B1 (Official Form 1) (04/13)

| **United States Bankruptcy Court**<br>**Central District of California** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Freedom Communications, Inc., a Delaware corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): **AKA The Orange County Register;**<br>**FKA Freedom Newspapers, Inc.** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>**95-1140750** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**729 N. Grand Avenue**<br>**Santa Ana, CA**     ZIP CODE **92701** | Street Address of Joint Debtor (No. & Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Orange** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**625 N. Grand Avenue**<br>**Santa Ana, CA**     ZIP CODE **92701** | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors)
 *See Exhibit D on page 2 of this form.*
- [✓] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [✓] Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)

- [ ] Chapter 7
- [ ] Chapter 9
- [✓] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [✓] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [✓] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Check one box:      Chapter 11 Debtors**

- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [✓] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

**Check if:**

- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (*amount subject to adjustment on 4/01/16 and every three years thereafter*).

**Check all applicable boxes:**

- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [✓] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [✓] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [✓] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [✓] | [ ] | [ ] | [ ] | [ ] |

B1 (Official Form 1) (04/13)                                                                                                    Page 2

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Freedom Communications, Inc., a Delaware corporation** | |
|---|---|---|
| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
| Location<br>Where Filed:   **District of Delaware** | Case Number:<br>**09-13047-BLS** | Date Filed:<br>**9/01/09** |
| Location<br>Where Filed: | Case Number: | Date Filed: |
| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
| Name of Debtor: **See Annex 1** | Case Number:<br>**As Assigned** | Date Filed:<br>**11/1/2015** |
| District: **Central District of California** | Relationship: **Affiliate** | Judge:<br>**As Assigned** |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br>X _____<br>    Signature of Attorney for Debtor(s)        (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☑ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (04/13)                                                                                             Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Freedom Communications, Inc., a Delaware corporation** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
   Telephone Number (If not represented by attorney)

_____
   Date

### Signature of Attorney*

X _____
Signature of Attorney for Debtor(s)
**William N. Lobel (93202)**
Printed Name of Attorney for Debtor(s)
**LOBEL WEILAND GOLDEN FRIEDMAN LLP**
Firm Name
**650 Town Center Drive**
**Suite 950**
**Costa Mesa, CA 92626**
Address
               **Email:wlobel@lwgfllp.com**
**(714) 966-1000 Fax:(714) 966-1002**
Telephone Number
**11/1/2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.
The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual
**Richard E. Mirman**
Printed Name of Authorized Individual
**Chief Executive Officer**
Title of Authorized Individual
**11/1/2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   (Signature of Foreign Representative)

_____
   (Printed Name of Foreign Representative)

_____
   Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

## ANNEX 1

## LIST OF AFFILIATED DEBTORS

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed in this Court a petition for relief under chapter 11 of title 11 of the United States Code. Contemporaneously with the filing of their petitions, these entities filed a motion requesting that the Court jointly administer their chapter 11 cases.

1.  Freedom Communications, Inc., a Delaware corporation (Lead Case)
2.  Freedom Communications Holdings, Inc., a Delaware corporation
3.  Freedom SPV II, LLC, a Delaware limited liability company
4.  Freedom SPV VI, LLC, a Delaware limited liability company
5.  Freedom Services, Inc., a Delaware corporation
6.  2100 Freedom, Inc., a Delaware corporation
7.  OCR Community Publications, Inc., a California corporation
8.  Daily Press, LLC, a California limited liability company
9.  Freedom California Mary Publishing, Inc., a California corporation
10. Freedom California Ville Publishing Company LP, a California limited partnership
11. Freedom Colorado Information, Inc., a Delaware corporation
12. Freedom Interactive Newspapers, Inc., a California corporation
13. Freedom Interactive Newspapers of Texas, Inc., a Delaware corporation
14. Freedom Newspaper Acquisitions, Inc., a Delaware corporation
15. Freedom Newspapers, a Texas general partnership
16. Freedom Newspapers, Inc., a Delaware corporation
17. Freedom Newspapers of Southwestern Arizona, Inc., a California corporation
18. Freedom SPV I, LLC, a Delaware limited liability company
19. Freedom SPV IV, LLC, a Delaware limited liability company
20. Freedom SPV V, LLC, a Delaware limited liability company
21. OCR Information Marketing, Inc., a California corporation
22. Odessa American, a Texas general partnership
23. Orange County Register Communications, Inc., a California corporation
24. Victor Valley Publishing Company, a California corporation
25. Victorville Publishing Company, a California limited partnership

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| Attorney or Party Name, Address, Telephone & FAX Nos.,<br>State Bar No. & Email Address<br>**LOBEL WEILAND GOLDEN FRIEDMAN LLP**<br>**William N. Lobel (SBN 93202) - wlobel@lwgfllp.com**<br>**Alan J. Friedman (SBN 132580) - afriedman@lwgfllp.com**<br>**Beth E. Gaschen (SBN 245894) - bgaschen@lwgfllp.com**<br>**Christopher J. Green (SBN 295874) - cgreen@lwgfllp.com**<br>**650 Town Center Drive, Suite 950**<br>**Costa Mesa, CA 92626**<br>**Telephone:  (714) 966-1000**<br>**Fax:  (714) 966-1002**<br><br>*(Proposed) Attorneys for Debtor and Debtor-in-Possession* | CASE NO.:<br>CHAPTER: **11**<br>ADVERSARY NO.:<br>(if applicable) |
| In re:<br><br>   **Freedom Communications, Inc., a Delaware corporation**<br>                                      Debtor(s). | **ELECTRONIC FILING DECLARATION**<br>**(CORPORATION/PARTNERSHIP)**<br><br>**[LBR 1006-1(h)]** |

| | | | |
|---|---|---|---|
| ☑ | Petition, statement of affairs, schedules or lists | Date Filed: | _____ |
| ☐ | Amendments to the petition, statement of affairs, schedules or lists | Date Filed: | _____ |
| ☐ | Other: *(specify):* _____ | Date Filed: | _____ |

## PART I - DECLARATION OF SIGNATORY OF DEBTOR OR OTHER PARTY

   I, the undersigned, declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed printed copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

**11/1/2015**
_____
Date

_____
Signature of authorized signatory of Filing Party

**Richard E. Mirman**
_____
Printed Name of Authorized Signatory of Filing Party

**Chief Executive Officer**
_____
Title of authorized signatory of Filing Party

## PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

   I, the undersigned Attorney for the Filing Party, declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed *Part 1 - Declaration of Authorized Signatory of Debtor or Other Party* of this *Declaration* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration* and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration* and the Filed Document available for review upon request of the Court or other parties.

**11/1/2015**
_____
Date

_____
Signature of attorney for Filing Party

**William N. Lobel (SBN 93202)**
_____
Printed Name of attorney for Filing Party

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2015                                                         **F 1002-1.DEC.ELEC.FILING.CORP**

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re:<br><br>FREEDOM COMMUNICATIONS, INC., a Delaware corporation,<br><br>               Debtor. | Chapter 11<br><br>Case No.:  8:15-bk-_____ (___) |

CERTIFICATION CONCERNING LIST OF CREDITORS HOLDING
20 LARGEST UNSECURED CLAIMS

      The debtor and debtor-in-possession (the "Debtor") in the above-captioned case hereby certifies under penalty of perjury that the *List of Creditors Holding 20 Largest Unsecured Claims*, submitted herewith, is complete and to the best of the Debtor's knowledge, correct and consistent with the Debtor's books and records.

      The information contained herein is based upon a review of the Debtor's books and records.  However, no comprehensive legal and/or factual investigations with regard to possible defense to any claims set forth in the *List of Creditors Holding 20 Largest Unsecured Claims* have been completed.  Therefore, the listing does not and should not be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any list claims; and/or (3) a waiver of any other right or legal position of the Debtor.

      I declare under penalty of perjury that the foregoing is true and correct.  Executed this 1st day of November, 2015, at Costa Mesa, California.

<br><br>

_____
Richard E. Mirman
Chief Executive Officer

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Central District of California

In re    Freedom Communications, Inc., a Delaware corporation                    Case No. _____
                                                    Debtor(s)              Chapter        11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Angelo Gordon Co<br>245 Park Ave<br>26th Floor<br>New York, NY 10167 | Bryan Rush<br>Angelo Gordon Co<br>245 Park Ave<br>26th Floor<br>New York, NY 10167 | Debt Restructure Services | | $7,450,000.00 |
| American Express<br>Corporate Lakes Blvd<br>2975 W Corporate Lakes Blvd<br>Weston, FL 33331-3626 | Daniel Moken<br>Jaffe & Asher LLP<br>American Express<br>2975 W Corporate Lakes Blvd<br>Weston, FL 33331-3626<br>202/637-2200 | Credit Card | | $1,938,296.00 |
| Latham & Watkins LLP<br>200 Clarendon Street<br>27th Floor<br>Boston, MA 02116 | Johan V Brigham<br>Latham & Watkins LLP<br>200 Clarendon Street<br>27th Floor<br>Boston, MA 02116<br>617/948-6008 | Legal Services | | $1,501,442.00 |
| Ponderay Newsprint Co dba Resolute<br>PO Box 515070<br>Los Angeles, CA 90051-5070 | Pierre Pharand, Director<br>Ponderay Newsprint Co. dba Resolute<br>PO Box 515070<br>Los Angeles, CA 90051-5070<br>514/394-4669 | Services | | $1,038,726.00 |
| Central National Gottesman Inc<br>PO Box 100431<br>Atlanta, GA 30384-0431 | John M. Rossini VP Credit<br>Central National-Gottesman Inc<br>PO Box 100431<br>Atlanta, GA 30384-0431<br>914/696-9296 | Services | | $728,954.00 |
| Newscycle Solutions Inc<br>Dept Ch 19691<br>Palatine, IL 60055-9691 | Lynn Danko CFO<br>Newscycle Solutions Inc<br>Dept Ch 19691<br>Palatine, IL 60055-9691<br>651/639-0662 | Services | | $719,302.00 |

B4 (Official Form 4) (12/07) - Cont.

In re   **Freedom Communications, Inc., a Delaware corporation**                    Case No.   _____
                              Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| LMG National Publishing Inc.<br>c/o Gatehouse Media LLC<br>350 WillowBrook Office Park<br>Fairport, NY 14450 | Mark Maring VP and Treasurer<br>LMG National Publishing Inc<br>c/o Gatehouse Media LLC<br>350 Willow Brook Office Park<br>Fairport, NY 14450<br>585/598-6874 | Services | | $706,220.00 |
| ALD LLC<br>814 Tyvola Rd, Ste 107-A<br>Charlotte, NC 28217 | Managing Agent Director or Officer<br>ALD, LLC<br>814 Tyvola Rd Ste 107 A<br>Charlotte, NC 28217<br>704/749-1399 | Services | | $651,579.00 |
| Electronic Business<br>Solutions And Consul<br>19800 MacArthur Blvd<br>Ste 300<br>Irvine, CA 92612 | Hany El Tamami<br>Electronic Business Solutions and Consulting<br>19800 MacArthur Blvd Ste 300<br>Irvine, CA 92612<br>949/212-2473 | Services | | $611,999.00 |
| Associated Press<br>PO Box 414212<br>Boston, MA 02241-4212 | Alan Swain Director<br>Associated Press<br>PO Box 414212<br>Boston, MA 02241-4212<br>212/621-1808 | Services | | $571,740.00 |
| Inland Empire Paper Co<br>3320 N Argonne Rd<br>Spokane, WA 99212 | Lori McMahon CPA<br>Inland Empire Paper Co<br>3320 N Argonne Road<br>Spokane, WA 99212<br>509/924-1911 | Services | | $440,587.00 |
| CCI Europe Inc<br>600 Townpark Ln NW Ste<br>350<br>Kennesaw, GA 30144 | Carsten Boe Jensen President<br>CCI Europe Inc<br>600 Townpark Ln Nw, Ste 350<br>Kennesaw, GA 30144<br>770/420-1100 | Services | | $396,698.00 |
| Press One Customer Care<br>Inc<br>123 N College Ave Ste 120<br>Ft Collins, CO 80524 | Andy Orr<br>Press One Customer Care  Inc<br>123 N College Ave Ste 120<br>Ft Collins, CO 80524<br>970/493-0470 | Services | | $394,596.00 |
| ACI California LLC<br>330 Golden Shore Ste 410<br>Long Beach, CA 90802 | Keith Somers<br>ACI California LLC<br>330 Golden Shore Ste 410<br>Long Beach, CA 90802<br>310/233-2759 | Services | | $367,331.00 |
| Southern Lithoplate Inc.<br>PO Box 741887<br>Atlanta, GA 30374-1887 | Steven P Mattingly Senior VP<br>Southern Lithoplate Inc<br>PO Box 741887<br>Atlanta, GA 30374-1887<br>919/556-9400 | Services | | $357,746.00 |

B4 (Official Form 4) (12/07) - Cont.

In re    __Freedom Communications, Inc., a Delaware corporation__      Case No. _____

                          Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Central Ink Corp<br>Dept 20-7019<br>PO Box 5997<br>Carol Stream, IL 60197-5997 | Scott Feigleson CFO<br>Central Ink Corp<br>Dept 20-7019<br>PO Box 5997<br>Carol Stream, IL 60197-5997<br>630/231-6500 | Services | | $327,342.00 |
| Happiest Minds<br>Technologies Private Ltd<br>Velankani Tech Park 43<br>Electronics City Hosur Rd<br>Bangalore, India 560 100 | Vinu Judson<br>Happiest Minds Technologies<br>Velankani Tech Park 43<br>Electronics City Hosur Rd<br>Bangalore, India 560 100<br>714/478-5254 | Services | | $314,564.00 |
| Kaiser Foundation Health Plan<br>PO Box 80204<br>Worldw ay Postal Center<br>Los Angeles, CA  90080 | Joan M Ward<br>Kaiser Foundation Health Plan<br>PO Box 80204<br>Worldway Postal Center<br>Los Angeles, CA  90080<br>800/893-2971 | Services | | $314,204.00 |
| Gabriels Technology Solutions<br>9 East 40th St 2nd Floor<br>New York, NY 10016 | Kyle Silverstein<br>Gabriels Technology Solutions<br>9 East 40th St 2nd Floor<br>New York, NY 10016<br>212/741-0700 | Services | | $304,250.00 |
| Infosys BPO Limited<br>Bank of America Lockbox<br>13539 Collections Center Drive<br>Chicago, IL  60693 | Karthik Kannappan<br>Infosys BPO Limited<br>Bank of America Lockbox<br>13539 Collections Center Drive<br>Chicago, IL  60693<br>802/852-2405 | Services | | $293,305.00 |

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

1 To 1 Study Buddy Tutoring Inc
Attn Mang Agt Officer Or Director
357 N Seridan St  Ste 133
Corona, CA 92880


1099 Pro Inc
Attn Mang Agt Officer Or Director
23901 Calabasas Rd Ste 2080
Calabasas, CA 91302-4104


10u Chino Hills Dirt Dawgs
Seth Power
3703 Catalina Ct
Chino, CA 91710


1st Protection Systems
Attn Mang Agt Officer Or Director
PO Box 1840
Santa Ana, CA 92702


24 Carrots LLC
Watch Name
17851 Sky Park Cir Ste F
Irvine, CA 92614


24 Carrots Special Events Inc
Attn Mang Agt Officer Or Director
17851 Sky Park Cir Ste F
Irvine, CA 92614


247 Dock and Door Repair Inc
Attn Mang Agt Officer Or Director
6966 Garden Dr
San Bernardino, CA 92404


2656 Marketing
Attn Mang Agt Officer Or Director
5254 Melrose Ave 41
Los Angeles, CA 90038

360 Print Media LLC
Attn Mang Agt Officer Or Director
1920 E Occidental St
Santa Ana, CA 92705


3d Theatricals
Attn Mang Agt Officer Or Director
1255 N Knollwood Cir
Anaheim, CA 92801


3e Company
Attn Mang Agt Officer Or Director
PO Box 5307
New York, NY 10087-5307


4site Video  Greg Montemurro
Attn Mang Agt Officer Or Director
1611 Stanford Ave
Redondo Beach, CA 90278


5 Day Business Forms Mfg Inc
Attn Mang Agt Officer Or Director
PO Box 6269
Anaheim, CA 92816-0269


5p  Society
Laura Castillo
PO Box 268
Lakewood, CA 90714


6 Degrees of June LLC
Attn Mang Agt Officer Or Director
9932 Durant Dr Ste B
Beverly Hills, CA 90212


621031 Retail Marktng  An Irvine Co
Attn Mang Agt Officer Or Director
PO Box 844611
Los Angeles, CA 90084-4611

787 Bsa Troop
Karen Guth
9 Meadowood
Rancho Santa Margarita, CA 92688


8u Chino Hills Dirt Dawgs
Matt Gray
16653 Quail Country Ave
Chino Hills, CA 91709


91 Express Lanes
Attn Mang Agt Officer Or Director
PO Box 9191
Corona, CA 92878


A American Press Parts Division
Attn Mang Agt Officer Or Director
2620 Auburn St
Rockford, IL 61101


A Plus Whse Equipmnt Supply Inc
Attn Mang Agt Officer Or Director
76 Sanderson Ave
Lynn, MA 01902


A To Z Circuit Breakers Inc
Attn Mang Agt Officer Or Director
1170 E Gene Autry Way
Anaheim, CA 92805


A1 Tonertech Inc
Attn Mang Agt Officer Or Director
2238 N Glassell St H
Orange, CA 92865-2742


Aa Distribution Services
Attn Mang Agt Officer Or Director
4364 Bonita Rd Ste 220
Bonita, CA 91902

Aaha Edison Hs Ice Hockey
Sheri Osteerkamp
20752 Elizabeth Ln
Huntington Beach, CA 92646


Aaker Therese
14011 Monte Verde Rd
Apple Valley, CA 92307


Abbey Financial LLC
The Abbey Group
575 Boylston St 8th Floor
Boston, MA 02116


Aber Ryan
610 Stoneridge Dr
Moore, OK 73160


Ablaza Kendra M
19902 Lures Lane
Huntington Beach, CA 92646


Abm Building Solutions LLC
Attn Mang Agt Officer Or Director
PO Box 79049
City of Industry, CA 91716-9049


Abrams  Bayliss LLP
Attn Mang Agt Officer Or Director
20 Montchanin Rd  Ste 200
Wilmington, DE 19807


Acacia Elementary
Sonya Sandoval
1200 N Acacia
Fullerton, CA 92831

Acaciawood Prep Academy
Danielle Allison
2530 W La Palma Ave
Anaheim, CA 92801

Academy Electric Inc
Attn Mang Agt Officer Or Director
PO Box 2364 864 S Winthrope St
Orange, CA 92859-0364

Academy of Classical Education
Linda Larson
18170 Santa Lauretta Cir
Fountain Valley, CA 92708

Accessweathercom Inc
Attn Mang Agt Officer Or Director
834b Runner Oak St
Celebration, FL 34747

Accetta Jr Alexander A
10468 Klamath River Cir
Fountain Valley, CA 92708

Account 0810310 Santa Ana Hs
Maricela Alvarado
520 W Walnut
Santa Ana, CA 92701

Accraply Incorporated
Attn Mang Agt Officer Or Director
25240 Network Pl
Chicago, IL 60673-1252

Accuweather Inc
Attn Mang Agt Officer Or Director
385 Science Park Rd
State College, PA 16803-2215

Ace Bindery Inc
Attn Mang Agt Officer Or Director
10549 Dale St
Stanton, CA 90680


Ace Mobi
Attn Mang Agt Officer Or Director
PO Box 7651
Laguna Niguel, CA 92607-7651


Ace Parking Mgt Inc
Attn Mang Agt Officer Or Director
3090 Bristol St  Ste 170
Costa Mesa, CA 92626-3065


Aceves Raul
13262 Stephens Ave
Garden Grove, CA 92843


Aceves Roberto
10332 Dewey Dr
Garden Grove, CA 92840


Aci California LLC
Attn Keith Somers
330 Golden Shore Ste 410
Long Beach, CA 90802


Acosta Daniel T
2230 Lake Crest Lane
La Habra, CA 90631


Actega Kelstar Inc
Attn Mang Agt Officer Or Director
26537 Network Pl
Chicago, IL 60673-1265

Action Fours Inc
Attn Mang Agt Officer Or Director
123 S Mcclay St Suite C
Santa Ana, CA 92701


Adams Caitlin
444 Aliso Ave
Newport Beach, CA 92663


Adecco Employment Services
Attn Mang Agt Officer Or Director
Dept La 21403
Pasadena, CA 91185-1403


Adelanto Chamber of Commerce
Attn Mang Agt Officer Or Director
PO Box 712
Adelanto, CA 92301


Adelphia Classical Christian Acadmy
Irene Basdakis
710 S Cambridge St
Orange, CA 92866


Adiova Lauren
9250 Irongate Ln
San Diego, CA 92126


Adm Investment Mgt LLC
Attn Mang Agt Officer Or Director
2890 NE 187th St
Aventura, FL 33180-2922


Adobe Systems Incorporated
Attn Mang Agt Officer Or Director
75 Remitance Dr Ste 1025
Chicago, IL 60675-1025

Adp Inc   Box 842854
Attn Mang Agt Officer Or Director
PO Box 842854
Boston, MA 02284-2854


Adp Inc   Box 310011874
Attn Mang Agt Officer Or Director
PO Box 310011874
Pasadena, CA 91110-1874


Adt Security Services Inc
Attn Mang Agt Officer Or Director
PO Box 371878
Pittsburg, PA 15250-7878


Advanced Courier Concepts Inc
Attn Mang Agt Officer Or Director
940 W 17th St F
Santa Ana, CA 92701


Advanced Courier Concepts Inc
Gregory L Bosse
940 W 17th St Suite F
Santa Ana, CA 92706


Advanced Lift Motors
Attn Mang Agt Officer Or Director
12345 Florence Ave
Santa Fe Springs, CA 90670-3807


Advanced Liftgate Service
Attn Mang Agt Officer Or Director
6606 Northside Dr
Los Angeles, CA 90022


Advanced Roller Co
Attn Mang Agt Officer Or Director
212 Lewis Ct
Corona, CA 92882

Advantage Mailing Inc
Attn Mang Agt Officer Or Director
PO Box 66013
Anaheim, CA 92816


Advantage Newspaper Consultants Inc
Attn Mang Agt Officer Or Director
597 Oliver St
Fayetteville, NC 28304


Advertising Consultants Inc
Attn Mang Agt Officer Or Director
1501 Wardlow Rd
Long Beach, CA 90810


Advertising Database
Attn Mang Agt Officer Or Director
6 East 32nd St Flr 8  Unit 802
New York, NY 10016


Adwest Technologies Inc
Attn Mang Agt Officer Or Director
PO Box 630202
Cincinnati, OH 45263-0202


Ae Arnold Elementary
Maria Rubio
9281 Denni St
Cypress, CA 90630


Ae Arnold Pta
Arnold Pta
9281 Denni St
Cypress, CA 90630


Aero Compressor Co
Attn Mang Agt Officer Or Director
12966 Park St
Santa Fe Springs, CA 90670

```
Afco
Attn Mang Agt Officer Or Director
Dept La 21315
Pasadena, CA 91185-1315



Affluent Staffing LLC
Attn Mang Agt Officer Or Director
PO Box 743451
Los Angeles, CA 90074-3451



Aftercollege
Attn Mang Agt Officer Or Director
1804 Garnet Ave Box 453
San Diego, CA 92109



Agfa Corp  PO Box 2123
Attn Mang Agt Officer Or Director
PO Box 2123
Carol Stream, IL 60132-2123



Aggreko LLC
Attn Mang Agt Officer Or Director
PO Box 972562
Dallas, TX 75397-2562



Agro Nicholas
237 Linden Ave Apt 1
Long Beach, CA 90802



Aguila Ruben
2130 W Crescent Ave 2063
Anaheim, CA 92801



Aguilar Fernando
11514 Miller Rd
Whittier, CA 90604
```

Aguilar Harvey
10572 Alderson Ave
Garden Grove, CA 92840


Aguilar Odilon
320 N Park Vista St Apt  67
Anaheim, CA 92806


Aguilera Ana C
PO Box 10912
Santa Ana, CA 92711


Aguilera Carlos Fernando
19856 White Spring Ln
Yorba Linda, CA 92886


Aguirre Jose D
7722 Brunache St
Downey, CA 90242


Aguirre Maria Rayo
9254 Palm St Apt  9
Bellflower, CA 90706


Aguirre Peter
403 W Saxon Ave Apt A
San Gabriel, CA 91776


Aguirre Veronica
13513 Tedemory Drive
Whittier, CA 90602

Ah Belo Corp
Attn Mang Agt Officer Or Director
508 Young St  4th Flr
Dallas, TX 75202


Ahrens Ronald
64517 Brae Burn Ace
Desert Hot Springs, CA 92240


Ahuero Adrian Joseph
11689 Quartz Ave
Fountain Valley, CA 92708


Aim Media Texas Operating LLC
Attn Mang Agt Officer Or Director
PO Box 3267
Mcallen, TX 78502


Air Tech Services
Attn Mang Agt Officer Or Director
PO Box 402670
Hesperia, CA 92340


Airvac
Attn Mang Agt Officer Or Director
242 Denny Wy
El Cajon, CA 92020


Akeman Connor
4001 S Westshore Blvd
Tampa, FL 33611


Alameda Company
Attn Mang Agt Officer Or Director
1260 N Lakeview Ave
Anaheim, CA 92807

Alba Benjamin D
244  E Pasadena St
Pomona, CA 91767


Albano Daniel H
20782 Mission Lane
Huntington Beach, CA 92646


Albert Einstein Endeavour Academy
Mrs Rierson 5th Grade
721 Utica Ave
Huntington Beach, CA 92648


Albert Scott A
3305 Ladrillo Aisle
Irvine, CA 92606


Alberto Alvarenga Carmen Yolanda
8141 S Figueroa St
Los Angeles, CA 90003


Alberto Maria Alvarenga
2011 W Ball Rd Apt 105
Anaheim, CA 92804


Alcala Maurice
641 W 6th St Apt D
Tustin, CA 92780


Ald LLC
Attn Mang Agt Officer Or Director
814 Tyvola Rd Ste 107a
Charlotte, NC 28217

Alday Teresa
520 E Truslow Ave
Fullerton, CA 92832


Alegria Jr Daniel M
7450 Northrop Drive 408
Riverside, CA 92508


Alexander Willie M
P O Box 7492
Laguna Niguel, CA 92607


Aliso Niguel Hs Girls Basketball
Tara Burkitt
26895 Aliso Creek Rd B785
Aliso Viejo, CA 92656


Aliso Niguel Hs Girls Water Polo
Erica Lynch
28000 Wolverine Way
Aliso Viejo, CA 92656


Aliso Niguel Theatre Company
Jeremy Golder
28000 Wolverine Way
Aliso Viejo, CA 92656


Aliso Niguile Hs Girls Softball
Dana Pica
29102 Jarod Way
Laguna Niguel, CA 92677


Aliso Viejo Chamber of Commerce
Attn Mang Agt Officer Or Director
26711 Aliso Creek Rd Ste 200a
Aliso Viejo, CA 92656

Alkofer Bill
1838 East 7th St  9
Long Beach, CA 90813


All American Karate Fund
Rae Anderson
405 S Corona Mall
Corona, CA 92879


All Seasons Landscape  Maintenance
Attn Mang Agt Officer Or Director
2478 E Fender Ave Ste C
Fullerton, CA 92831


Allen Rebecca
12750 Centralia St  76
Lakewood, CA 90715


Allen Rebecca Reed
12750 Centralia St 76
Lakewood, CA 90715


Allen Tire Company
Attn Mang Agt Officer Or Director
2401 N Tustin Ave
Santa Ana, CA 92705-1604


Allgeier William J
648 N Jimenez Lane
Placentia, CA 92870


Alliance For Audited Media
Attn Mang Agt Officer Or Director
Dept 208026 PO Box 5998
Carol Stream, IL 60197-5998

Allied Sec  LLC Dba Allied barton
Attn Mang Agt Officer Or Director
PO Box 828854
Philadelphia, PA 19182-8854


Allied Telecom Group LLC
Attn Mang Agt Officer Or Director
1120 20th St NW Ste 500s
Washington, DC 20036


Alliedbarton Dba Hr Plus
Attn Mang Agt Officer Or Director
PO Box 28639
New York, NY 10087-8639


Allo Evolution Inc
F s o Allo Andy
10250 Constellation Blvd Flr 7
Los Angeles, CA 90067


Allyn John Dba Allyn Distributing
Attn Mang Agt Officer Or Director
1149 El Camino Dr
Costa Mesa, CA 92626


Almada Bianca
11020 Seven Pines Dr
Alta Loma, CA 91737


Almanza Juan
16342 Dubesor St
La Puente, CA 91744


Almazan Lilibeth
3611 W Park Balboa Ave
Orange, CA 92868

Aloha Graphics  Printing
Attn Mang Agt Officer Or Director
500 W Second St
Tustin, CA 92780-4381


Alonzo Eric J
19 Granville St
Ladera Ranch, CA 92694


Alonzo Sheryl R
19 Granville St
Ladera Ranch, CA 92694


Alpizar Marvelia
PO Box 4013
Burbank, CA 91503


Altieri Rosemaria G
309 Santa Barbara
Irvine, CA 92606


Altishin Mike
250 Cliff Dr 21
Laguna Beach, CA 92651


Alvarado Elaine J
1004 W 21st St
Santa Ana, CA 92706


Alvarado Elias R
12590 Rock Rose Ct
Riverside, CA 92503

Alvarado Marcela
437 N La Reina St
Anaheim, CA 92801


Alvarado Sarah
15296 Mendota Road
Apple Valley, CA 92307


Alvarez Amparo
1949 S Manchester Ave 24
Anaheim, CA 92802


Alvarez Humberto
1409 E South St
Anaheim, CA 92805


Alvizo Martha E
13051 Wreath Place
Tustin, CA 92780


Ambrose Michael
700 W Laveta Unit K1
Orange, CA 92868


America On Track
Attn Mang Agt Officer Or Director
600 W Santa Ana Blvd Suite 710
Santa Ana, CA 92701


American Alarm Systems
Attn Mang Agt Officer Or Director
PO Box 10520
Santa Ana, CA 92711-0520

American Express
Attn Mang Agt Officer Or Director
2401 W Behrend Dr Ste 55 M c 240218
Phoenix, AZ 85027


American Express  Corp Lakes Blvd
Attn Jaffe  Asher LLP Daniel Moken
2975 W Corporate Lakes Blvd
Weston, FL 33331-3626


American Heart Associaton
Brittany Nguyen
15841 Las Lunas St
Westminster, CA 92683


American Pastime 16u Trvl Softball
Kathy Bales
11049 Candor St
Cerritos, CA 90703


American Pastime Softball
Jennifer Flexser
13335 Gosling Ct A
Chino Hills, CA 91709


American Quality Mail Media Inc
Attn Mang Agt Officer Or Director
3118 W Alpine St
Santa Ana, CA 92704


American Reg For Internet Numbers
Attn Mang Agt Officer Or Director
PO Box 79010
Baltimore, MD 21279-0010


American Warehouse Company Inc
Attn Mang Agt Officer Or Director
PO Box 613
Milwaukee, WI 53278-0613

Americart LLC
Attn Mang Agt Officer Or Director
2615 Calder Ave Ste 140
Beaumont, TX 77702


Americas Printercom
Attn Mang Agt Officer Or Director
6910 Aragon Cr
Buena Park, CA 90620


Amerigas  Box 7155
Attn Mang Agt Officer Or Director
PO Box 7155
Pasadena, CA 91109-7155


Ameripride  5950 Alcoa Only
Attn Mang Agt Officer Or Director
PO Box 908
Bemidji, MN 56619-0908


Amescua Jesse
879 Via Mendoza Unit A
Laguna Woods, CA 92654


Amezola Dominic E
13291 Chestnut St
Westminster, CA 92683


Amodeo Christopher
234 E 17th St  Ste 109
Costa Mesa, CA 92627


Amundson Cameo M
7876 Glencoe Dr 1
Huntington Beach, CA 92647

An Company
Attn Mang Agt Officer Or Director
1431 Adelia Ave
So El Monte, CA 91733


Anaheim Arena Mgt LLC
Attn Mang Agt Officer Or Director
2695 E Katella Ave
Anaheim, CA 92806


Anaheim Chamber of Commerce
Attn Mang Agt Officer Or Director
201 E Center St
Anaheim, CA 92805


Anaheim Circuit Breakers Electric
Attn Mang Agt Officer Or Director
1509 N Kraemer Blvd Suite A
Anaheim, CA 92806


Anaheim Disposal  676
Attn Mang Agt Officer Or Director
PO Box 78829
Phoenix, AZ 85062-8829


Anaheim Hs Ap European Class 2014
Fabiola Gutierrez
1015 E Santa Ana St
Anaheim, CA 92805


Anaheim Hs Athletics Basketball
Scott Tenchka
344 S Liberty Wy
Orange, CA 92869


Anaheim Hs Boys Soccer
Uriel Jurado
811 W Lincoln Ave
Anaheim, CA 92805

Anaheim Indoor Marketplace
Attn Mgt
1440 S Anaheim Blvd
Anaheim, CA 92805


Anaheim Pop Warner
Terri Thongsavath
919 N Cambria St
Anaheim, CA 92801


Analog Analytics Inc
Attn Mang Agt Officer Or Director
420 Stevens Ave Ste 350
Solana Beach, CA 92075


Andersen Greg
6222 E Cliffway Dr
Orange, CA 92869


Anderson Alexandra E
20442 Harbor Isle Lane
Huntington Beach, CA 92646


Anderson Daniel A
3800 Channel Pl
Newport Beach, CA 92663


Anderson Joseph
26603 Purple Martin Ct
Santa Clarita, CA 91351


Anderson Schoech Client Trust Acct
Attn Mang Agt Officer Or Director
4750 Duckhorn Dr
Sacramento, CA 95834

Anderson Victoria Marie
83 San Leon
Irvine, CA 92606


Anderton Nadine
2400 N Wilbur Rd Apt 96
Spokane Valley, WA 99206


Andreis Conscious Cuisine Cocktails
Attn Mang Agt Officer Or Director
2607 Main St
Irvine, CA 92614


Andres Christine
14521 Greenwood Lane
Tustin, CA 92780


Angala Ryan
36 Lighthouse Point
Aliso Viejo, CA 92656


Angel Juana
207 S Orange Ave 409
Santa Ana, CA 92701


Angeles Manuel Aben
816 S Falcon Apt G
Anaheim, CA 92804


Angelicas Florist  Gifts
Attn Mang Agt Officer Or Director
1015 E Alessandra Blvd 150
Riverside, CA 92508

Angelo Gordon  Co
Attn  Bryan Rush
245 Park Ave 26th Floor
New York, NY 10167


Angels Baseball Lp
2000 Gene Autry Wy
Anaheim, CA 92806


Anguiano Denise
801 S Arapaho Dr
Santa Ana, CA 92704


Anhs Soft Ball
Alan Caduette
29101 Jarod Way
Laguna Niguel, CA 92677


Anita Grace Advertising LLC
Attn Mang Agt Officer Or Director
12959 196th Ln NW
Elk River, MN 55330


Anschutz Corp dba Springs Gazette
Attn B Manzi Corp Controller
30 E Pikes Peak Ave  Ste 100
Colorado Springs, CO 80903


Answering Specialists Inc
Attn Mang Agt Officer Or Director
PO Box B
Bonners Ferry, ID 83805


Antenore Jeffrey
4261 Vale St
Irvine, CA 92604

Aon Hewitt Invstmt Consulting Inc
Attn Mang Agt Officer Or Director
39584 Treasury Center
Chicago, IL 60694-9500


Aosa LLC
Attn Mang Agt Officer Or Director
16821 Algonquin St Ste 107
Huntington Beach, CA 92649


Ap Newsfinder
Attn Mang Agt Officer Or Director
1700 E Racine Ave
Waukesha, WI 53186


Apa Dance Guild
Apa Dance Guild
1905 Main St
Huntington Beach, CA 92648


Aparicio Abdon R
16105 Glenhope Dr
Valinda, CA 91744


Aparicio Alvaro Ruiz
501 Cheyenne Drive
San Dimas, CA 91773


Aparicio Manuel
9410 Birmingham Ave
Riverside, CA 92509


Aparicio Ubaldo
13102 Kiso Court
Corona, CA 92880

Apartment Assoc of Oc
Attn Mang Agt Officer Or Director
525 Cabrillo Park Dr Ste 125
Santa Ana, CA 92701-5076


Apostolic Restoration Center Youth
Lizbeth Loyola
4926 Kenny Cir
Santa Ana, CA 92703


Apple Charles A
1345 Cabrillo Park Drive Apt C16
Santa Ana, CA 92701


Apple Valley Chamber of Commerce
Attn Mang Agt Officer Or Director
16010 Apple Valley Rd
Apple Valley, CA 92307


Applied Computer Solutions Dba Acs
Attn Mang Agt Officer Or Director
PO Box 310012098
Pasadena, CA 91110-2098


Applied Industrial Technologies Inc
Attn Mang Agt Officer Or Director
PO Box 100538
Pasadena, CA 91189-0538


Applied Products Inc
Attn Mang Agt Officer Or Director
3208 Momentum Pl
Chicago, IL 60689-5332


Aquino Elena
2513 W Pendleton Ave
Santa Ana, CA 92704

Araiza Francisco
Pobox 11016
Santa Ana, CA 92711

Aramark  Box  101179
Attn Mang Agt Officer Or Director
PO Box 101179
Pasadena, CA 91189-0005

Aramark  Box 101232
Attn Mang Agt Officer Or Director
PO Box 101232
Pasadena, CA 91189-0005

Aramark  Network Pl
Attn Mang Agt Officer Or Director
22512 Network Pl
Chicago, IL 60673-1225

Aramark Entertainment LLC
Attn Mang Agt Officer Or Director
2200 E Katella Ave
Anaheim, CA 92806

Araujo Christian A
815 N Lacy St 4
Santa Ana, CA 92701

Argueta Jose
4347 Shetland Lane
Riverside, CA 92509

Argueta Maria Y
1525 N Duran Apt 202
Santa Ana, CA 92706

Argueta Valois D
1151 W Casa Grande Ave E
Anaheim, CA 92802

Arias Carlos Joaquin
301 Josie Circle
Placentia, CA 92870-5410

Arizona Corp Commission
Attn Mang Agt Officer Or Director
1300 W Washington 1st Flr
Phoenix, AZ 85007-2929

Arizona Dept of Environ Quality
Attn Mang Agt Officer Or Director
1110 W Washington St
Phoenix, AZ 85007

Arizona Dept of Rev
Attn Mang Agt Officer Or Director
1600 W Monroe
Phoenix, AZ 85007

Arizona Dept of Rev
Attn Mang Agt Officer Or Director
PO Box 29085
Phoenix, AZ 85038-9085

Arizona Dept of Rev
Unclaimed Property Unit
PO Box 29026
Phoenix, AZ 85038-9026

Arizona Game and Fish Dept
Attn Mang Agt Officer Or Director
5000 W Carefree Highway
Phoenix, AZ 85086-5000

Arizona Industrial Commission
Chairman
800 West Washington St
Phoenix, AZ 85007


Arizona Middle School
Bonni Hillier  Asb
11045 Arizona Ave
Riverside, CA 92503


Arizona Middle School
Bonnie Hillier
11045 Arizona Ave
Riverside, CA 92503-5999


Arjonilla Isaac E
5696 Calle Sal Si Puedes
San Diego, CA 92139


Armenta David
4054 Osage Ave
Riverside, CA 92509


Arnel Compressor Inc
Attn Mang Agt Officer Or Director
114 N Sunset Ave
City of Industry, CA 91744


Arnold Susan
9037 Canyon Shadows Place
Corona, CA 92883


Aronson Natalie
19 Marigold
Irvine, CA 92614

Arora Samir
23 Land Grant
Irvine, CA 92618

Arredondo Armando
Dba Rubys Grill Baja Style
430 W Whittier Blvd
La Habra, CA 90631

Arredondo Josefina
14331 Village Way Apt 4
Westminster, CA 92683-1516

Arredondo Yvette
1420 W 7th St
Santa Ana, CA 92703

Arreola Daniel
3915 N Morada Ave
Covina, CA 91722

Arritt Daniel V
751 N Glassell St
Orange, CA 92867

Arrowhead Electric Company
Attn Mang Agt Officer Or Director
13965 Stage Road  Unit F
Santa Fe Springs, CA 90670

Arrowmac  Newport Beach
Attn Mang Agt Officer Or Director
PO Box 13188
Milwaukee, WI 53213-0188

Arroyo Perez Salvador
809 S Susan St
Santa Ana, CA 92704


Arroyo Raymond G
1072 S Burlwood Drive
Anaheim, CA 92807


Arroyo Rhianna Skye
1072 S Burtwood Dr
Anaheim Hills, CA 92807


Arsenal Fc
April Rodriquez
2975 Briarhaven Ln
Corona, CA 92882


Arsenault Seth
Attn Mang Agt Officer Or Director
500 E Amado Rd  206
Palm Springs, CA 92262


Artisans Club
Judi Westing
520 W Walnut St
Santa Ana, CA 92701


Arts Orange County
Attn Mang Agt Officer Or Director
3730 S Susan St Ste 100
Santa Ana, CA 92704


Artuscooper Wanda
810 Manor House Drive
Upper Marlboro, MD 20774

Asencio Jerry
10571 Flower St
Stanton, CA 90680


Ashline Joanna
12332 Baja Panorama
Santa Ana, CA 92705


Asian American Journalists Assnla
Attn Mang Agt Officer Or Director
2245 E Colorado Blvd 104353
Pasadena, CA 91107


Ask LLP
Attn Kendra K Bader Esq
2600 Eagan Woods Drive Ste 400
St Paul, MN 55121


Asls
Donna Lucas
23262 El Toro
Lake Forest, CA 92630


Aspen Publishers Inc
Dba Wolters Kluwer Law  Business
4829 Innovation Wy
Chicago, IL 60682-0048


Assoc of Corporate Counsel
Attn Mang Agt Officer Or Director
PO Box 824272
Philadelphia, PA 19182-4272


Assoc of Fundraising Professionals
Attn Scott Evans
PO Box 8133
Fountain Valley, CA 92728

Assoc of Health Care Journalists
Attn Mang Agt Officer Or Director
10 Neff Hall
Columbia, MO 65211


Associated Gear
Attn Mang Agt Officer Or Director
1815 N Potrero Ave
South El Monte, CA 91733


Associated Press
Attn Alan Swain Dir  of Global Crdt
PO Box 414212
Boston, MA 02241-4212


Associated Press Dba Ap Books
Attn Mang Agt Officer Or Director
PO Box 415458
Boston, MA 02241-5458


Athlon Sports Comm Inc
Attn Mang Agt Officer Or Director
75 Remittance Dr Ste 1211
Chicago, IL 60675-1211


Atkins Kathryn Dba Writing World
Attn Mang Agt Officer Or Director
11278 Los Alamitos Blvd  239
Los Alamitos, CA 90720


Atkins Kathryn Dba Writing World
Attn Mang Agt Officer Or Director
11282 Foster Rd
Los Alamitos, CA 90720


Atlantic
Attn Mang Agt Officer Or Director
PO Box 420235
Palm Coast, FL 32742-0235

Atlas Party Rentals
Attn Mang Agt Officer Or Director
1035 S Linwood Ave
Santa Ana, CA 92705

Atra International Traders Inc
Attn Mang Agt Officer Or Director
3301 Leonis Blvd
Vernon, CA 90058

Att  Box 105068
Attn Mang Agt Officer Or Director
PO Box 105068
Atlanta, GA 30348-5068

Att  Box 5001
Attn Mang Agt Officer Or Director
PO Box 5001
Carol Stream, IL 60197-5001

Att  Box 5014
Attn Mang Agt Officer Or Director
PO Box 5014
Carol Stream, IL 60197-5014

Att  Box 5025
Attn Mang Agt Officer Or Director
PO Box 5025
Carol Stream, IL 60197-5025

Att Long Distance  Box 5017
Attn Mang Agt Officer Or Director
PO Box 5017
Carol Stream, IL 60197-5017

Att Mobility  Box 6463
Attn Mang Agt Officer Or Director
PO Box 6463
Carol Stream, IL 60197-6463

Attorney Generals Office
Consumer Protection Section
30 East Broad St 17th Floor
Columbus, OH 43215-3428


Au H L
1100 Clouds Rest Dr
Diamond Bar, CA 91765


Auto Club Speedway
Attn Mang Agt Officer Or Director
PO Box 2801
Daytona Beach, FL 32120


Avalon Tent  Party
Attn Mang Agt Officer Or Director
1339 S Allec St
Anaheim, CA 92805


Avco Disposal Inc
Attn Mang Agt Officer Or Director
PO Box 6736
Buena Park, CA 90622-6736


Avid Mc Fadden Int School
Mike Sotolongo
2701 S Raitt St
Santa Ana, CA 92704


Avilez Allysa
767 Occidental Dr
Claremont, CA 91711


Avilez Vanessa D
767 Occidental Drive
Claremont, CA 91711

Avins Alan W
24191 Fordview St
Lake Forest, CA 92630

Aw Electric Motor Service Inc
Attn Mang Agt Officer Or Director
4623 Hampton St
Vernon, CA 90058

Axis Capital Inc
Attn Mang Agt Officer Or Director
308 N Locust Stret
Grand Island, NE 68801

Axis Capital Inc
Attn Mang Agt Officer Or Director
308 N Locust Stret Suite 100
Grand Island, NE 68801

Axis Capital Inc
Attn Mang Agt Officer Or Director
PO Box 911685
Denver, CO 80291-1685

Ayala Boys Basketball
John Mounce
7775 Alderwood Ave
Corona, CA 92880

Ayala Manuel
2044 N Santiago
Santa Ana, CA 92706

Ayon Gustavo A
178 Preble Drive
Tustin, CA 92780

Ayso 1605
Dana Maciriaga
2116 Mulefat Circle
Corona, CA 92882


Ayso Region 37
April Rodriguez
2975 Briarhaven Lane
Corona, CA 92882


Ayso Region 37  Coach Falzone
Coach Falzone
330 S Maple St A
Corona, CA 92880


Azadi Sabrina
2549 B Eastbluff Dr Ste 173
Newport Beach, CA 92660


Azurmendi Rodrigo
519 Ximeno Ave 3
Long Beach, CA 90814


Badger Carolyn
1180 La Subida Ct
Riverside, CA 92507


Badillo M Adriana
204 Lido Dr
Santa Ana, CA 92703


Baer Brian
340 Grove St
Roseville, CA 95678

Baeza Daniel
1082 S Rimwood Drive
Anaheim, CA 92807

Baghouse  Industrial Sheet Metal
Services Inc
1731 Pomona Rd
Corona, CA 92880-6963

Bagley Scott
228 Santa Clara Pl
Fullerton, CA 92831

Bailey Todd J
4020 W 234th Pl
Torrance, CA 90505

Baiotto Brian
235 La Quinta
Glendora, CA 91741

Baker Nathan D
6102 Glen Tower St
Los Angeles, CA 90068

Balan Jeremy A
9 Hermosa Ave
Long Beach, CA 90802

Baldwin Americas Corp
Attn Mang Agt Officer Or Director
26211 Network Pl
Chicago, IL 60673-1262

Baldwin Graphic Systems Inc
Attn Mang Agt Officer Or Director
26211 Network Pl
Chicago, IL 60673-1262


Balemaster
980 Crown Court
Crown Point, IN 46307


Balibrera Veronica
4751 Belmont Pl
Chino, CA 91710


Ballestero Nicole
4400 W Tiller Ave
Orange, CA 92868


Band Cerritos Hs
Alexandria Candelaria
2212 Kenrich Ct A
La Habra, CA 90631


Band It Rubber Company
Attn Mang Agt Officer Or Director
PO Box 1445
Corona, CA 92878-1445


Bangma Trevor
8110 Surfline Dr Unit C
Huntington Beach, CA 92646


Bank of New York Mellon
Attn Mang Agt Officer Or Director
PO Box 392015
Pittsburgh, PA 15251-9015

Bank of New York Mellon  Bfits Dept
Attn Mang Agt Officer Or Director
PO Box 371791
Pittsburgh, PA 15251-7791


Baraglia Nancy
9782 Charing Cross Dr
Huntington Beach, CA 92646


Barany George
1813 Prior Ave N
Falcon Heights, MN 55455


Barber Haylee
1040 E Oakmont Ave
Orange, CA 92867


Barber Josh
16872 Sims Ln Apt C
Huntington Beach, CA 92649


Barber Joshua
16872 Sims Ln
Huntington Beach, CA 92649


Barbosa Lorraine
2150 S State College Apt 2054
Anaheim, CA 92806


Barbu Odessy Dba Odessy Barbu Photo
Attn Mang Agt Officer Or Director
821 Wilcox Ave Ste 306
Los Angeles, CA 90038

Barco Products Company
Attn Mang Agt Officer Or Director
11 N Batavia Ave
Batavia, IL 60510-1961


Bardell Anne Marie
13621 La Pat Place
Westminster, CA 92683


Barker Laura
1114 W River Ln
Santa Ana, CA 92706


Barnett Rory
27091 Valia Ave
Mission Viejo, CA 92691


Barone Shelby
4 Stone Pine
Aliso Viejo, CA 92656


Barra Anthony
1520 Keel Dr
Corona Del Mar, CA 92625


Barracliffe Susan
2410 Suddaby
Tustin, CA 92782


Barrett Donald
820 Woodland Dr
Santa Barbara, CA 93108

Barrie Steven F
3131 Arlington Ave 64
Riverside, CA 92506

Barrie Steven F
3131 Arlington Ave Apt 64
Riverside, CA 92506-3240

Barrientos Juan
68 Bayview Drive
Buena Park, CA 90621

Barrientos Salvador De Jesus
1133 W Casa Grande Ave 14
Anaheim, CA 92802

Barrios Eva
204 N Susan St
Santa Ana, CA 92703

Barron Fabiola Ortiz
804 N Spurgeon St
Santa Ana, CA 92701

Barry Jennifer
24256 Ontario Ln
Lake Forest, CA 92630-1919

Barstow Lions Club
Attn Mang Agt Officer Or Director
PO Box 901
Barstow, CA 92312

Bartkus Gymnastics Booster Club
James Slobojan  Treasurer
5609 E Peabody St
Long Beach, CA 90808


Bartulis Amy C
3411 S Main St Unit K
Santa Ana, CA 92707


Bartzoff Katherine
2509 E 16th St
Newport Beach, CA 92663


Basheda Lori
5244 Coralite St
Long Beach, CA 90808


Basheda Lori A
5244 E Coralite
Long Beach, CA 90808


Basic Energy Inc
Attn Mang Agt Officer Or Director
2818 S Halladay St
Santa Ana, CA 92705


Basketball Anaheim Hs Boys
Oscar Herrera
344 S Liberty Way
Orange, CA 92869


Baskteball Esperanza Girls
Attn Mang Agt Officer Or Director
1228 N Kettle Mill Pl
Anaheim, CA 92807

Batalis Nicola J
1101 Cambera Lane
Santa Ana, CA 92705


Baten Angel
13791 Browning Ave
Tustin, CA 92780


Baudry Louis
25621 Union Tpke
Glen Oaks, NY 11004


Bautista Gabriel Rico
1016 Myrtle St
Santa Ana, CA 92703


Bauto Reynaldo Abergas
1319 Acacia Ave Apt 6
San Bernardino, CA 92405


Bay Alarm Company
Attn Mang Agt Officer Or Director
PO Box 7137
San Francisco, CA 94120-7137


Bay Trudi Dba Orange Coast Fence Co
Attn Mang Agt Officer Or Director
2021 S Yale St
Santa Ana, CA 92704


Bayee Christopher
8701 Delgany Ave Unit 219
Playa Del Rey, CA 90293

Bazavilvazo Hector
16821 East Newburgh St
Azusa, CA 91702


Bb Metals Inc
Attn Mang Agt Officer Or Director
PO Box 1532
Bakersfield, CA 93302-1532


Bbbb
Mike Rogers
737 Oak Knoll St
Brea, CA 92821


Bbwaa
Attn Mang Agt Officer Or Director
17931 Orkney Cir
Huntington Beach, CA 92647


Bd Litho California Inc
Attn Mang Agt Officer Or Director
PO Box 293381067
Phoenix, AZ 85038


Beall Diane T
27501 White Fir Ln
Mission Viejo, CA 92691


Beamesderfer Robert
374 S  Grand St
Orange, CA 92866


Bean David
452 W Linden Drive
Orange, CA 92865

```
Beatty Lawrence L
1236 E Meats
Orange, CA 92865




Becerra Jesus
959 Burr
Corona, CA 92882




Becerra Norma
2197 Stoneridge Dr 2
Corona, CA 92879




Beck Jillian M
3273 Washington Ave
Costa Mesa, CA 92626




Beck Oil Inc
Attn Mang Agt Officer Or Director
16640 D St
Victorville, CA 92395




Becker Nicholas P
16951 Hoskins Lane Apt  3
Huntington Beach, CA 92649




Beckman Hs Boys Soccer
Adeela Syed
28 Galena
Irvine, CA 92602




Belknapp Susan
8735 Aspen Ct
Riverside, CA 92508
```

Belknapp Susan M
3400 Ave of The Arts G317
Costa Mesa, CA 92626


Bell Alan
428 Paseo Mirmar
Pacific Palisades, CA 90272


Bell Ellen
52 Emerald
Irvine, CA 92614


Bell Gina B
525 Liverpool Dr
Cardiff, CA 92007


Bell Mountain Enterprises Inc
Dba Hi Desert Alarm
16637 Mojave Dr
Victorville, CA 92392


Bell Pipe  Supply Co
Attn Mang Agt Officer Or Director
PO Box 151
Anaheim, CA 92815-0151


Bella Blooms
2221 E Winston Rd Ste S
Anaheim, CA 92806


Belland Shelly K
1765 Santa Ana Ave S105
Costa Mesa, CA 92627

Bellchem Water Consultants Inc
Attn Mang Agt Officer Or Director
2913 El Camino Real 565
Tustin Ranch, CA 92782


Benaducci Margarita
24 Elksford Ave
Irvine, CA 92604


Benardo Sheldon
3530 Henry Hudson Pkwy  10e
Bronx, NY 10463


Benefit Concepts Inc
Attn Accounting Dept
20 Risho Ave
East Providence, RI 02914


Benitez Jerome
2111 S Woodland Place
Santa Ana, CA 92707


Benitez Juanita
15363 Goldenwest St
Huntington Beach, CA 92647


Bennett Geoffrey S
1246 E Bell
Anaheim, CA 92805


Bennett Kenneth S
1246 E Bell Ave
Anaheim, CA 92805

Bennett Sandy J
21081 Pennington Ln
San Juan Capistrano, CA 92679

Bennett Tabitha D
1246 E Bell Ave
Anaheim, CA 92805

Bennett Tracy
21081 Pennington Ln
Trabuco Canyon, CA 92679

Bensoua Joe
2059 Lomita Park Pl
Lomita, CA 90717

Bentley Amy
41805 Corte Montia
Temecula, CA 92592

Bentz Stephen F
7271 Brydon Road
La Verne, CA 91750

Berg Dave
25726 Alta Dr
Valencia, CA 91355

Berg Thomas R
28375 Boulder Dr
Trabuco Canyon, CA 92679

Berken Anna E
4247 1 8 Monroe St
Los Angeles, CA 90029

Berkley Assigned Risk Services
Attn Mang Agt Officer Or Director
NW 6419 PO Box 1450
Minneapolis, MN 55485-6419

Berkman Leslie Ann
29652 Ellendale Dr
Laguna Niguel, CA 92677

Berkoff Nancy Debra
2601 E Ocean Blvd Ste 511
Long Beach, CA 90803

Berman Jay
2005 Faymont Ave
Manhattan Beach, CA 90266

Bernal Oscar P
100 W Midway Dr Space  196
Anaheim, CA 92805

Bernier Alison
2247 Meyer Pl
Costa Mesa, CA 92627

Bersebach Paul
134 Oval Road
Irvine, CA 92604

Beshara Tim Allan
263 S Violet Lane
Orange, CA 92869

Best Buy Business Advantage Account
Attn Mang Agt Officer Or Director
7601 Penn Ave S
Richfield, MN 55422-3645

Best Opportunities
Attn Mang Agt Officer Or Director
120 Cal Ave
Barstow, CA 92311

Best of The World Inc
Attn Mang Agt Officer Or Director
430 Forest Ave
Laguna Beach, CA 92651

Besuzzi Noel
3 Elderberry Ln
Aliso Viejo, CA 92656

Bethany Christian Academy
Amie Chikami
13431 Edwards St
Westminster, CA 92683

Beucke Dan
240 Robinson Drive
Tustin, CA 92782

Bharath Deepa
229 Tanforan Lane
Diamond Bar, CA 91765

Bickham Mark
1446 Lechemin Dr
Snellville, CA 30078


Bicoy Patricia A
23312 Copante
Mission Viejo, CA 92692


Biehl et Al
3200 El Camino Real Ste 110
Irvine, CA 92602


Bier Ottillia
4970 Rock Court
Mira Loma, CA 91752


Big Apple Automotive Inc
Attn Mang Agt Officer Or Director
21775 Highwy 18
Apple Valley, CA 92307


Big Brothers Big Sisters of Oc
Attn Mang Agt Officer Or Director
14131 Yorba St  Ste 200
Tustin, CA 92780


Big Brothers big Sisters of Oc
Johanna Phillips
14131 Yorba St
Tustin, CA 92780


Big Joe Lift Trucks Inc
Attn Mang Agt Officer Or Director
1112 E Dominguez St
Carson, CA 90746-3518

Big Kat Wrestling
Rich Bordner
24762 Hidden Hills Rd Apt 1
Laguna Niguel, CA 92677


Big Orange Dot LLC Dba Solspot
Attn Mang Agt Officer Or Director
9562 Volante Dr
Huntington Beach, CA 92646


Biller Steven
2334 Sierra Madre
Palm Springs, CA 92264


Bilson Marky
864 Tartan Loop
Lake Wales, FL 33853


Birdwell James D
727 N St
Anchorage, AK 99501


Bish Debbie L
242 Zolder St
Hemet, CA 92544


Bissett Avery
11888 Los Alisos Circle
Norwalk, CA 90650


Bittner III John A
5800 Glenbrook Dr
Bethal Park, PA 15102

Bj Bindery
Attn Mang Agt Officer Or Director
833 S Grand Ave
Santa Ana, CA 92705


Bk Electric Wholesale
Attn Mang Agt Officer Or Director
PO Box 310011768
Pasadena, CA 91110-1768


Black Box Network Services
Attn Mang Agt Officer Or Director
Sds 123079 PO Box 86
Minneapolis, MN 55486-3079


Blackburn Theodore
32742 Alpaz 159
San Juan Capistrano, CA 92675


Blackburnbartholomew Shaleek A
2176 Pacific Ave Unit A
Costa Mesa, CA 92627


Blackdoor Ventures Inc
Attn Mang Agt Officer Or Director
6602 Homestake Dr S
Bowie, MD 20720


Blair Bruce
2101 Valley Road
Oceanside, CA 92056


Blajos Maria Elena
7712 Jackson Way Apt B
Buena Park, CA 90620-4827

Blake Lawrence M
21991 Bacalar
Mission Viejo, CA 92691

Blanchard Joshua
1509 Cabrillo Ave
Venice, CA 90291

Blanco Christine Jasmine
5 Via Violeta
Rancho Santa Margarita, CA 92688

Blanco Richard
Dba Rmb Printing Graphics  Prom
6754 Randall Ln
Highland, CA 92346

Blanning William
481 Morning Canyon Rd
Corona Del Mar, CA 92625-2614

Blessed Sacrament School
Roisin Mcaree
14146 Olive St
Westminster, CA 92683

Bleszinski Erika
2728 N Coventry St
Orange, CA 92867

Blizzard Margaret A
18572 Newton Ave
Santa Ana, CA 92705

Blocher Donald
1507 Waxwing Ct
Arlington, TX 76018


Block Francesca Lia
5028 Pickford Way
Culver City, CA 90230


Bloom Earl W
10952 Iberia St
Mira Loma, CA 91752


Bloom Roger
218 A 19th St
Huntington Beach, CA 92648


Bloom Roger C
218 A 19th St
Huntington Beach, CA 92648


Bloomberg Bna
Attn Mang Agt Officer Or Director
PO Box 17009
Baltimore, MD 21297-1009


Bloomberg Lp
Attn Mang Agt Officer Or Director
PO Box 415946
Boston, MA 02241-5946


Blue C Advertising
Attn Mang Agt Officer Or Director
3183 C Airwy Ave
Costa Mesa, CA 92626

Blue Cross of California   Dept 5812
Attn Mang Agt Officer Or Director
Dept 5812
Los Angeles, CA 90074-5812


Blue Waters
3701 Old Santa Rita Rd 17
Pleasanton, CA 94588


Blues Youth Soccer Club
April Rodriguez
2975 Briarhaven Lane
Corona, CA 92882


Bluevenn   Formerly   Emailvision Inc
Attn Mang Agt Officer Or Director
999 18th St Ste 2240
Denver, CO 80202


Blume Partners LLC
Attn Mang Agt Officer Or Director
2200 Renaissance Blvd Ste 320
King of Prussia, PA 19406-2755


Blumenfeld Ciaran
29 Winfield Dr
Ladera Ranch, CA 92694-0308


Bluner Lelani L
5416 Bluff St
Norco, CA 92860


Bne Plastic Products Inc
Attn Mang Agt Officer Or Director
205 Collie Rd
Calhoun, LA 71225

Bny Mellon
Attn Ellen Higgins
100 Pine St 32nd Floor
San Francisco, CA 94111


Board of Equalization
Attn Mang Agt Officer Or Director
PO Box 942879
Sacramento, CA 94279-6001


Boaz Geoffery
644 S Barnsdale
Anaheim, CA 92804


Bock  Clark Corp
Attn Mang Agt Officer Or Director
3550 W Market St Ste 200
Akron, OH 44333


Boessenkool Antonie L
1801 Grace Ave Apt 64
Los Angeles, CA 90028


Bogle Dustin Dba Kokomo Fitness
Attn Mang Agt Officer Or Director
14306 Nantucket St
Hesperia, CA 92344


Boguslawski Michael J
2645 NE 32nd St
Fort Lauderdale, FL 33306


Bolenguibert Joan Michaelle
14300 Clinton St 83
Garden Grove, CA 92843

Bolsa Grande Girls Basketball
Beverly Andrews
9401 Westminster Ave
Garden Grove, CA 92844


Bolsa Grande Hs Mens League
Rob Engle
9401 Westminster
Garden Grove, CA 92844


Bolsa Grande Varsity Grl Basketball
Rob Engle
9401 Westminster Ave
Garden Grove, CA 92844


Bond and Pecaro Inc
Attn Mang Agt Officer Or Director
1990 M St NW   Ste 400
Washington, DC 20036


Bonilla Jose
1602 E Washington Ave
Santa Ana, CA 92701


Borboa Hector Dba Borboa Distrib
Attn Mang Agt Officer Or Director
120 N Magnolia Ave  33
Anaheim, CA 92801-6461


Bosco Scott
1136 Junipero Ave
Long Beach, CA 90804


Bosworth Allison
112 St Patrick St
Alexandria, VA 22314

Bottomley  Associates LLC
Attn Mang Agt Officer Or Director
PO 7399 Pmb 382 400 N Park Ste 10b
Breckenridge, CO 80424-7399


Bottomline Technologies Inc
Attn Mang Agt Officer Or Director
PO Box 83050
Woburn, MA 01813-3050


Bouclier Marc
647 Camino De Los Mares 108207
San Clemente, CA 92673


Boucly Chris A
67 Barbados Dr
Aliso Viejo, CA 92656


Bousquet William E
2556 Santa Barbara Lane 202
Costa Mesa, CA 92626


Bowers Michael E
14106 Rondeau St Apt 2
Westminster, CA 92683


Bowers Museum
Attn Mang Agt Officer Or Director
2002 N Main St
Santa Ana, CA 92706


Bowman Courtney
4252 Brookside St
Irvine, CA 92604

Boxsmart Dba A Better Box Company
Attn Mang Agt Officer Or Director
PO Box 28399
Tempe, AZ 85285


Boy Scout Troop 110
Hafsa Sheikh
6189 Patton Wy
Buena Park, CA 90620


Boy Scout Troop 167
Linh Terry
12997 Impala Ct
Garden Grove, CA 92840


Boy Scout Troop 606
Betty Shihara
16 Ghiberti
Irvine, CA 92606


Boy Scout Troop 93
Gret Milligan
2616 E Maverick Ave
Anaheim, CA 92806


Boy Scout of America  Noac
Linh Terry
12997 Impala Ct
Garden Grove, CA 92840


Boy Scouts of America Troop 314
Daryl Annguy
15061 Pacific St E
Midway City, CA 92655


Boychuk Benjamin III
3680 N Orangewood Ave
Rialto, CA 92377

Boyd Krystina M
33 Bridle Lane
Aliso Viejo, CA 92656


Boyd Peter G
33892 Silver Lantern St
Dana Point, CA 92629


Boys  Girls Club Garden Grove
Christina Sepulveda
10540 Chapman Ave
Garden Grove, CA 92840


Boys  Girls Club Huntington Valley
Jamie Hauer
16582 Brookhurst St
Fountain Valley, CA 92708


Boys  Girls Club Stanton
Timothy Schoonover
11050 Cedar St
Stanton, CA 90680


Boys  Girls Club of S Coast Area
Kent Campbell
1304 Calle Valle
San Clemente, CA 92673


Boys  Girls Club of Santa Ana
Kristle Bartolme
250 N Golden Circle 104
Santa Ana, CA 92705


Boys  Girls Club of Westminster
Helen Ortegar
14400 Chestnut St
Westminster, CA 92683

Brach Eric
6355 Green Valley Cir  305
Culver City, CA 90230


Braintree Payment Solutions LLC
Attn Mang Agt Officer Or Director
PO Box 45950
Omaha, NE 68145-0950


Brand Model  Talent Agency Inc
Attn Mang Agt Officer Or Director
601 N Baker
Santa Ana, CA 92703


Branderscom
Attn Mang Agt Officer Or Director
9320 NW 13th St 11
Miami, FL 33172


Brandt Brothers  Prof Courier
Attn Mang Agt Officer Or Director
472 S Teilman
Fresno, CA 93706


Brashear Pam
1439 Zehner Way
Placentia, CA 92870


Brea Chamber of Commerce
Attn Mang Agt Officer Or Director
1 Civic Center Cir
Brea, CA 92821-5732


Brea Ladycats
Coach Amanda
2010 S Euclid St  7
Anaheim, CA 92802

Brea Olinda Basketball
Basketball Coach
789 Wildcat Way
Brea, CA 92821


Breeding Ashley
140 Tamarisk Rd  Apt 8
Palm Springs, CA 92262


Brennan Hugh Patrick
1126 Quail Meadow
Irvine, CA 92603


Brennan Nicholas B
206 Timbercrest Rd
Kirkwood, MO 63122


Brenner Andreas M
6795 Stanton Ave Unit A
Buena Park, CA 90621


Bridge Reps LLC
Attn Mang Agt Officer Or Director
420 W 14th St  Ste 6 SW
New York, NY 10014


Bridges Lisa A
2749 E Everett Pl
Orange, CA 92867


Brightcove Inc
Attn Mang Agt Officer Or Director
PO Box 83318
Woburn, MA 01813-3318

Brinks Incorporated  Los Angeles
Attn Mang Agt Officer Or Director
File No 52005
Los Angeles, CA 90074-2005


Brito Raquel R
10572 Alderson Ave
Garden Grove, CA 92840


Bro David
200 Avenida De La Riviera
San Clemente, CA 92672


Broadspire Services Inc
Attn Mang Agt Officer Or Director
PO Box 404325
Atlanta, GA 30384-4325


Broadspire Services Inc
Attn Neil J Lentine Coo
12874 Collections Center Dr
Chicago, IL 60693


Brodecky Leann
7116 Residencia
Newport Beach, CA 92660


Brody Chemical Company Inc
Attn Mang Agt Officer Or Director
6125 W Double Eage Cir
Salt Lake City, UT 84118


Broeske Pat H
928 W Buffalo Ave
Santa Ana, CA 92706

Brokerage Concepts Inc
Dba Healthnow Administrative Serv
PO Box 742
Blue Bell, PA 19422


Brookhaven Elementary Pta
Jennifer Portillo
1851 N Brookhaven Ave
Placentia, CA 92870


Brookhurst Pta
Jennifer Borgman
9821 Catherine Ave
Garden Grove, CA 92841


Brooks Molly
303 W Avenida Valencia
San Clemente, CA 92672


Brooks Patricia A
5502 Kern Dr
Huntington Beach, CA 92649


Brott Marcia
5566 Meister Rd
Fridley, MN 55432


Broughton Suzanne
870 N Lynn Dr
Orange, CA 92867


Brown Amanda Dba Blush Burlap Dsgns
Attn Mang Agt Officer Or Director
437 N Roni Ln
Anaheim, CA 92807-3015

Brown Amanda R
437 N Roni Lane
Anaheim Hills, CA 92807


Brown Armando
1865 W 38th Pl
Los Angeles, CA 90062


Brown Matthew
904 N Colorado St
Salt Lake City, UT 84166


Brown Mckenna E
2552 Kelvin Ave 301
Irvine, CA 92614


Brown Scott
319 Vista Baya
Costa Mesa, CA 92627


Brown Scott M
319 Vista Baya Circle
Costa Mesa, CA 92627


Brown Terry Renee
6467 Via Arboles
Anaheim Hills, CA 92807


Brown Thomas J
604 Indianapolis Ave
Huntington Beach, CA 92648

Brucales Christian L
5300 W First St 58d
Santa Ana, CA 92703

Brumfield Rebecca
12561 Daniger Rd
North Tustin, CA 92705

Brunelli Eric Joseph
10071 Valley Forge Drive
Huntington Beach, CA 92646

Brusic Ken
1829 Prt Sheffeld Pl
Newport Beach, CA 92660

Bryant Deon R
825 Center Ave Apt H248
Costa Mesa, CA 92627-3638

Bryson Chace
3900 Rimrock Dr
Antioch, CA 94509

Bsa Pack 676
Hokilani Drake
9935 Madrid Cir
Cypress, CA 90630

Buccat Law Group
Attn Mang Agt Officer Or Director
400 Corporate Pointe Ste 300
Culver City, CA 90230-7620

Bucio Laura
465 E Rice Ranch
Santa Maria, CA 93458


Buckels Victoria
525 Victoria St Apt 26
Costa Mesa, CA 92627


Bucy Allen
8842 Pembroke Ave
Riverside, CA 92503


Budman Richard
26458 Black Oak
Valencia, CA 91381


Buena Park Girls Sftbll 12 Allstars
Lacy Clegg
511 N Hampton
Anaheim, CA 92801


Buena Park Hot Shots
Stella Lerlo
5896 Los Angeles Way
Buena Park, CA 90620


Buena Park Hs Cheerleading
Carmen Macall
8833 Academy Dr
Buena Park, CA 90621


Buena Park Hs Girls Tennis
Suzan Guba
8833 Academy Dr
Buena Park, CA 90621

```
Buena Park Jr High
Rick Radvansky
46 Sycamore
Buena Park, CA 90621


Buena Park Jr High Honors Program
Rich Radvansky
46 Sycamore
Buena Park, CA 90620


Bulb Solutions Inc
Attn Mang Agt Officer Or Director
3826 N Ashton Ave
Peoria, IL 61614


Bulkley Dunton  1%20net30
Attn Mang Agt Officer Or Director
PO Box 310011382
Pasadena, CA 91110-1382


Bunderson Carl
1050 Pennsylvania St
Denver, CO 80203


Bunis Dena
4615 N Park Ave Apt 718
Chevy Chase, MS 20815


Buonanno Salvatore C
1223 S Oakhaven Dr
Anaheim, CA 92804


Buonfiglio Nicholas J
50 Via Alcamo
San Clemente, CA 92673
```

Buonsanti Shannon Alaine
15 Highwood Ct
Azusa, CA 91702


Burgess Ronald Howard
8006 Mono Dr
Hesperia, CA 92345


Burgos Katrina
2313 Grovemont St
Santa Ana, CA 92705


Burke Terri M
22762 Aspan Ste202123
Lake Forest, CA 92630


Burlison Frank
28416 Via Teresa
Laguna Niguel, CA 92677


Burns Gail
7612 Rhine Dr
Huntington Beach, CA 92647


Burns James M
31726 Rancho Viejo Rd Ste 123
San Juan Capistrano, CA 92675


Burns Michael H
51 Via Alcamo
San Clemente, CA 92673

Burt Technologies Inc
Attn Mang Agt Officer Or Director
32156 Castle Ct Ste 206
Evergreen, CO 80439


Burt Timothy J
1040 W Macarthur Blvd Apt 65
Santa Ana, CA 92707


Burum Linda
627 12th St
Santa Monica, CA 90402


Business Consumer Alliance
Attn Mang Agt Officer Or Director
PO Box 970
Colton, CA 92324


Business Printing Center Inc
Attn Mang Agt Officer Or Director
3160 E La Palma Ave E
Anaheim, CA 92806


Bussman Jan D
1924 Conejo Lane
Fullerton, CA 92833


Bustillos J Andrew Dba Advertech
Attn Mang Agt Officer Or Director
2125 S Hellman Ave  Ste D
Ontario, CA 91761


Butler Automatic Inc
Attn Mang Agt Officer Or Director
41 Leona Dr
Middleborough, MA 02346

Butterfield Ranch Elementary
Shawna Celello
6350 Mystic Canyon Dr
Chino Hills, CA 91709

Buysse Caitlin Yoshiko
4301 Telmo
Irvine, CA 92618

Buzz Board Inc
Attn Mang Agt Officer Or Director
1050 Wall St W Ste 630
Lyndhurst, NJ 07071

Bydal Stephen
3205 S Townsend St
Santa Ana, CA 92704

Bye Allison
18 Wayfarer
Irvine, CA 92614

Byrne Kevin J
21661 Brookhurst St Apt 421
Huntington Beach, CA 92646

Bysc Corona Unified G00 White
David Harris
789 Fuchsia St
Corona, CA 92879

Bysc Corona Unitied B98w
Sally Gehlbach
PO Box 78214
Corona, CA 92877

Bysc Corona Unitied B99
Hector Cuevas
426 W Kendal St
Corona, CA 92882


C T Corp System
Attn Mang Agt Officer Or Director
818 West Seventh St
Los Angeles, CA 90017


C2 Reprographics
Attn Mang Agt Officer Or Director
3180 Pullman St
Costa Mesa, CA 92626


C9 Balloons
Attn Mang Agt Officer Or Director
2279 Eagle Glen Pkwy  112410
Corona, CA 92883


Ca Dept of Indust Relations
Director
455 Golden Gate Ave 10th Fl
San Francisco, CA 94102


Ca Env Protection Agency
Attn Mang Agt Officer Or Director
1001 I St PO Box 2815
Sacramento, CA 95812-2815


Ca Newspaper Publishers Assoc
Attn Mang Agt Officer Or Director
2701 K St
Sacramento, CA 95816


Ca St Board of Equal Sboe
Attn Mang Agt Officer Or Director
Spec Op Bktcy Tm Mic 74 POB 942879
Sacramento, CA 94279-0074

Ca State and Consumer Svcs Agency
Attn Mang Agt Officer Or Director
915 Capitol Mall Suite 200
Sacramento, CA 95814-2719


Cable Hilary A
251 Wapello St
Altadena, CA 91001


Cagle Cartoons Inc
Attn Mang Agt Officer Or Director
PO Box 22342
Santa Barbara, CA 93121


Caipo Susan M
1054 Malibu Canyon
Brea, CA 92821


Cal Western Circul Mngers Dba Cwcma
Attn Mang Agt Officer Or Director
123 Sequoia Glen Ln
Novato, CA 94947


Calderon Angelica D
13423 Dalwood Ave
Norwalk, CA 90650


Calderon Pablo
1350 Porfirio Elias Way
Colton, CA 92324


Calhoun Damian
1701 E Mcmillan St
Compton, CA 90221

Cali Gamers
Suna Garcia
4382 Robin Dr
La Palma, CA 90623


Caliber Media Group Inc
Attn Mang Agt Officer Or Director
630 The City Dr 200
Orange, CA 92868


California  Franchise Tax Board
Attn Mang Agt Officer Or Director
Bankruptcy Be Ms A345 PO Box 2952
Sacramento, CA 95812-2952


California Air Conveying Corp
Attn Mang Agt Officer Or Director
16260 Minnesota Ave
Paramount, CA 90723


California Air Resources Board
Attn Mang Agt Officer Or Director
1001 I St PO Box 2815
Sacramento, CA 95812


California Assoc of Stdnt Cncl R10
Sandra Luo
23120 Bent Oak Rd
Diamond Bar, CA 91765


California Auto Refrigeration
Attn Mang Agt Officer Or Director
995 N Enterprise St
Orange, CA 92867-5448


California Chamber of Commerce
Attn Mang Agt Officer Or Director
PO Box 398336
San Francisco, CA 94139-8336

California Cpa Education Foundation
Attn Mang Agt Officer Or Director
PO Box 45066
San Francisco, CA 94145-0066


California Cruisers  Ae
John Miles
27262 Ventosa
Mission Viejo, CA 92691


California Cruisers  Sievers
Humberto Huerta Jr
8825 Hunt Canyon Rd
Corona, CA 92883


California Cruisers 2000
Jillian Costa
6 Via Jaquima
Rancho Santa Margarita, CA 92688


California Cushion Co Inc
Attn Mang Agt Officer Or Director
1205 W Collins Ave
Orange, CA 92867


California Dept of
Toxic Substances Control
PO Box 806
Sacramento, CA 95812-0806


California Dept of Conservation
Attn Mang Agt Officer Or Director
801 K St Ms 2401
Sacramento, CA 95814


California Dept of Water Resources
Attn Mang Agt Officer Or Director
PO Box 942836
Sacramento, CA 94236

California Highway Patrol
Attn Mang Agt Officer Or Director
PO Box 942902
Sacramento, CA 94298-2902


California Integrated Waste
Mgt Board
1001 I St PO Box 2815
Sacramento, CA 95812-2815


California Newspapers Partnership
Attn Mang Agt Officer Or Director
1210 N Azusa Canyon Rd
West Covina, CA 91790


California Newspapers Partnership
Dba San Gabriel Valley Tribune
605 E Huntington Dr Ste 100
Monrovia, CA 91016-6353


California School Pta
Clarissa Jasso
3232 California St
Costa Mesa, CA 92626


California Society of Cpas
Attn Mang Agt Officer Or Director
PO Box 45088
San Francisco, CA 94145-0088


California State Controller
Attn Mang Agt Officer Or Director
Unclaimed Prop Div PO Box 942850
Sacramento, CA 94250-5873


California State Controllers Office
Unclaimed Property Division
10600 White Rock Road Suite 141
Rancho Cordova, CA 95670

California Trucking Assoc
Attn Mang Agt Officer Or Director
4148 E Commerce Wy
Sacramento, CA 95834


Callahan  Blaine Aplc
Attn Mang Agt Officer Or Director
3 Hutton Centre Drive 9th Floor
Santa Ana, CA 92707


Calle Brian J
177 Riverside Ave Suite F
Newport Beach, CA 92663


Calle Doreen Joy
129 N Cross Creek Road Unit P
Orange, CA 92869


Callsource
Attn Mang Agt Officer Or Director
PO Box 60280
Los Angeles, CA 90060-0280


Calma Peter G
2175 S Mallul Dr 206
Anaheim, CA 92802


Caltek   Chemlube
Attn Mang Agt Officer Or Director
PO Box 2559
Castro Valley, CA 94546-0559


Calvary Chapel Childrens Ministry
Geri Huizar
11127 Rose Hedge Dr
Whittier, CA 90606

Calvary Chapel Softball
Ed Gonzalez
3800 S Fairview Rd
Santa Ana, CA 92708

Calvary Chapel Swim Team
Linda Gooch
3800 S Fairview St
Santa Ana, CA 92704

Calver Dave
118 Cairo
Palm Springs, CA 92264

Calvery Chapel Hs
Paul Woo
3800 S Fairview St
Santa Ana, CA 92704

Calvery Chapel Hs Swim Team
Cchs Swim Team
3800 S Fairview St
Santa Ana, CA 92704

Camacho Carmen
811 S Fairview St Apt X8
Santa Ana, CA 92704

Camacho Tony Castro
2527 E Terrace St Unit A
Anaheim, CA 92806

Camarillo Enrique
9580 Marcona Ave
Fontana, CA 92335

Cambridge Elementary Pta
Carrie Or Pta President
425 N Cambridge
Orange, CA 92866


Camello Christopher
28727 Mt Shasta Dr
Rancho Palos Verdes, CA 90275


Campbell David
11620 Warner Ave 517
Fountain Valley, CA 92708


Campbell Maria
1725 W Thorndale Ave 3b
Chicago, IL 60660


Campbell Ronald W
21432 Dockside Cr
Huntington Beach, CA 92646


Campbell Tanis Dba Dot Wizards
Attn Mang Agt Officer Or Director
509 Marguerite Ave
Corona Del Mar, CA 92625


Campos Michael J
1677 W Highland St
Santa Ana, CA 92703


Campos Sandra J
6421 Crescent
Buena Park, CA 90620

Canales Del Gonzalez Odilia
186 N Feldner Road
Orange, CA 92868

Canales Lesvia V
186 N Feldner Road
Orange, CA 92868

Canavesio Shawna M
148 North Harkness Ave
Pasadena, CA 91106

Candela Corp
Attn Mang Agt Officer Or Director
1801 West Olympic Blvd
Pasadena, CA 91199-1033

Cannon Building Services Inc
Attn Mang Agt Officer Or Director
1640 Sierra Madre Cir
Placentia, CA 92870-6626

Cannon Carl M
6014 N 9th Rd
Arlington, VA 22205

Canonico Rebekah
22 Creek Rd 77
Irvine, CA 92604

Cant James
1358 Carmelita St
Laguna Beach, CA 92651

Canyon Hs Cheer
Steve Smith
938 S Dylan Way
Anaheim, CA 92808


Canyon Lake Middle School
Tammy Howard
33005 Canyon Hills Rd
Lake Elsinore, CA 92532


Capistrano Valley HS Wrestling Bstr
Rich B
26301 Via Escolar
Mission Viejo, CA 92692


Capistrano Valley Hs Cross Country
Mary Naasz
27632 Durham
Mission Viejo, CA 92692


Capistrano Vlly Chris Boys Bsktball
Zach Bragdon
32032 Del Obispo St
San Juan Capistano, CA 92675


Capital One Commercial
Attn Mang Agt Officer Or Director
PO Box 5219
Carol Stream, IL 60197-5219


Capitol Enquiry Inc
Attn Mang Agt Officer Or Director
1034 Emerald Bay Rd   435
South Lake Tahoe, CA 96150


Capitol Machine Co
Attn Mang Agt Officer Or Director
1642 E Edinger Ave Unit A
Santa Ana, CA 92705-5002

Capo Fc
Attn Mang Agt Officer Or Director
32158 Camino Capistrano Ste 20
San Juan Capistrano, CA 92675


Capo Fc
Peter Carey
32158 Camino Capistrano Ste210
San Juan Capistrano, CA 92675


Capo Valley Hs Girls Basketball
Cvhs Asb
26301 Via Escolar
Mission Viejo, CA 92692


Capraru Valentin
23411 Summerfield 41c
Aliso Viejo, CA 92656


Capture Imaging Inc
Attn Mang Agt Officer Or Director
703 Pier Ave Ste B 288
Hermosa Beach, CA 90254


Carbone Mary
4432 Rustic Rd
Yorba Linda, CA 92886


Carcano Steven
14364 Carnell St
Whittier, CA 90603


Cardenas Andres
602 S Walnut Ave 6
Brea, CA 92821

Cardenas Gloria Gallardo
2202 N Hathaway St
Santa Ana, CA 92705


Cardon Michele Monica
612 E Gates Ave
Orange, CA 92865


Caribou Industries Inc
Attn Mang Agt Officer Or Director
1103 N Broadway
Santa Ana, CA 92701


Cariglio Guy A
12271 Malibu Dr
Stanton, CA 90680


Carline Gayle
706 Hollyhock Lane
Placentia, CA 92870


Carlisle Mark
401 W La Veta Ave 78
Orange, CA 92866


Carnahan Amanda Suzanne
24662 Via Raza
Lake Forest, CA 92630


Caro Roxanne
1218 W Carlton Pl
Santa Ana, CA 92707

Caron Eric
7944 Summer Day Drive
Corona, CA 92883

Carpenter Diana
13611 Malena Dr
Tustin, CA 92780

Carpenter Eric
13283 Cortland St
Corona, CA 92880

Carpenter Max
6 Manor Way
Cape Elizabeth, NE 04107

Carpenter Susan M
5930 Echo St
Los Angeles, CA 90042

Carr Katherine
14351 Miro Ct
Irvine, CA 92606

Carr Steven
130 Nieto Ave
Long Beach, CA 90803

Carrasco Jose Ruben
215 S Cypress Ave
Santa Ana, CA 92701

Carrillo Carlos
12502 Citruswood Ave
Garden Grove, CA 92840


Carrillo Stephanie M
422 N Eastside
Santa Ana, CA 92701


Carrillo Trinidad P
922 N Ventura St
Anaheim, CA 92801


Carroll Corky Charles
18685 A Main St 142
Huntington Beach, CA 92648


Carroll Leslie
625 N Grand Ave
Santa Ana, CA 92701


Carroll Leslie E
41 Weepingwood
Irvine, CA 92614


Carson Jim
1575 East 17th St
Santa Ana, CA 92705


Case Paper Company Inc
Attn Mang Agt Officer Or Director
11728201 Goldring Rd
Arcadia, CA 91006

Casiano Jr Louis A
1309 S Berkley St
Anaheim, CA 92804


Casidsid Cyril C
8207 Glade Ave
Canoga Park, CA 91304


Casper Thomas Dba Tdb Products LLC
Attn Mang Agt Officer Or Director
3943 Irvine Blvd 60
Irvine, CA 92602


Caspio Inc
Attn Mang Agt Officer Or Director
2953 Bunker Hill Ln Ste 201
Santa Clara, CA 94054


Castaneda Horacio
13702 Rague St
La Puente, CA 91746


Castaneda Rosa Maria
11362 Yana Dr
Garden Grove, CA 92841


Castille Elementary
Tina Messineo
24042 Via La Coruna
Mission Viejo, CA 92691


Castillo Landscape  Maintenance
Attn Mang Agt Officer Or Director
2478 E Fender Ave Ste C
Fullerton, CA 92833

```
Castillon Daniel F
9941 Foster Road
Downey, CA 90242




Castro Julio
1410 Hathaway St
Santa Ana, CA 92701




Castro Oscar
320 N  Park Vista Apt 67
Anaheim, CA 92806




Catalan Matilde Manzano
1245 S Golden West
Santa Ana, CA 92704




Catlin Janice A
364 Villa Point Dr
Newport Beach, CA 92660




Caton Maria F
1129 W Chestnut Ave
Santa Ana, CA 92703




Cavanagh Zach
24302 Via Aquara
Laguna Niguel, CA 92677




Cave Heidi
9325 Douglas St
Langley Bc,  VIM 4GI
Canada
```

Cavner David W
15598 Multiview Dr
Perris, CA 92570


Cazandjian John
1033 Miramar
Laguna Beach, CA 92651


Cb Towing  Transport Inc
Attn Mang Agt Officer Or Director
7002 Garden Grove Blvd
Westminster, CA 92683


Cbre Inc
Attn Mang Agt Officer Or Director
400 S Hope St  25th Flr
Los Angeles, CA 90071-1549


Cbs Personnel Svc LLC Dba Staffmark
Attn Mang Agt Officer Or Director
PO Box 952386
St Louis, MO 63195


Cbs Towing Use 020cbtow
Attn Mang Agt Officer Or Director
7002 Garden Grove Blvd
Westminster, CA 92683


Cca Financial LLC
Attn Mang Agt Officer Or Director
7275 Glen Forest Drive Suite 100
Richmond, VA 23226


Cca Financial LLC
Attn Mang Agt Officer Or Director
PO Box 758760
Baltimore, MD 21275-8760

Cch Incorporated
Attn Mang Agt Officer Or Director
PO Box 4307
Carol Stream, IL 60197-4307

Cci Europe Inc
Attn Carsten Boe Jensen President
600 Townpark Ln NW Ste 350
Kennesaw, GA 30144

Cdc Nelson
Maggie Matthey
14392 Browning Ave
Tustin, CA 92780

Cdw Direct LLC
Attn Mang Agt Officer Or Director
PO Box 75723
Chicago, IL 60675-5723

Celtic Hibs B99
Richard Wojtasiak
16440 Patina Ct
Chino Hills, CA 91709

Cen 10 Cheer
Cen10 Cheer Boosters
PO Box 2843
Corona, CA 92878

Cenilo Cheer
Renee Chavez
PO Box 2843
Corona, CA 92878

Centennial Boys Basketball Booster
Attn Mang Agt Officer Or Director
10916 Marygold Way
Corona, CA 92883

```
Centennial Football Boosters
Linda Powers
7430 Shadow Grove
Corona, CA 92881




Centennial Hs Abs
Barbara Buffington
1820 Rimpau Ave
Corona, CA 92881




Centennial Hs Boys Soccer
Ralph Martinez
1820 S Rimpau Ave
Corona, CA 92881




Centennial Hs Ib
Attn Mang Agt Officer Or Director
1820 Rimpau Ave
Corona, CA 92881




Centenniel Hs Band Boosters Colorgd
Lacy Sandell
PO Box 78941
Corona, CA 92877




Center For Investigative Reporting
Attn Mang Agt Officer Or Director
1400 65th Ave  Ste 200
Emeryville, CA 94608




Central Ink Corp 4%45net60
Attn Scott Feigleson Cfo
Dept 207019 PO Box 5997
Carol Stream, IL 60197-5997




Central Nationalgottesman Inc
Attn John M Rossini Vp Credit
PO Box 100431
Atlanta, GA 30384-0431
```

Centro Inc
Attn Mang Agt Officer Or Director
222 W Hubbard St Ste 400
Chicago, IL 60654


Century Business Services Inc
Attn Mang Agt Officer Or Director
1675 Scenic Ave Ste 250
Costa Mesa, CA 92626


Century Hs Asb
Daisy Carrasco
1401 S Grand Ave
Santa Ana, CA 92701


Century Hs Asb Wrestling
Robert Govier
1401 S Grand Ave
Santa Ana, CA 92705


Century Hs Baseball
Theo Cortes
1401 S Grand Ave
Santa Ana, CA 92701


Century Hs Boys Basketball
Jeff Young
1401 S Grand Ave
Santa Ana, CA 92705


Century Hs Boys Soccer
Bruce Silverman
1401 S Grand Ave
Santa Ana, CA 92701


Century Hs Boys Volleyball
Matt Cavanaugh
1401 S Grand Ave
Santa Ana, CA 92701

Century Hs Cheer
Martha Kolar
1401 S Grand Ave
Santa Ana, CA 92701


Century Hs Girls Soccer
Merlo Butler
1401 S Grand Ave
Santa Ana, CA 92701


Century Hs Girls Tennis
Matt Cavanaugh
1401 S Grand Ave
Santa Ana, CA 92701


Centurylink  Box 52187
Attn Mang Agt Officer Or Director
PO Box 52187
Phoenix, AZ 85072-2187


Cerritos Elementary Pta
Maribel
3731 W Cerritos Ave
Anaheim, CA 92804


Cerritos High School  Science Trvl
Science Travel Club
12500 183rd
Cerritos, CA 90703


Cerritos Hs Regiment of Gold
Geraldine Hulzar
11127 Rose Hedge Dr
Whittier, CA 90606


Cerritos Travel Agency
Attn Mang Agt Officer Or Director
13293 S St
Cerritos, CA 90703

Cerro Villa Middle School
Dianne Hannah
17852 Serrano Ave
Villa Park, CA 92861


Certified Audit of Circulations Inc
Attn Mang Agt Officer Or Director
Dept 205010 PO Box 5998
Carol Stream, IL 60197-5998


Certified Enterprises Inc
Attn Mang Agt Officer Or Director
555 S Rose St
Anaheim, CA 92805


Certified Laboratories
Attn Mang Agt Officer Or Director
23261 Network Pl
Chicago, IL 60673-1232


Cervantes Kristen
17340 Euclid St   Apt H
Fountain Valley, CA 92708


Cesar Chavez Academy
Michele Embry
2428 Monterrey Pennisula
Corona, CA 92882


Cgs Publishing Technologies
International LLC
100 N 6th St Ste 308b
Minneapolis, MN 55403-1536


Ch Letterpress Inc
Attn Mang Agt Officer Or Director
3400 West Castor St
Santa Ana, CA 92704

Chair Pros
Attn Mang Agt Officer Or Director
25232 Nueva Vista
Laguna Niguel, CA 92677


Chambers Bruce B
1916 Hamer Dr
Placentia, CA 92870


Champlin Emily
8400 Edinger Ave F206
Huntington Beach, CA 92647


Chan Alexandra
77 Gardenhouse Way
Irvine, CA 92620


Chan Pamela
21182 Foxcroft Ln
Walnut, CA 91789


Chandler Jenna K
1811 N Garfield Pl Apartment B
Los Angeles, CA 90028


Chaney Adam B
13336 Dana Vista
Poway, CA 92064


Chang Andrew
9177 Lampeson Ave
Garden Grove, CA 92841

Chang Richard
6354 E Via Estrada
Anaheim, CA 92807

Chang Robert
12 Ravenna
Irvine, CA 92614

Chapman Hills Pta
Carrie Ward
170 Aspen
Orange, CA 92869

Chapman University Womens Lacrosse
Daniel Kirkpatrick
1 University Dr
Orange, CA 92867

Charger Micro Cheer
Donna Sanchez
1160 Carriage Ln
Corona, CA 92880

Charity Navigator
Attn Mang Agt Officer Or Director
139 Harristown Rd  Ste 101
Glen Rock, NJ 07452

Charles River Associates
Attn Mang Agt Officer Or Director
PO Box 845960
Boston, MA 02284-5960

Chartbeat Inc
Attn Mang Agt Officer Or Director
826 Broadway   6th Flr
New York, NY 10003

Charter    Box 60229
Attn Mang Agt Officer Or Director
PO Box 60229
Los Angeles, CA 90060-0229


Chase Mark P
257 28th St
Hermosa Beach, CA 90254


Chatillon Ann
20132 Bayview Ave
Newport Beach, CA 92660-0707


Chatillon Rick
20132 Bayview Ave
Newport Beach, CA 92660


Chavarria Primitivo
1321 S Flower St
Santa Ana, CA 92707


Chavez Gemay Dba Acpt
Attn Mang Agt Officer Or Director
8220 Puritan St
Downey, CA 90242


Chavez Jennifer Kay
9 Moore St
Waltham, MA 02453


Chavez Raymond
601 Boxwood St
Anaheim, CA 92802

Chavez Robert A
2531 Cobblestone
La Habra, CA 90631

Chazanov Mathis
1108 Stearns Drive
Los Angeles, CA 90035

Chelsea Sc
Matthew Newbill
18700 Yorba Linda Blvd 83
Yorba Linda, CA 92886

Chemsearch
Attn Mang Agt Officer Or Director
23261 Network Pl
Chicago, IL 60673-1232

Chen Jeff
2323 E Aloha St
Seattle, WA 98112

Chen Tony
249 W Fernfield Dr
Monterey Park, CA 91754

Cheresh John
2803 S Fairview St Unit B
Santa Ana, CA 92704

Chico Call Center
Attn Mang Agt Officer Or Director
PO Box 8684
Chico, CA 95928

Chien Corp  Dba Chateau Chang
Attn Mang Agt Officer Or Director
15425 Anacapa Rd
Victorville, CA 92392


Childrens Education Foundation of
Orange County
PO Box 628
Anaheim, CA 92836


Childspace Foundation Inc
Lori Perez
3635 W Bouquet Ave
Anaheim, CA 92804


Chin Raymona
128 Woodcrest Ln
Aliso Viejo, CA 92656


Chinmaya Mission Los Angeles
Mahesh Raja Rao  Do Not Mail
14451 Franklin
Tustin, CA 92780


Chino Hills Hs Spirit Ldr Bster Clb
Leslie Trevgoda
4368 Stone Mountain Dr
Chino Hills, CA 91709


Chino Hills Hs Spiritleaders Bstr
Alicia Myers
3714 Garat Ct
Chino, CA 91710


Chino Hills Storm
Jorge Juarez
6844 Joy St
Chino Hills, CA 91709

Chino Hills Storm
Jorge Juarez
6844 Joy St
Chino Hills, CA 91710


Chino Valley Young Marines
Attn Mang Agt Officer Or Director
17867 Lone Range Trail
Chino Hills, CA 91709


Chippewa Chief Parts Inc
Attn Mang Agt Officer Or Director
178 Albatross Rd
Rotonda West, FL 33947


Choat Tara
7691 Garfield Ave 4
Huntington Beach, CA 92648


Chodzko Mark
632 Blenfield Pl
Diamond Bar, CA 91765


Choice Lithographics
Attn Mang Agt Officer Or Director
6951 Oran Circle
Buena Park, CA 90621


Christ Kirk
4063 Glenalbyn Drive
Los Angeles, CA 90065


Christian Kevin
1340 Sanchez Ave
Burlingame, CA 94010

Christina House Inc
Attn Mang Agt Officer Or Director
2603 Nearcliff St
Torrance, CA 90505


Christon Lawrence
8208 6th St
Downey, CA 90241


Christopher Holli M
4644 Via Del Rancho
Yorba Linda, CA 92886


Chs Regiment of Gold
Geraldine Hulzar
11127 Rose Hedge Dr
Whittier, CA 90606


Chuck Barbara
14781 Featherhill Rd
Tustin, CA 92780


Chung Dahye
237 Lockford
Irvine, CA 92602


Chung Rosa Lee
10371 Garden Grove Blvd Unit 4
Garden Grove, CA 92843


Church John E
1039 Van Dyke Drive
Laguna Beach, CA 92651

Church of Living God
Yolonda Smith
16410 Cornota 4
Bellflower, CA 90706


Churchill Elana
405 Knox St
Murfreesboro, TN 37129


Churm Steven
21 Starview
Irvine, CA 92603


Ci Solutions
Attn Mang Agt Officer Or Director
3625 Serpentine Dr
Los Alamitos, CA 90720


Cia Softball
Lourdes Perez
6521 Groves Ct
Chino, CA 91710


Cima Designs LLC
Attn Mang Agt Officer Or Director
1342 E Wilshire
Fullerton, CA 92831


Circulation Sales Unlimited LLC
Attn Mang Agt Officer Or Director
1 Via Villaro
Rancho Sta Margarita, CA 92688-8532


Circulation Technicians Inc
Attn Mang Agt Officer Or Director
459 N Gilbert Rd Ste B100
Gilbert, AZ 85234

Cisneros Kimberly L
2130 W Crescent Ave 2063
Anaheim, CA 92801


Cisneros Michael J
1118 S Garnsey
Santa Ana, CA 92707


Cisneros Theresa F
1118 S Garnsey
Santa Ana, CA 92707


Citrix Online Division
Attn Mang Agt Officer Or Director
File 50264
Los Angeles, CA 90074-0264


Citrix Systems Inc
Attn Mang Agt Officer Or Director
PO Box 931686
Atlanta, GA 31193-1686


City National Bank
Attn Lini Li
555 S Flower St
Los Angeles, CA 90071


City News Service Inc
Attn Mang Agt Officer Or Director
11400 W Olympic Blvd Suite 780
Los Angeles, CA 90064


City of Anaheim
Attn Alex Nketia
201 S Anaheim Blvd PO Box 3069
Anaheim, CA 92803-3069

```
City of Anaheim
Attn Mang Agt Officer Or Director
PO Box 448
Anaheim, CA 92815




City of Anaheim Bus Tax Renewal
Attn Mang Agt Officer Or Director
PO Box 61042
Anaheim, CA 92803-6142




City of Brea
Attn Mang Agt Officer Or Director
1 Civic Center Cir
Brea, CA 92821-5732




City of Buena Park
Attn Mang Agt Officer Or Director
6650 Beach Blvd PO Box 5009
Buena Park, CA 90622-5009




City of Chino Hills  Busn Lic Div
Attn Mang Agt Officer Or Director
14000 City Center Dr
Chino Hills, CA 91709




City of Colton
Tanya Bui
659 N La Cadena
Colton, CA 92324




City of Cypress
Attn Mang Agt Officer Or Director
PO Box 609
Cypress, CA 90630-0609




City of El Cajon
Recreation Dept
200 Civic Center Way
El Cajon, CA 92020
```

City of Fountain Valley
Attn Mang Agt Officer Or Director
10200 Slater Ave
Fountain Valley, CA 92708


City of Fullerton
Attn Mang Agt Officer Or Director
303 W Commonwealth Ave
Fullerton, CA 92832


City of Garden Grove  Attn Bustax
Attn Mang Agt Officer Or Director
PO Box 3070
Garden Grove, CA 92842


City of Hemet  Alarm Program
Attn Mang Agt Officer Or Director
PO Box 142917
Irving, TX 75014-2917


City of Hemet  Business License
Attn Mang Agt Officer Or Director
445 E Florida Ave
Hemet, CA 92543


City of Hesperia
Attn Mang Agt Officer Or Director
9700 Seventh Ave
Hesperia, CA 92345


City of Huntington Beach  Box 711
Attn Accts Receivable
PO Box 711
Huntington Beach, CA 92648-0711


City of Irvinebusiness License Div
Attn Mang Agt Officer Or Director
PO Box 19575
Irvine, CA 92623-9575

City of La Habra
Attn Mang Agt Officer Or Director
PO Box 785
La Habra, CA 90633-0785


City of Laguna Beach
Attn Mang Agt Officer Or Director
505 Forest Ave
Laguna Beach, CA 92651


City of Long Beach
Attn Mang Agt Officer Or Director
PO Box 630
Long Beach, CA 90842-0001


City of Los Angeles
Attn Mang Agt Officer Or Director
PO Box 513996 Office of Finance
Los Angeles, CA 90051-3996


City of Moreno Valley
Attn Mang Agt Officer Or Director
P O  Box 88005
Moreno Valley, CA 92552-0805


City of Murrieta
Attn Mang Agt Officer Or Director
1 Town Square 24601 Jefferson Ave
Murrieta, CA 92562


City of Ontario
Attn Mang Agt Officer Or Director
303 East B St
Ontario, CA 91764


City of Orange
Attn Mang Agt Officer Or Director
PO Box 11024
Orange, CA 92866

```
City of Palm Springs
Attn Mang Agt Officer Or Director
PO Box 2743
Palm Springs, CA 92263


City of Placentia
Attn Mang Agt Officer Or Director
401 E Chapman Ave
Placentia, CA 92870


City of Redlands
Attn Mang Agt Officer Or Director
PO Box 3005
Redlands, CA 92373-1505


City of Rialto
Attn Mang Agt Officer Or Director
150 S Palm Ave
Rialto, CA 92376


City of Riverside  Finance Dept
Attn Mang Agt Officer Or Director
3900 Main St  6th Flr
Riverside, CA 92522


City of Riverside  Fire Prevention
Attn Mang Agt Officer Or Director
City Hall  3rd Flr 3900 Main St
Riverside, CA 92522


City of San Bernardino
Attn Mang Agt Officer Or Director
PO Box 1318
San Bernardino, CA 92402-1318


City of San Clemente
Attn Mang Agt Officer Or Director
910 Calle Negocio Ste 100
San Clemente, CA 92673-6268
```

```
City of Santa Ana  Business License
Attn Mang Agt Officer Or Director
PO Box 1988 M21
Santa Ana, CA 92702
```

```
City of Santa Ana  Utility Svcs
Attn Mang Agt Officer Or Director
PO Box 1964
Santa Ana, CA 92702-1964
```

```
City of Santa Ana Business License
Attn Mang Agt Officer Or Director
PO Box 1964
Santa Ana, CA 92702-1964
```

```
City of Santa Monica
Attn Mang Agt Officer Or Director
PO Box 515213
Los Angeles, CA 90056-6513
```

```
City of Seal Beach
Attn Mang Agt Officer Or Director
211 8th St
Seal Beach, CA 90740-6379
```

```
City of Stanton
Attn Mang Agt Officer Or Director
7800 Katella Ave
Stanton, CA 90680
```

```
City of Temecula
Attn Mang Agt Officer Or Director
41000 Main St
Temecula, CA 92590
```

```
City of Tustin
Attn Mang Agt Officer Or Director
300 Centenial Wy
Tustin, CA 92780
```

City of Villa Park
Attn Mang Agt Officer Or Director
17855 Santiago Blvd
Villa Park, CA 92861


City of Whittier
Attn Mang Agt Officer Or Director
13230 Penn St
Whittier, CA 90602-1772


City of Yorba Linda
Attn Mang Agt Officer Or Director
PO Box 87014
Yorba Linda, CA 92885-8714


Civitas Holdings LLC
Attn Mang Agt Officer Or Director
2929 Arch St
Philadelphia, PA 19104


Cizek William R
3950 W 226th St 57
Torrance, CA 90505


Cladis Joseph J
617 Marigold Ave
Corona Del Mar, CA 92625


Clare Nancie Dba Capital By Design
Attn Mang Agt Officer Or Director
14661 Tustin St
Sherman Oaks, CA 91403


Clark Carrie Dba Hidesert Win Wshng
Attn Mang Agt Officer Or Director
PO Box 666
Apple Valley, CA 92307

Clark Gordon C
26611 Kari Brook
Lake Forest, CA 92630

Clark Jason
1961 Pattiz Ave
Long Beach, CA 90815

Clark Jerry C
2177 Cape Hatteras Dr Unit 7
Windsor, CO 80550

Clark Kathy A
5460 E Willowick Circle
Anaheim, CA 92807

Clark Pest Control
Attn Mang Agt Officer Or Director
PO Box 2466
Bakersfield, CA 93303-2466

Classically Funded
Linda Larson
18170 Santa Lauretta Cir
Fountain Valley, CA 92708

Classified Ventures LLC
Attn Mang Agt Officer Or Director
2413 Collection Center Dr
Chicago, IL 60693

Clay Joanna J
27365 Capricho
Mission Viejo, CA 92692

Clayton Victoria
2324 Waterby St
Westlake Village, CA 91361

Clean Diesel Specialists
Attn Mang Agt Officer Or Director
220 W Santa Ana St
Anaheim, CA 92805

Clean Harbors Industrial Srvcs Inc
Attn Mang Agt Officer Or Director
PO Box 3442
Boston, MA 02241-3442

Clegg Elementary School
John Staggs
6311 Larchwood Blvd
Huntington Beach, CA 92647

Clements Ron
2344 Rutger St
St Louis, MO 63104

Climatec Building Technologies Grp
Attn Mang Agt Officer Or Director
2851 W Kathleen Rd
Phoenix, AZ 85053

Climatec LLC
Attn Mang Agt Officer Or Director
Dept 730047 PO Box 660919
Dallas, TX 75266-0919

Clinard Holly
1426 N Olive St
Santa Ana, CA 92706

Clough Richard W
180 Sterling Place Apt 11
Brooklyn, NY 11217


Clpf  Remington At Ladera Lp
Attn Mang Agt Officer Or Director
25501 Crown Valley Pkwy
Ladera Ranch, CA 92694


Clr Marketing Partners
Attn Mang Agt Officer Or Director
5416 Bluff St
Norco, CA 92860


Co Dept of Labor and Employment
Executive Director
633 17th St  2nd Fl
Denver, CO 80202


Coast City Ballet
Clara Dautilia
9596 Hamilton Ave
Huntington Beach, CA 92646


Coast Contracting Group Inc
Attn Mang Agt Officer Or Director
2825 W Thomas Rd
Phoenix, AZ 85017-5509


Cobian David
8597 Pierce Dr
Buena Park, CA 90620


Cobian Edgar
448 E Rosslynn Ave
Fullerton, CA 92832

Cobian Gavino Jose Jesus
19072 Florida St 11
Huntington Beach, CA 92648

Cohelan  Khoury
Attn Mang Agt Officer Or Director
605 C St 200
San Diego, CA 92101

Cohen Reut R
6210 Ethel Ave
Van Nuys, CA 91401

Colburn Bolton
16 Starling Ln
Aliso Viejo, CA 92656

Coleman Shelley D
11252 Cadbury Drive
Riverside, CA 92505

Colin Brandy
1259 N Moraga St
Anaheim, CA 92801

College Park Elementary Pta
Hernan Bottazzi
160 W Wilson 12
Costa Mesa, CA 92627

Collias Nancy A
12656 Homestead
Tustin, CA 92782

Collias Robert
480 Kenolio Rd Apt 27104
Kihei, HI 96753


Collins Jeffrey B
1110 Fathom Ave
Seal Beach, CA 90740


Collins Jody M
10515 Cole Rd
Whittier, CA 90604


Collins John M
10148 Del Mar Ave
Montclair, CA 91763


Collins Michael
1222 Cabrillo Pk Dr Apt E
Santa Ana, CA 92701


Collins Peter A
3252 Bluett Rd
Ann Arbor, MI 48105


Color Correct Solutions
Attn Mang Agt Officer Or Director
PO Box 1497
Templeton, CA 93465


Colorado Attorney General
Consumer Protection Division
1525 Sherman St
Denver, CO 80203

Colorado Deprtment of Rev
Attn Mang Agt Officer Or Director
1375 Sherman St
Denver, CO 80261


Colorado Dept of Personnel  Admin
Unclaimed Property Division
1580 Logan St
Denver, CO 80203


Colorado Dept of Public Health
and Environment
4300 Cherry Creek Drive South
Denver, CO 80246-1530


Colorado Springs Utilities
Attn Mang Agt Officer Or Director
PO Box 1103
Colorado Spgs, CO 80947-0010


Columbus Tustin Middle School
Dean Crow
17952 Beneta Way
Tustin, CA 92780


Comdata Network Inc
Attn Mang Agt Officer Or Director
PO Box 500544
St Louis, MO 63150-0544


Comfort David N
5656 Lemon Ave
Long Beach, CA 90805


Comfort Systems Usa Southwest
Attn Mang Agt Officer Or Director
6875 W Galveston St
Chandler, AZ 85226

Comite Organizador Dos Jogos
Olimpicos Rio 2016
Rua Ulysses Guimaraes 2016 Cidade N
Rio D Janeiro,  22941150 Brazil


Commercial Controls Corp
Attn Mang Agt Officer Or Director
26074 Ave Hall Ste 5
Valencia, CA 91355


Commonwealth of Massachusetts
Attn Mang Agt Officer Or Director
One Ashburton Pl
Boston, MA 02108-1512


Community Discount Card
Attn Mang Agt Officer Or Director
2521 W La Palma Ave A
Anaheim, CA 92801


Comparan Elitania Avalos
420 N Grand Ave
Santa Ana, CA 92701


Compressor Parts  Repair
Attn Mang Agt Officer Or Director
1501 N Peck Rd
South El Monte, CA 91733


Compucom Inc
Attn Mang Agt Officer Or Director
1401 West Carson St
Pittsburgh, PA 15219


Congleton Johnpaul
1 San Bittern Lane
Aliso Viejo, CA 92656

Connelly Laylan Thi
16300 Myrtlewood St
Fountain Valley, CA 92708

Connext Financial
101 W Washington St Suite 1140e
Indianapolis, IN 46204

Conney Safety Products LLC
Attn Mang Agt Officer Or Director
PO Box 44575
Madison, WI 53744-4575

Connolly Kenneth P
13055 Marlette Drive
La Mirada, CA 90638

Connolly Thomas
13055 Marlette Dr
La Mirada, CA 90638

Connors Creative Group Inc
Attn Mang Agt Officer Or Director
3307 Evergreen Wy Ste  707122
Washougal, WA 98671

Connors Teresa R
3557 Pear Blossom Ave
Oceanside, CA 92057

Conrad Anne Teresa
10301 Hill Road
Garden Grove, CA 92840

Conrad Temeca R
1412 Nisson Rd Unit 26
Tustin, CA 92780


Conrads Lori
26512 Verdugo
Mission Viejo, CA 92692


Conroys Flowers Newport
Attn Mang Agt Officer Or Director
3601 Jamboree Rd Unit 25
Newport Beach, CA 92660


Constellation Ck LLC
Attn Mang Agt Officer Or Director
333 Twin Dolphin Dr Ste 230
Redwood City, CA 94065-1416


Continental Prod Dba Mexico Plastic
Attn Mang Agt Officer Or Director
PO Box 760
Mexico, MO 65265


Control Air Conditioning Service Co
Attn Mang Agt Officer Or Director
5200 E La Palma Ave
Anaheim, CA 92807-2019


Cook Elliot
4520 Jamestown Dr
Yorba Linda, CA 92886


Cook Morgan E
229 Atlantic Ave Apt 302
Long Beach, CA 90802

Cooley Ryah E
P O Box 157
Avila Beach, CA 93424

Cooper Jeffrey Daniel
20295 Eyota Rd
Apple Valley, CA 92308

Cooper Mark A
134 Southbrook
Irvine, CA 92604

Cooper Tristan S
2425 S Goldcrest Pl
Ontario, CA 91761

Corbin Elizabeth
5998 E Marita St
Long Beach, CA 90815

Corcoran Matthew James
2536 W Greenbrier Ave
Anaheim, CA 92801

Cordova Guadalupe
224 Napa Pl
Fullerton, CA 92833

Corinthians Soccer Club
Dana Potts
3780 Wallowa Cir
Corona, CA 92881

Cornerstone Ondemand Inc
Attn Mang Agt Officer Or Director
1601 Cloverfield Blvd Ste 620
Santa Monica, CA 90404


Corona Angels Baseball 10u
Jo Rodriquez
930 Mangrove Cir
Corona, CA 92881


Corona Charger Jr Pee Wee Blue
John Scrup
1123 Shady Mill Rd
Corona, CA 92882


Corona Charger Jr Pee Wee Gold
Xylina Adams
260 Exter Way
Corona, CA 92880


Corona Charger Jr Pee Wee Gray West
Jamie Smith
3660 Regal Oaks Pl
Perris, CA 92571


Corona Chargers Cheer
Donna Sanchez
1160 Carriage Ln
Corona, CA 92880


Corona Chargers Flag Football
Lori Scrup
1123 Shady Mill Rd
Corona, CA 92882


Corona Chargers Jaaf
Tera West
19718 Westerly Dr
Riverside, CA 92508

Corona Chargers Jr Pee Wee White
Shelly Cassady
3612 Park Hill Dr
Corona, CA 92881

Corona Chargers Micro Blue
Attn Khristen Carter
1915 San Remo Dr Apt 203
Corona, CA 92882

Corona Chargers Pee Wee White
Ferliah Ramos
12755 Camino San Benito Dr
Riverside, CA 92503

Corona Dynasty 12u
Mark Stenner
4161 Chanticleer Cir
Corona, CA 92883

Corona Eagles
Miriam Macias
13432 Running Deer Cir
Corona, CA 9288

Corona Eagles Fc
Corinthians
Emma Laporte
1886 Chesapeake Way Corona CA 92880

Corona Fc U14
Nancy Calvinmeckstroth
2484 Centennial Way
Corona, CA 92882

Corona Fc U19
Nancy
2484 Centennial Way
Corona, CA 92882

Corona Fundamental Intermediate Sch
Kimberly Michael
1230 S Main St
Corona, CA 92882


Corona Fundamental Intermediate Sch
Ralph Varela
1230 S Main St
Corona, CA 92882


Corona Hs Boys Volleyball
Jason Mitchell    S Maldonado
1150 W 10th St
Corona, CA 92882


Corona Hs Girls Volleyball
Laurie Wernet
4753 Golden Bridge Dr
Corona, CA 92880


Corona Kings
Christian Alvarez
13446 Abbeywood Dr
Corona, CA 92883


Corona Kings
Christian Alvarez
27451 Pacos Rdg
Corona, CA 92883


Corona Panthers
Melonie Hutchins
12142 Briarwood Dr
Riverside, CA 92503


Corona Ramona
630 North Eastside
Santa Ana, CA 92701

Corona Raptors Lacrosse
David Antczak
2355 Santana Way
Corona, CA 92881


Corona Wrestling
Tami Nicholsonbowers
4695 Macarthur Court 8th Flr
Newport Beach, CA 92660


Coronado Brett
Dba Brett Coronado Construction
42200 Harmony Dr
Hemet, CA 92544


Coronel Gregorio Nina Richelle
12338 Essex St
Cerritos, CA 90703


Coronilla Sandra D
6084 Meade Ave
San Diego, CA 92115


Corporate Awards  Graphics
Attn Mang Agt Officer Or Director
1158 S Pointe Premiere
Anaheim, CA 92807


Corpuz Evelyn
1104 Meadowside St
West Covina, CA 91792


Correa Cruz Ruben
3555 Meadowview Drive
Riverside, CA 92503

Correa Ismael A
10272 Haddon Ave
Pacoima, CA 91331

Correa Ruben
3555 Meadowview Drive
Riverside, CA 92503

Correaperez Rogelio
2300 S Sultana Ave Apt 270
Ontario, CA 91761

Cortez Alicia
1441 Brett Pl 336
San Pedro, CA 90732

Cosby Mark
46 Cedar Rd
Weston, MA 02493

Cosores Philip
7600 Coronado Dr
Buena Park, CA 90621

Costa Mesa Chamber of Commerce
Attn Mang Agt Officer Or Director
1700 Adams Ave Ste 101
Costa Mesa, CA 92626-4865

Costco Membership
Attn Mang Agt Officer Or Director
PO Box 34783
Seattle, WA 98124-1783

Cotter Christine
3224 Nebraska Pl
Costa Mesa, CA 92626


Cotter Christine M
3224 Nebraska
Costa Mesa, CA 92626


Cottrell Richard A
451 E Riverside Drive Apt 33
Ontario, CA 91761


Couch Bryan E
33690 Tamerron Wy
Wildomar, CA 92595


Cougar Cross Country Booster Club
Sally Tressler
6 Risero Dr
Mission Viejo, CA 92692


Coulter David A
1644 Oakhorne Drive
Harbor City, CA 90710


County Recorder
Attn Mang Agt Officer Or Director
222 W Hospitality Ln
San Bernardino, CA 92415-0022


County of Orange
Attn Mang Agt Officer Or Director
PO Box 4005
Santa Ana, CA 92702

County of Riverside
Real Estate Division
3133 Mission Inn Ave
Riverside, CA 92507


County of San Bernardino
Attn Mang Agt Officer Or Director
San Bernardino, CA 92415-0360


Covenant Christian School
Vicki Bright
1855 N Orange Olive Rd
Orange, CA 92865


Cox Comm  Box 53280
Attn Mang Agt Officer Or Director
PO Box 53280
Phoenix, AZ 85072


Cq Roll Call Inc
Attn Mang Agt Officer Or Director
77 K St NE 8th Flr
Washington, DC 20002


Craig Doyle J
2231 E Sandalwood Pl
Anaheim, CA 92806


Crane Akila
4253 Kansas
Riverside, CA 92507


Cravath Swaine  Moore LLP
Attn Matt Kowalczyk
825 Eight Ave
New York, NY 10019-7475

Creamer David E
4971magnolia Ave
Riverside, CA 92506


Creative Circle LLC
Attn Mang Agt Officer Or Director
5900 Wilshire Blvd 11th Flr
Los Angeles, CA 90036


Creators Syndicate Inc
Attn Mang Agt Officer Or Director
737 3rd St
Hermosa Beach, CA 90254


Crescent Ave Christian Church
Loretta Scott
5600 Crescent Ave
Buena Park, CA 90620


Crew 1003
Nathan Tran
2863w Ball Rd 111
Anaheim, CA 92804


Crew Usa Inc The
Attn Mang Agt Officer Or Director
20343 N Hayden Rd Ste 105
Scottsdale, AZ 85255


Crf Recovery
Attn Mang Agt Officer Or Director
PO Box 1389
Simi Valley, CA 93062


Crf Solutions
Attn Mang Agt Officer Or Director
PO Box 1389
Simi Valley, CA 93062

Crisostomo Edwin R
27896 Grosse Point Drive
Sun City, CA 92586


Crmls Inc
Attn Mang Agt Officer Or Director
180 Via Verde  Ste 200
San Dimas, CA 91773


Crockett Trina
1144 E Lomita
Orange, CA 92867


Crockett Trina J
1144 E Lomita Ave
Orange, CA 92867


Cronin Compressor Products LLC
Attn Mang Agt Officer Or Director
1525 Mesa Verde Dr E Ste 206b
Costa Mesa, CA 92626


Cronin Robert Michael
615 E Colorado Blvd Apt B
Monrovia, CA 91016


Crosby School
Toni Remillard
12181 West St
Garden Grove, CA 92840


Crosscredit Capital LLC
Attn Mang Agt Officer Or Director
20900 NE 30th Ave  Ste 200
Aventura, FL 33180

Crosspost LLC
Attn Mang Agt Officer Or Director
PO Box 5425
Petaluma, CA 94955


Croswell Jason N
3007 Club House Circle
Costa Mesa, CA 92626


Crown Equipment Corp
Attn Mang Agt Officer Or Director
PO Box 641173
Cincinnati, OH 45264-1173


Crown Industrial LLC
Attn Mang Agt Officer Or Director
PO Box 471
Willow Grove, PA 19090


Crown Packaging Corp
Attn Mang Agt Officer Or Director
PO Box 17806m
St Louis, MO 63195


Crr Inc
Attn Mang Agt Officer Or Director
PO Box 7183
Pasadena, CA 91109-7183


Cruz Ana A
309 N Raitt A
Santa Ana, CA 92703


Cruz Ernesto
285 9th St
San Pedro, CA 90731

Cruz Leopoldo A
671 S Eleanor St
Pomona, CA 91766

Cruz Lupe Carbajal
2927 Emaple Ave B
Orange, CA 92869

Cruz Sherri L
151 E 21st St 20
Costa Mesa, CA 92627

Crystal Cap Fin Holdings LLC
Attn Mang Agt Officer Or Director
Two International Place 17th Fl
Boston, MA 02110

Crystal Financial LLC as Agent
Attn Mang Agt Officer Or Director
Two International Place
Boston, MA 02110

Ct Lien Solutions
Attn Mang Agt Officer Or Director
PO Box 301133
Dallas, TX 75303

Ctl Lax Inc
Attn Mang Agt Officer Or Director
4281 Katella Ave Ste 200
Los Alamitos, CA 90720

Cty of Orange Auditor Recrring Only
Attn Mang Agt Officer Or Director
PO Box 567
Santa Ana, CA 92702

Cuarezma Roberto
Dba Rjc Custom Screen Printing
PO Box 1872
Victorville, CA 92393-1872


Cub Scout Pack 1123
Attn Mang Agt Officer Or Director
2616 E Maverick Ave
Anaheim, CA 92803


Cubberley School Cheer
Kathylee Miller
3200 Monogram Ave
Long Beach, CA 90808


Cuevas Enrique G
890 W 15th St Apt 111
Newport Beach, CA 92663


Cuevaslopez Juan A
1614 W Brook St
Santa Ana, CA 92703


Culligan Bottled Water
Attn Mang Agt Officer Or Director
PO Box 171
Barstow, CA 92312-0171


Cuniff Meghann
260 Avenida Vista Montana 24p
San Clemente Ca, CA 92672


Curley Robert W
1818 S State College Blvd 155
Anaheim, CA 92806

Curtis Stan
Dba  Associated Business Products
28241 Crown Valley Pkwy Ste F433
Laguna Niguel, CA 92677


Cushman Danielle
9875 Joel Cir
Cypress, CA 90630


Custance Denise A
213 1 2 Fernleaf Ave
Corona Del Mar, CA 92625


Custom Laminating
Attn Mang Agt Officer Or Director
1514f E Edinger Ave
Santa Ana, CA 92705


Cuzzocrea Patricia
79 Paseo Primero
Rancho Santa Margarita, CA 92688


Cw Pressroom Products
Attn Mang Agt Officer Or Director
PO Box 547
West Chicago, IL 60186


Cypress Girls Softball
Attn Mang Agt Officer Or Director
8485 Jupiter Dr
Buena Park, CA 90620


Cypress Girls Softball
Rose South
8485 Jupiter Dr
Buena Park, CA 90620

Cypress Hs Boys Basketball
Derek Mitchell
9801 Valley View
Cypress, CA 90630


Cypress Hs Boys Golf
Rose Chen
9801 Valley View St
Cypress, CA 90630


Cypress Hs Girls Golf
Rose Chen
9801 Valley View
Cypress, CA 90630


Dagley Clifford Dba Jd Construction
Attn Mang Agt Officer Or Director
231 N Orange St
Orange, CA 92866


Dahl Christopher
10 Rustling Wind
Irvine, CA 92612


Dailey Felesia
24531 Veronica Ct
Mission Viejo, CA 92691


Dale Jr High
Business Dept
900 S Dale Ave
Anaheim, CA 92804


Dale Jr High Band
Jodi Urquidez
900 S Dale St
Anaheim, CA 92804

Dale Jr High Business Comp Dept
Business   Comp Dept
900 S Dale St
Anaheim, CA 92804


Dalton Enterprises Inc
Attn Mang Agt Officer Or Director
555 S Rose Ave
Anaheim, CA 92805


Damage Recovery Unit
Attn Mang Agt Officer Or Director
PO Box 842264
Dallas, TX 75284-2264


Damato Bernard
10500 Sea Pearl Cv105
San Diego, CA 92130


Damato Frank
2708 Via Colina
Fullerton, CA 92835


Dana Hills South School of Arts
Cynthia Tusan
3333 Golden Lantern
Dana Point, CA 92629


Dana Point Chamber of Commerce
Attn Mang Agt Officer Or Director
24681 Laplaza Ste 115
Dana Point, CA 92629


Dance Works
Lori
25421 Trabuco Rd
Lake Forest, CA 92630

Danison Paul E
22752 Fortuna Ln
Mission Viejo, CA 92691

Danner Prentice
PO Box 3947
Seal Beach, CA 90740

Data Dynamix Inc
Attn Mang Agt Officer Or Director
PO Box 140118
Edgewater, CO 80214-9998

Data Sales Co Inc
Attn Mang Agt Officer Or Director
3450 West Burnsville Pkwy
Burnsville, MN 55337

Data Sales Co Inc
Attn Mang Agt Officer Or Director
NW 7305 PO Box 1450
Minneapolis, MN 55485-7305

Database Publishing Systems Inc
Attn Mang Agt Officer Or Director
784 Old Main St
Rocky Hill, CT 06067

Database Usacom
Attn Mang Agt Officer Or Director
11211 Johnn Galt Blvd
Omaha, NE 68137

Davenport Paul Joseph
30372 Benecia Ave
Laguna Niguel, CA 92677

David Joseph M
295 E Carol Way
San Bernardino, CA 92408

Davis Janel K
14278 Moonridge Dr
Riverside, CA 92503

Davis Jennifer Lynn
28 Baffin Bay
Newport Coast, CA 92657

Dawson Alene
5068 Franklin Ave   202
Los Angeles, CA 90027

Daxon Teresa B
679 Buttonwood Dr
Brea, CA 92821

Dc Power Lift Equipment Inc
Attn Mang Agt Officer Or Director
PO Box 4056
Cerritos, CA 90703

De Bellis Socorro
1159 N Lopez Lane
Azusa, CA 91702

De Crescenzo Sarah
315 Avenida Granada 3
San Clemente, CA 92672

De Dept of Natural Res and
Environ Control
89 Kings Highway
Dover, DE 19901


De La Llata Aurora M
30041 Tessier 78
Laguna Niguel, CA 92677


De La Riva Lilia
733 S Fondren B
Orange, CA 92868


De La Rocha Domingo A
4161 Howard Ave A
Los Alamitos, CA 90720


De Leon Monica
2408 Scholarship
Irvine, CA 92612


De Robles Roberto
2411 W Greenbrier Ave
Anaheim, CA 92801


Deaver Spring Inc
Attn Mang Agt Officer Or Director
902 E 2nd St
Santa Ana, CA 92701-4933


Deck Kersten Wehde
2838 Juniper St
San Diego, CA 92104

Decker Mary L
2341b Ave Sevilla
Laguna Woods, CA 92637


Deckert Charles Dba Epg Enterprises
Attn Mang Agt Officer Or Director
700 E Lake Dr 141
Orange, CA 92866


Deegan Jason
6339 Mountford Dr
San Jose, CA 95123


Deep Water Restoration
Attn Mang Agt Officer Or Director
5695 Parachute Cir
Colorado Springs, CO 80916


Deerfield Elementary
Office
2 Deerfield Ave
Irvine, CA 92604


Deering Brett
1814 NW 17th St
Oklahoma City, OK 73106


Dees Katie M
413 SW 171st St
Oklahoma City, OK 73170


Deffner Elisabeth
2740 E Larkstone Dr
Orange, CA 92869

Del Cero Elementary
Dr Larry Callison
24382 Regina St
Mission Viejo, CA 92691


Del Lago Elementary Pta
Stephanie Wyatt
27181 Entidad
Mission Viejo, CA 92691


Del Obispo Elementary
Toni Robleto
25591 Camino Del Avion
San Juan Capistrano, CA 92675


Del Val Yolanda Q
15631 Williams St Apt 8
Tustin, CA 92780


Delacruz Felipe
1850 W Orangethorpe Space 56
Fullerton, CA 92833


Delaney Vincent P
17621 E 17th St 29 C
Tustin, CA 92780


Delarosa Patricia
35328 Mahogany Glen Dr
Winchester, CA 92956


Delaware Secretary of Labor
Secretary
4425 N Market St 4th Fl
Wilmington, DE 19802

Delaware Secretary of State
Attn Mang Agt Officer Or Director
Post Office Box 5509
Binghamton, NY 13902-5509

Delaware State Escheator
Unclaimed Property Division
PO Box 8931
Wilmington, DE 19899

Delgado Carlos
238 Claremont Ave
Long Beach, CA 90803

Delgado David
2616 N Bourbon St
Orange, CA 92865

Delgado Jose
2930 Vaquero Ave
Los Angeles, CA 90032

Delgado Leonardo
2519 E 135th
Compton, CA 92022

Deli Platter
4817 Bindewald Rd
Torrance, CA 90505

Delillo Joseph S
2955 Champion Way 179
Tustin, CA 92782

```
Delivery Surfers Inc
Attn Mang Agt Officer Or Director
13042 Caravel St
Cerritos, CA 90703
```

```
Dell Marketing Lp
Attn Mang Agt Officer Or Director
PO Box 910916
Pasadena, CA 91110-0916
```

```
Dell Maryanne
6886 Molokai Drive
Cypress, CA 90630
```

```
Delson Jennifer
253 Attica Dr
Long Beach, CA 90803
```

```
Delta Dental Plan of California
Attn Mang Agt Officer Or Director
PO Box 677006
Dallas, TX 75267-7006
```

```
Demello Jose A
11402 Presidio Way
Garden Grove, CA 92840
```

```
Denise Deutsche
Damian Moos Kang Spanos et Al
120 Vantis Suite 5353
Aliso Viejo, CA 92656
```

```
Dennis David
12515 Jacksonville Ave
Bakersfield, CA 93312
```

Dennis Don
30 Butterfield
Irvine, CA 92604


Dept of Industrial Relations
Attn Mang Agt Officer Or Director
11050 Olson Dr  Ste 230
Rancho Cordova, CA 95670


Dept of Industrial Relations
Attn Mang Agt Officer Or Director
PO Box 420603
San Francisco, CA 94142


Dept of Motor Vehicles
Attn Mang Agt Officer Or Director
6280 Brockton Ave
Riverside, CA 92508


Dept of Motor Vehicles
Attn Mang Agt Officer Or Director
P O Box 944231 Mail Station H2
Sacramento, CA 94244-2310


Dept of Motor Vehicles
Attn Mang Agt Officer Or Director
PO Box 932370
Sacramento, CA 94232-3700


Dept of Motor Vehicles
Attn Mang Agt Officer Or Director
PO Box 942869
Sacramento, CA 94269-0001


Dept of Motor Vehicles
Attn Mang Agt Officer Or Director
PO Box 944231
Sacramento, CA 94244-2310

Dept of Toxic Substance Control
Attn Mang Agt Officer Or Director
PO Box 1288
Sacramento, CA 95812-1288


Dept of Treasury
Attn Mang Agt Officer Or Director
Internal Rev Services
Ogden, UT 84201-0030


Derakhshanian Laila
1420 Dominguez Ranch Rd
Corona, CA 92882


Derek E Evans Cpa Pllc
Attn Mang Agt Officer Or Director
3098 Highland Dr Ste 325
Salt Lake City, UT 84106


Desert Communities United Way
Attn Mang Agt Officer Or Director
16192 Siskiyou Rd Ste 4
Apple Valley, CA 92307


Desert Valley Medical Group
Attn Mang Agt Officer Or Director
16850 Bear Valley Rd
Victorville, CA 92395-5794


Design Mill Inc
Attn Mang Agt Officer Or Director
PO Box 213
Apple Valley, CA 92307


Desjardins Kim Dba Kimberly Genevie
Attn Mang Agt Officer Or Director
1240 N Ogden Dr Apt 3
Los Angeles, CA 90046

Desler Madison
6118 Greenmeadow Rd
Lakewood, CA 90713


Detroit Trading Services LLC
Attn Mang Agt Officer Or Director
2000 Town Center Ste 1300
Southfield, MI 48075


Dewey Michael
385 Rockrimmon St
Belchertown, MA 01007


Dewey Pest Control
Attn Mang Agt Officer Or Director
PO Box 7114
Pasadena, CA 91109-7214


Diamond Glass
3037 Edinger Ave
Tustin, CA 92780


Diaz Benjamin
17350 Cavalcade Drive
Moreno Valley, CA 92555


Diaz David
12831 Forest Dr Unit A
Garden Grove, CA 92840


Diaz Gregory A
920 Glencliff St Apt 218
La Habra, CA 90631

Diaz Jose E
330 S Donbaptista Ave
La Puente, CA 91744


Diaz Jose L
43340 Peartree Lane
Hemet, CA 92544


Diaz Maria L
1906 Hickory St
Santa Ana, CA 92707


Diaz Pablo
938 S Silver Star Way
Anaheim, CA 92808


Diaz Steven M
17350 Cavalcade Dr
Moreno Valley, CA 92555


Diaz Teodoro
1128 N Voyager Lane
Anaheim, CA 92801


Diazsotolango Yilian
1221 E Santa Clara Ave Apt 32
Santa Ana, CA 92705


Dickinson Andrew
1406 C St Apt 4
Lincoln, NE 68502

Dickson W Zachary
Dba Dickson  Associates LLC
3421 Willowrun Ct
Castle Rock, CO 80109


Diepenbrock William E
10968 Glenoaks Drive
Rancho Cucamonga, CA 91730


Dietrich Thomas
22 Reata
Rancho Santa Margarita, CA 92688


Dietrich Tom
22 Reata
Rancho Santa Margarita, CA 92688


Digital Media Comm Inc
Attn Mang Agt Officer Or Director
140 Dutchman Blvd Ste C
Irmo, SC 29063


Digital Technology International
Attn Mang Agt Officer Or Director
PO Box 6197
Chicago, IL 60680-6197


Digitalclay Interactive Ltd
Attn Mang Agt Officer Or Director
11 Bigelow St
Cambridge, MA 02139


Digitalsound Production Services
Attn Mang Agt Officer Or Director
7643 N San Fernando Rd
Burbank, CA 91505

Dimon Kristina L
2552 Kelvin Ave 337
Irvine, CA 92614

Ding Kevin
1209 Via Zumaya
Palos Verdes Estates, CA 90274

Direct Resources Group Inc
Attn Mang Agt Officer Or Director
1221 Second Ave Ste 300
Seattle, WA 98101

Directv  Box 60036
Attn Mang Agt Officer Or Director
PO Box 60036
Los Angeles, CA 90060-0036

District of Columbia
Office of Tax  Rev
PO Box 96019
Washington, DC 20090-6019

Ditmire Jeffrey J
32361 Via Antibes
Dana Point, CA 92629

Dittmar Jesse
236 Flatbush Ave Apt 3
Brooklyn, NY 11217

Divas All Star Cheer
Mandy Balster
2630 Walnut Ave Ste A
Tustin, CA 92780

Division 4 West Key Club
Katrina Nguyen
5790 Centerstone Court
Westminster, CA 92683


Dixon Elizabeth
3409 Watermarke Pl
Irvine, CA 92612


Dixon Rogers LLC
Attn Mang Agt Officer Or Director
6617 Gallentry Way 11
Salt Lake City, UT 84121


Dje Sound  Lighting Inc
Attn Mang Agt Officer Or Director
26 Rancho Cir
Lake Forest, CA 92630


Djuhana Josephine
19508 Galeview Dr
Rowland Heights, CA 91748


Dlmla Inc
Attn Mang Agt Officer Or Director
8112 W 3rd St Ste A
Los Angeles, CA 90048


Dmv Renewal
Attn Mang Agt Officer Or Director
PO Box 942894
Sacramento, CA 94294-0895


Documotion Research Inc
Attn Mang Agt Officer Or Director
2020 S Eastwood Ave
Santa Ana, CA 92705

Dodd Charles P
5423 Sapphire
Alta Loma, CA 91701


Dodson Lanora A
P O Box 3684
Orange, CA 92857


Doheny Kathleen
730 N Kenwood St
Burbank, CA 91505


Dominguez Hector Dba Legacy Art
Attn Mang Agt Officer Or Director
1240 E Hunter Ave Unit A
Santa Ana, CA 92705


Dominguez Leticia
721 W First St Apt F 101
Santa Ana, CA 92701


Dominguez Maria E
700 W 3rd St Apt  A121
Santa Ana, CA 92701


Dominguez Raul Jr
4311 Greco
San Antonio, TX 78222


Dominion Enterprises Dba Cross Sell
Attn 320879
325 John Knox Rd Bldg L200
Tallahassee, FL 32303

Donado Fernando M
919 N Minter St Apt F
Santa Ana, CA 92701


Doss Michael B
1404 N Tustin Ave Apt X4
Santa Ana, CA 92705


Dottore Damian
2010 Whispering Glen Lane
Brea, CA 92821


Dougherty Jennifer Gail
90 Millbrook
Irvine, CA 92618


Douglas Catherine
Dba Cathi Douglas Comm
2110 Catalina Ave
Santa Ana, CA 92705


Dove Canyon Country Club
Attn Mang Agt Officer Or Director
22682 Golf Club Dr
Dove Canyon, CA 92679


Dow Jones  Company Inc
Attn Mang Agt Officer Or Director
PO Box 4137
New York, NY 10261


Dow Jones News Fund Inc
Attn Mang Agt Officer Or Director
PO Box 300
Princeton, NJ 08543-0300

Drama Mamas and Papas
Lisa Goins
4321 Walnut Ave
Irvine, CA 92604


Drive Me Cookie
Attn Mang Agt Officer Or Director
270 Baker St E Ste 100
Costa Mesa, CA 92626


Drum Dayna S
5341 Tremaine
Huntington Beach, CA 92649


Drummond Jim
17832 Monterey Cir
Yorba Linda, CA 92886


Ds Bootery
Attn Mang Agt Officer Or Director
17100 Bear Valley Rd Ste D6 21
Victorville, CA 92392


Dti International Transportation
Attn Mang Agt Officer Or Director
4021 Avenida De La Plata 502
Oceanside, CA 92056


Dunn Richard
20201 Spruce Ave
Newport Beach, CA 92660


Dunn Samantha E
20041 E Clark Ave
Orange, CA 92869

Dunphy John
12750 Centralia St Unit 76
Lakewood, CA 90715


Duranty Alyssa J
2969 Milbro St
Costa Mesa, CA 92626


Durazo Carolina
3806 W Valencia Dr E
Fullerton, CA 92833


Durgin Vance
18881 Jane Cir
Santa Ana, CA 92705


Durham Janet
13301 Clinton St
Garden Grove, CA 92843-3054


Duro Roller Co Inc
Attn Mang Agt Officer Or Director
13006 Park St
Santa Fe Springs, CA 90670


Durso William E
297 Orange Ave Apt 7
Long Beach, CA 90802


Dwyer Ptsa
Felicia Young  Community Part
1502 Palm Ave
Huntington Beach, CA 92648

Dyc Supply Company
Attn Mang Agt Officer Or Director
PO Box 824226
Philadelphia, PA 19182-4226


Dynamic Services
Attn Mang Agt Officer Or Director
27091 Burbank
Foothill Ranch, CA 92610


Dynasty Baseball
Amy Alvarez
200 S Main St Ste 100
Corona, CA 92882


Dynasty Baseball
Mark Stenner
1456 Foxtrotter
Norco, CA 92806


Dysinger Elementary Pta
Cheryl Armstrong
7770 Camelia Dr
Buena Park, CA 90620


Eades Mark Allen
8245 Mercury Dr
Buena Park, CA 90620


Eagle Grphics Dba Eagle Prnt Dynmic
Attn Mang Agt Officer Or Director
600 City Pkwy W Ste 600
Orange, CA 92868


Eakins Paul C
3622 E Vermont St
Long Beach, CA 90814

Earl Lonnie Dba Tint Pros
Attn Mang Agt Officer Or Director
16582 Gothard St Unit Q
Huntington Beach, CA 92647


Earley Christopher E
3502 South Cordoba St
Spring Valley, CA 91977


Earnshaw Sharlene
24493 Via Tequila
Lake Forest, CA 92630


East Anaheim Bobby Sox
Denise Halbrook
530 N Plantation Pl
Anahein, CA 92806


Eastman Kodak Co
Attn Mang Agt Officer Or Director
1778 Solutions Center
Chicago, IL 60677-1007


Eastside Christian HS Booster Club
Echs Softball  Josh Hinson
1701 W Valencia Dr
Fullerton, CA 92833


Eastvale Elite Baseball
Lori Young
8260 Lost River Rd
Eastvale, CA 92880


Eastwood Pta
April Goode
13552 University Ave
Westminster, CA 92683

Eastwood Sally
825 Quivera St
Laguna Beach, CA 92651


Eatmon Daniel J
30881 Paseo El Marmol
San Juan Capistrano, CA 92675


Eazell Don
3195 Nutmeg Dr
Corona, CA 92882


Eber Lorie
2524 Wilson Dr
Tustin, CA 92782


Ebsco Industries Inc
Attn Mang Agt Officer Or Director
PO Box 204661
Dallas, TX 75320-4661


Ecenbarger William
1194 Draymore Ct
Hummelstown, PA 17036


Eclipse Messenger Service Inc
Attn Mang Agt Officer Or Director
3400 Irvine Ave Ste 113
Newport Beach, CA 92660


Economy Rentals Inc
Attn Mang Agt Officer Or Director
1771 W Lincoln Ave
Anaheim, CA 92801-6715

Edelstein Diversified Specialties
Attn Mang Agt Officer Or Director
PO Box 2095
Champlain, NY 12919


Edgar Bret
2257 Cooley Place
Pasadena, CA 91104


Edgil Associates Inc
Attn Mang Agt Officer Or Director
222 Rosewood Dr Ste 210
Danvers, MA 01923


Edgil Associates Inc
Matthew Newbill
222 Rosewood Dr Ste 210
Danvers, MA 01923


Editor  Publisher
Attn Mang Agt Officer Or Director
PO Box 25859
Santa Ana, CA 92799-5859


Edward B Cole Sr Academy
Jessica Johnson
333 E Walnut
Santa Ana, CA 92701


Edwards Mona
3143 Nichols Canyon Rd
Los Angeles, CA 90046


Efax Corporate
Attn Mang Agt Officer Or Director
PO Box 51873
Los Angeles, CA 90051-6173

Efe News Services Us Inc
Attn Mang Agt Officer Or Director
529 14th St NW Ste 1220
Washington, DC 20045


Eichelberger Jason
20702 El Toro Rd Apt 317
Lake Forest, CA 92630


Eisenhower Elementary School
Katie Fields
3355 Mountain Gate
Corona, CA 92882


El Dorado Hs Athletics
Attn Mang Agt Officer Or Director
1651 N Valencia Ave
Placentia, CA 92870


El Dorado Hs Color Guard
Mary Griffin
16182 Rockaway Dr
Placentia, CA 92870


El Dorado Hs Dance Team
Shan Lawson
1651 N Valencia Ave
Placentia, CA 92870


El Dorado Hs Dance Team Boosters
Shan Lawson
1651 N Valencia Ave
Placentia, CA 92870


El Dorado Hs Music
Music Fundraiser
1651 Valencia Ave
Placentia, CA 92870

El Electric Inc
Attn Mang Agt Officer Or Director
12322 Los Nietos Rd
Santa Fe Springs, CA 90670


El Modena Hs Boys Basketball
Craig Christy
PO Box 2831
Orange, CA 92859-0831


El Modena Hs Football
Julie Bentley
1325 N Sarita Pl
Orange, CA 92869


El Modena Hs Softball
Anna Marzolino
1128 Linda Vista
Orange, CA 92869


El Modena Softball
A Marzolino
1128 Linda Vista
Orange, CA 92869


El Paso County Clerk and Recorder
Attn Mang Agt Officer Or Director
PO Box 2007
Colorado Springs, CO 80901-2007


El Portal Elementary
Kim Likert
200 N Nada Ln
La Habra, CA 90631


El Toro Boys Track  Field
Carol Bark
19641 Torres Way
Trabucco Canyon, CA 92679

El Toro Girls Track  Field
Patrice Zahn
25652 Rimgate Dr 10b
Lake Forest, CA 92630


El Toro Hs Boys Soccer
Shawn Watt  Boys Soccer
25255 Toledo Dr
Lake Forest, CA 92630


Eleanor Roosevelt Hs Cheer Boosters
Jill Arteaga
1225 W 8th St 85
Corona, CA 92882


Elect Bus Solutions and Consulting
Attn Hany El Tamami
19800 Macarthur Blvd Ste 300
Irvine, CA 92612


Electronic Design Group Inc
Attn Mang Agt Officer Or Director
18 Neville St Unit C
New Hamburg ON,  N3A 4G7 CANADA


Elliott Daniel L
12949 Nelliebell Dr
Victorville, CA 92392


Elliott Jeffrey
11815 Mountain Wood Ln
Jacksonville, FL 32258


Elsinore Elementary
Laurie Snider
512 W Sumner Ave
Lake Elsinore, CA 92530

Em Proworks
Attn Mang Agt Officer Or Director
2645 Lee Ave Unit 9
South El Monte, CA 91733


Emc Corp
Attn Mang Agt Officer Or Director
4246 Collections Center Dr
Chicago, IL 60693


Emedco Inc
Attn Mang Agt Officer Or Director
39209 Treasury Center
Chicago, IL 60694-9200


Emerson Network Power
Attn Mang Agt Officer Or Director
PO Box 70474
Chicago, IL 60673-0001


Emery Sean
4953 1 2 Hayter Ave
Lakewood, CA 90712


Emmanuel Epsicopal Preschool
Nancy Shively
1145 W Valencia Mesa Dr
Fullerton, CA 92833


Emmanuel Preschool
Attn Mang Agt Officer Or Director
1145 W Valencia Mesa Dr
Fullerton, CA 92833


Employment Dvlpmnt Dept  St of Ca
Attn Mang Agt Officer Or Director
PO Box 989061
West Sacramento, CA 95798-9061

Employment Law Office of Frank Pray
Attn Mang Agt Officer Or Director
5160 Campus Dr
Newport Beach, CA 92660


Employment Sol Personnel Svs Inc
Attn Mang Agt Officer Or Director
3600 Mitchell Dr Unit 50c
Fort Collins, CO 80525


Encarnacion Jon
21171 Serra Vista
Lake Forest, CA 92630


Enchanted Entrtnmnt Princess Party
Attn Mang Agt Officer Or Director
9 Garrison Loop
Ladera Ranch, CA 92694


Engage Technologies Corp
Attn Mang Agt Officer Or Director
7041 Boone Ave N
Brooklyn Park, MN 55428


Engineered Source Inc
Attn Mang Agt Officer Or Director
1577 E St Gertrude Pl
Santa Ana, CA 92705


Englandnelson Jordan E
221 N Woods Ave
Fullerton, CA 92832


Engler Gregory L
814 East Emerson Ave
Orange, CA 92865-1201

English Melissa A
4701 Westridge Rd
Bishop, CA 93514


Enriquez Ana Edilia
311 N Ave 64
Los Angeles, CA 90042


Enriquez Heraclio Nava
6110 Newcomb St
San Bernardino, CA 92404


Enriquez Victoria
1501 S Beach Blvd J904
La Habra, CA 90631


Ensiminger Celia
24701 Raymond Way Spc 74
Lake Forest, CA 92630-4725


Entertainment Print Services
Dba West Coast Coupon
9400 Oso Ave
Chatsworth, CA 91311


Entertainment Publications Inc
Attn Mang Agt Officer Or Director
941221 Ka Uka Blvd Unit 108352
Waipahu, HI 96797


Environ Protection Agency
Attn Mang Agt Officer Or Director
1595 Wynkoop St
Denver, CO 80202-1129

Environ Protection Agency
Attn Mang Agt Officer Or Director
1650 Arch St
Philadelphia, PA 19103-2029


Environ Protection Agency
Attn Mang Agt Officer Or Director
290 Broadway
New York, NY 10007-1866


Environ Protection Agency
Attn Mang Agt Officer Or Director
75 Hawthorne St
San Francisco, CA 94105


Environ Protection Agency
Attn Mang Agt Officer Or Director
77 West Jackson Blvd
Chicago, IL 60604-3507


Environ Protection Agency
Attn Mang Agt Officer Or Director
Ariel Rios Bldng 1200 Penn Ave NW
Washington, DC 20460


Environ Protection Agency
Attn Mang Agt Officer Or Director
Atlanta Fed Center 61 Forsyth St SW
Atlanta, GA 30303-3104


Environ Protection Agency
Attn Mang Agt Officer Or Director
Fount Pl 12 Fl 1445 Ross Av St 1200
Dallas, TX 75202-2733


Epicmedia Consulting LLC
Attn Mang Agt Officer Or Director
PO Box 9790
Rancho Santa Fe, CA 92067

Equipment Direct Inc
Attn Mang Agt Officer Or Director
PO Box 670
Yorba Linda, CA 92885


Ergo Solution
Attn Mang Agt Officer Or Director
PO Box 2803
Carlsbad, CA 92018-2803


Erhs Cheer Boosters
Linda Del Toro
1225 W 8th St 85
Corona, CA 92882


Erhs Wrestling Boosters
Danielle Matheny
6481 Emmerdale St
Mira Loma, CA 91752


Ericson Cathleen
6709 SW Landover
Wilsonville, OR 97070


Erkeneff Richard
Dba Rd Graphics  Marketing
33566 Seawind Ct
Dana Point, CA 92629


Escanuelas Alfredo Martin
16386 Los Coyotes
Fontana, CA 92336


Eschardies Cynthia M
301 S Idaho Apt 1
La Habra, CA 90631

Escobar Leonel Armenio
10372 Lampson Ave Apt  4
Garden Grove, CA 92840


Esparza Christopher
PO Box 3012
Corona, CA 92878


Esperanza Entertainment Unit
Joy Mau
1830 N Kellogg Dr
Anaheim, CA 92807


Esperanza Hs Hosa
Attn Mang Agt Officer Or Director
1830 N Kellogg Dr
Anaheim, CA 92807


Esperanza Hs Softball
Ed Tunstall
6355 St Francis Ct
Yorba Linda, CA 92886


Esperanza Hs Vocal Music
Attn Mang Agt Officer Or Director
1830 N Kellogg Dr
Anaheim, CA 92807


Esperanza Hs Womens Basketball
Todd Sorenson
6421 N Cornet Cir
Anaheim, CA 92807


Espiritu Joseph
27062 Benidorm
Mission Viejo, CA 92692

Esquivel Jose A Dba Tony Dist
Attn Mang Agt Officer Or Director
1147 Via Santiago
Corona, CA 92882


Essex Products Group Inc
Attn Mang Agt Officer Or Director
PO Box 307
Centerbrook, CT 06409


Essex Skyline At Macarthur Place
Attn Mang Agt Officer Or Director
15 Macarthur Pl
Santa Ana, CA 92707


Estanislao Jeannette V
8 Lakepines
Irvine, CA 92620


Esther Elizabeth
1161 Ravencrest Rd
Santa Ana, CA 92705


Estrada Ana R
1569 Canfield Lane Apt3
Anaheim, CA 92805


Estrada Antonio
328 S Olive St  Apt C
Anaheim, CA 92805


Estrella Edgardo L
14619 Libra Drive
La Mirada, CA 90638

Estudillo Elementary Asb
Shelley Petrosino
900 Las Rosas Dr
San Jacinto, CA 92583


Estupinian Mejia Eliseo D
1326 W 12th St
Santa Ana, CA 92703


Etfc
Cindy Hamilton
21421 Kirkwall Ln
Lake Forest, CA 92630


Ettelt Karsten D
15 Pasto Rico
Rancho Santa Margarita, CA 92688


Etyemezian Carolyn
313 1 2 32nd St
Newport Beach, CA 92663


Eubanks Timothy
11662 Puryear Lane
Garden Grove, CA 92840


Eutsey Robert A
2129 N Hesperian St
Santa Ana, CA 92706


Evans Danielle
211 1 2 Colton St
Newport Beach, CA 92663

Evans Elementary
Paula Sanchez
12281 Nelson
Garden Grove, CA 92840

Evans Mark E
321 Esplanade
Irvine, CA 92612

Evans Martin I
PO Box 2068
Douglas, GA 31534

Evans Mary Rose
6159 Karianne Lane
Riverside, CA 92509

Evans Tyler
427 Sievers Ave
Brea, CA 92821

Eventful Inc
Attn Mang Agt Officer Or Director
PO Box 5216
New York, NY 10087-5216

Evergreen Oil Inc
Attn Mang Agt Officer Or Director
Dept La 23234
Pasadena, CA 91185-3234

Eversoft Inc
Attn Mang Agt Officer Or Director
707 W 16th St
Long Beach, CA 90813

Ew Scripps Co
Dba Scripps National Spelling Bee
PO Box 711861
Cincinnati, OH 45202


Examinetics Inc
Attn Mang Agt Officer Or Director
PO Box 410047
Kansas City, MO 64141-0047


Experian Information Solutions  Inc
Attn Mang Agt Officer Or Director
21221 Network Pl
Chicago, IL 60673-1212


Express Card and Label Co Inc
Attn Mang Agt Officer Or Director
PO Box 4247
Topeka, KS 66604-0247


Express Pipe  Supply Co Inc
Attn Mang Agt Officer Or Director
1235 S Lewis St
Anaheim, CA 92805


Express Services Inc
Attn Mang Agt Officer Or Director
PO Box 203901
Dallas, TX 75320-3901


Fabris John D
40 Lindcove
Irvine, CA 92602


Fader Mirin
541 N Gower St
Los Angeles, CA 90004

Fadroski Kelli Ann
223 S Flower Ave A
Brea, CA 92821


Faegre Baker Daniels LLP
Attn Mang Agt Officer Or Director
1470 Walnut St Ste 300
Boulder, CO 80302-5335


Falsanipossley Cathleen M
1089 Baja St
Laguna Beach, CA 92651


Farmer John
22794 Calabash St
Woodland Hills, CA 91364


Farmer Lindsey
18 Wayfarer
Irvine, CA 92614


Faro Church
Ruby Pinto
15 Spectrum Pointe Dr
Lake Forest, CA 92630


Fastenal Company  Box 1286
Attn Mang Agt Officer Or Director
PO Box 1286
Winona, MN 55987-1286


Fastenal Company  Box 978
Attn Mang Agt Officer Or Director
PO Box 978
Winona, MN 55987-0978

Fausto Alma
909 Cedar Place
Costa Mesa, CA 92627


Fawthrop Wendy A
118 S Olive St 10
Anaheim, CA 92805


Feazell Courtney Gail
218 14th St
Seal Beach, CA 90740


Febus Angel
Dba Lucas Flyer  Distribution Serv
PO Box 145
Placentia, CA 92871


Federal Express Corp  Box 7221
Attn Mang Agt Officer Or Director
PO Box 7221
Pasadena, CA 91109-7321


Fedex Freight
Dept La  PO Box 21415
Pasadena, CA 91185-1415


Feith Steve K
5570 Avenida El Cid
Yorba Linda, CA 92887


Feldman Advisors LLC
Attn Mang Agt Officer Or Director
1478 Berkley Ct
Deerfield, IL 60015

Felix Mark
2707 Via Verbena
San Clemente, CA 92672


Fell Regan J
6677 Icelandic St
Corona, CA 92280


Fender Daron E
90 Overbrook
Irvine, CA 92620


Fender Robert G
4808 Ventana Way
Oceanside, CA 92057


Fernandez Frank J
1517 Hile Ave
Long Beach, CA 90804


Fernandez Gary
12704 Gaines St
Victorville, CA 92392


Fernandez Michael
8272 Talbert Ave
Huntington Beach, CA 92646


Ffumc Preschool
Stephanie Brown
114 N Pomona Ave
Fullerton, CA 92831

Fg Anaheim Hills Senior Apts Lp
Attn Mang Agt Officer Or Director
225 S Festival Dr
Anaheim Hills, CA 92808


Fg Seacliff Senior Apartments Lp
Attn Mang Agt Officer Or Director
7181 Garden Glen Ct
Huntington Beach, CA 92648


Fg Spf Fullerton Acquisition LLC
Attn Mang Agt Officer Or Director
1900 Camino Loma Ave
Fullerton, CA 92833


Fgsca LLC
Dba Freedom Graphic Systems Postage
Attn Lynda Hartnett
780 Mcclure Rd Aurora IL 60502


Fgsca LLC Dba Freedom Grphic Systms
Attn Mang Agt Officer Or Director
780 Mcclure Rd
Aurora, IL 60502


Fiallos Adeyling C
Attn Mang Agt Officer Or Director
PO Box 2547
Garden Grove, CA 92842


Fidelity Investments
Attn Mang Agt Officer Or Director
One Destiny Way
Westlake, TX 76262


Fields Jacquelyn J
29025 Cantabria Ct
Moreno Valley, CA 92555

Figueroa Simon Dba Simon Const
Attn Mang Agt Officer Or Director
1520 E 8th St
Long Beach, CA 90813-5004


File  Servexpress Holdings LLC
Attn Mang Agt Officer Or Director
PO Box 844419
Dallas, TX 75284-4419


Fink Jerome
26 Corporate Park Drste 200
Irvine, CA 92606


Finkel Supply Inc
Attn Mang Agt Officer Or Director
PO Box 604
Wood Dale, IL 60191


Finney Christopher
11685 Renee Ave
Yuma, AZ 85367


Finzer Roller of New York LLC
Attn Mang Agt Officer Or Director
36960 Treasury Center
Chicago, IL 60694-6900


Fiolka Martin Dba The Rennsport Grp
Attn Mang Agt Officer Or Director
31172 Via Cristal
San Juan Capistrano, CA 92675


Fiori Tina
6110 Omega St
Riverside, CA 92506

Fire Safety First
Attn Mang Agt Officer Or Director
1170 E Fruit St
Santa Ana, CA 92701


Firecrackers Caswell
Laura Berg
18560 Callens Cir
Fountain Valley, CA 92708


Firemaster
Attn Mang Agt Officer Or Director
Dept 1019 PO Box 121019
Dallas, TX 75312-1019


First Aid Direct  2%10net30
Attn Mang Agt Officer Or Director
PO Box 1115
Victorville, CA 92393-1115


First American Title Ins Co
Attn Mang Agt Officer Or Director
PO Box 731073
Dallas, TX 75373-1073


First Baptist Church of Corona
Pastor Shawn
155 W 8th St
Corona, CA 92882


First Choice Services
Attn Mang Agt Officer Or Director
2909 Croddy Wy
Santa Ana, CA 92704


Fisher Marla J
3303 Iroquois Ave
Long Beach, CA 90808

Fisher Printing Inc
Attn Tressler LLP J Criswell
233 W Wacker Dr 22nd Fl
Chicago, IL 60606-6399


Fisher Printing Inc
Attn Tressler LLP K Liner
2 Park Plaza Suite 1050
Irvine, CA 92614


Fisher Scott Kenneth
1429 E Concord Ave
Orange, CA 92867


Fisk Geoffrey A
13928 Choco Road
Apple Valley, CA 92307


Fitz Gerald Sean R
2310 Santa Anita Ave
Altadena, CA 91001


Fitzgarald Sean
2310 Santa Anita Ave
Altadena, CA 91001


Five Point Communities
Attn Mang Agt Officer Or Director
25 Enterprise Suite 400
Aliso Viejo, CA 92656


Fl Agency For Workforce Innovation
Director
Caldwell Bldg 107 E Madison St 100
Tallahassee, FL 32399

Fleetwash Inc
Attn Mang Agt Officer Or Director
PO Box 36014
Newark, NJ 07188-6014


Fleming Matthew G
1616 Calle Las Bolas Apt E
San Clemente, CA 92672


Fletcher Amanda
701 Gramercy Dr 308
Los Angeles, CA 90005


Fletcher Jaimee Lynn
25 Hollowglen
Irvine, CA 92604


Fletcher Jeffrey L
8 Via Abajar
San Clemente, CA 92673


Fletcherblashaw Jaimee
25 Hollowglen
Irvine, CA 92604


Flinn Kevin
4905 Sweet Shade Trail
Raleigh, NC 27616


Flint Group North America Corp
Attn Mang Agt Officer Or Director
1455 Paysphere Cir
Chicago, IL 60674

Flores Cesar C
13248 Second St
Chino, CA 91710


Flores Ignacio
12625 Coldbrook Ave
Downey, CA 90242


Flores Jaime L
181 N Santa Fe St
Anaheim, CA 92805


Flores Juan C
2010 E Santa Clara Ave Apt 11
Santa Ana, CA 92705-7645


Flores Michael A
501 E Katella Ave Apt 15d
Orange, CA 92867


Florida Dept of Environ Protection
Attn Mang Agt Officer Or Director
3900 Commonwealth Blvd Ms 49
Tallahassee, FL 32399


Florida Dept of Rev
Attn Mang Agt Officer Or Director
2468 Metrocentre Blvd
West Palm Beach, FL 33407-3105


Florida Dept of Rev
Attn Mang Agt Officer Or Director
PO Box 6327
Tallahassee, FL 32314

Florida State
Unclaimed Property Division
PO Box 8599
Tallahassee, FL 32314-8599


Foellmi Jean
25156 Calle Del Lago
Lake Forest, CA 92630


Foley Dennis
152 S Stonebrook Drive
Orange, CA 92869


Foltz Nancy E
2056 Meadow View Lane
Costa Mesa, CA 92627


Fong Gary
1048 W Roses Rd
San Gabriel, CA 91775


Fong Gary C
1048 W Roses Road
San Gabriel, CA 91775


Fopco Incorporated
Attn Mang Agt Officer Or Director
1733 Monrovia Ave Ste W
Costa Mesa, CA 92627


Ford Darrel A
15 Monticello Lane
Rancho Santa Margarita, CA 92688

Ford Darryl W
1370 San Juan St Apt C
Tustin, CA 92780


Ford Models Inc
Attn Mang Agt Officer Or Director
Box 29629 General Post Office
New York, NY 10087-9629


Foreclosure Exped Initiators LLC
Dba Fei LLC
13555 SE 36th St  Ste 270
Bellevue, WA 98006-1485


Foreman George Jr
25825 Willy Ln
Huffman, TX 77336


Foresight Engineering Inc
Attn Mang Agt Officer Or Director
17621 Irvine Blvd Suite 210
Tustin, CA 92780


Foronda Esther L
1042 N Doria St
Anaheim, CA 92801


Fortin Kristopher A
2121 S Curtis Ave
Alhambra, CA 91803


Foster Care Auxiliary
Attn Mang Agt Officer Or Director
333 S Brookhurst
Anaheim, CA 92804

Foster Care Auxiliary of Orange Cty
Kathy Harvey
333 S Brookhurst Ave
Anaheim, CA 92804


Fountain Glen Laguna Niguel Sr Apts
Attn Mang Agt Officer Or Director
25501 Camino Los Padres
Laguna Niguel, CA 92677


Fountain Valley Chamber of Commerce
Attn Mang Agt Officer Or Director
10055 Slater Ave 250
Fountain Valley, CA 92708


Fountain Valley Future Business
Leaders of America
Lorena Emerson
17816 Bushard St Fount Vly CA 92708


Fountain Valley Kiwins
Fountain Valley Kiwins
10042 Treebark Cir
Westminster, CA 92683


Fountain Valley Royal Regiment
Keri Gaydos
PO Box 20168
Fountain Valley, CA 92728


Fourth District Pta
Attn Mang Agt Officer Or Director
1520 Brookhollow Dr 40
Santa Ana, CA 92705


Fox Rhiannon M
11150shaw St
Rancho Cucamonga, CA 91701

Fox Shapiro  Associates
Attn Mang Agt Officer Or Director
5555 Jackson Dr Ste 200
La Mesa, CA 91942


Foxes and Wolves
Attn Mang Agt Officer Or Director
336 E 17th St Ste 202
Costa Mesa, CA 92627


Foy Brian A
3846 Los Coyotes
Long Beach, CA 90808


Frady Julie E
5274 E 1st St
Long Beach, CA 90803


Franchise Tax Board
Attn Mang Agt Officer Or Director
PO Box 942857
Sacramento, CA 94257-0511


Franchise Tax Board
Bankruptcy Section Ms A340
PO Box 2952
Sacramento, CA 95812-2952


Franchise Tax Board  Garnisher
Attn Mang Agt Officer Or Director
PO Box 942867
Sacramento, CA 94267-0011


Francis Elaina
1120 Quail Meadows
Irvine, CA 92603

Francis Joshua Gr
111 Lexington Ln
Costa Mesa, CA 92626


Francis Kedric L
1120 Quail Meadows
Irvine, CA 92603


Francisdechary Amy
44 Chickadee Ln
Aliso Viejo, CA 92656


Franco Alex Dba Hi Dsrt Forklft Srv
Attn Mang Agt Officer Or Director
15603 Tenth St
Victorville, CA 92395


Franco Mark O
12125 Whitley St
Whittier, CA 90601


Frank Barbara L
8205 E Blackwillow Circle 206
Anaheim Hills, CA 92808


Frank James
50 Riverside Dr Apt 12e
New York, NY 10024


Franklin Deborah B
24393 Marquis Court
Laguna Hills, CA 92653

Franklin Michael D
17829 Orangewood Ln
Riverside, CA 92503-7061

Franklin Robert
17829 Orangewood Lane
Riverside, CA 92503

Franz Janis M
836 W Lime St
Brea, CA 92821

Frazier Camara L
1042 N Mountain Ave B220
Upland, CA 91786

Free The Children
Logan Payne
282 San Antonio Rd
Mountain View, CA 94040

Freedom Comm Holdings Inc
A Delaware Coporation
625 N Grand Ave
Santa Ana, CA 92701

Freeman Alfreda
21601 Bluejay St
Trabuco Canyon, CA 92679

Freeman Alfreda T
21601 Bluejay St
Trabuco Canyon, CA 92679-3469

French Marie J
7753 Garnid Dr
Springfield, VA 22153

French Sally A
18 Reata
Rancho Santa Margarita, CA 92688

French Scott
6471 Santa Rita Ave
Garden Grove, CA 92845

Frias Rosario
5563 Jurupa Ave
Riverside, CA 92504

Frida Cinema
Attn Mang Agt Officer Or Director
305 E 4th St
Santa Ana, CA 92701

Friedersdorf Conor
2947 Java Rd
Costa Mesa, CA 92626

Friedman Kaplan Seiler  Adelman LLP
Attn Mang Agt Officer Or Director
7 Times Square
New York, NY 10036-6516

Friends of Heritage Park Reg Libry
Sandra Frio
14361 Yale Ave
Irvine, CA 92604

Frincke Heidi A
13922 Tustin East Drive 1
Tustin, CA 92780


Frontier Equipment Design
Attn Mang Agt Officer Or Director
1101 E 3rd St
Santa Ana, CA 92701


Frs Environ Inc
Attn Mang Agt Officer Or Director
1428 A E Sixth St
Corona, CA 92879


Fryer Steven Mark
1902 N Towner
Santa Ana, CA 92706


Fti Consulting Inc
Attn Nolan E Shanahan Attny For Fti
PO Box 418178
Boston, MA 02241-8178


Fuentes Judith
16571 Alliance Ave 5
Tustin, CA 92780


Fuertes Peter G
4829 Round Top Drive
Los Angeles, CA 90065


Fugate Christine
761 St Anns Dr
Laguna Beach, CA 92651

Fuhs Imbc
Gina Nava
804 N Aurora St
Anaheim, CA 92801


Fujifilm North America Corp
Attn Mang Agt Officer Or Director
200 Summit Lake Drive
Valhalla, NY 10595


Fujifilm North America Corp
Attn Mang Agt Officer Or Director
Dept La 22221
Pasadena, CA 91185-2221


Fujifilm North America Corp
John D Guerrini
106 South Mentor Ave Ste 150
Pasadena, CA 91106


Full Blown Events
Attn Mang Agt Officer Or Director
2151 S Dupont Dr
Anaheim, CA 92806


Fullerton Bsktball Fast Break Club
Tricia Quinn
1424 W Baker Ave
Fullerton, CA 92833


Fullerton First United Methodist
Church Preschool
Stephanie Bowen
114 N Pomona Fullerton CA 92832


Fullerton Hs Newspaper
Kimberly Harris
201 E Chapman Ave
Fullerton, CA 92832

Fullerton Rangers Soccer Club
Martin Mercado
5445 Los Monteros
Yorba Linda, CA 92887


Fulmer Melinda
1530 Highgate Ave
Los Angeles, CA 90042


Funco Preschool
Amanda Wilcox
177 N Singingwood St 15
Orange, CA 92869


Fundora Angel L
21852 S Vermont Ave 5
Torrance, CA 90502


Fundora Maria E
16445 Aberdene Mountain Apt 110
Fountain Valley, CA 92708


Fung Lisa
2338 Pearl St
Santa Monica, CA 90405


Fuseco Lp
Attn Mang Agt Officer Or Director
PO Box 560547
Dallas, TX 75356-0547


Future Logistics Inc
Attn Mang Agt Officer Or Director
PO Box 20068
Portland, OR 97294-0068

Future Media Sales LLC
Attn Mang Agt Officer Or Director
PO Box 1555
Covina, CA 91722


Fvhs Baron Banner
Sean Ziebarth
17816 Bushard St
Fountain Valley, CA 92708


Gabino Jose Juan
8989 Mission Blvd Apt 119
Riverside, CA 92509-2880


Gabriels Technology Solutions
Attn Kyle Silverstein Client Srvcs
9 East 40th St 2nd Flr
New York, NY 10016


Gaede Susan K
1301 Denise Ct
Brea, CA 92821


Gahr Band Boosters
Darren Loney
11111 Artesia Blvd
Cerritos, CA 90703


Gahr Middle School
Linda Stockwell
17873 San Gabriel Ave
Cerritos, CA 90703


Gaiatech Inc
Attn Mang Agt Officer Or Director
PO Box 637955
Cincinnati, OH 45263-7955

Gail Sevren B
11558 Mesa Linda St
Victorville, CA 92392


Galaviz Anthony
3207 W Shields Ave Apt 119
Fresno, CA 93722


Galaviz Efren
2510 S Artesia St
Santa Ana, CA 92704


Galaviz Felipe
1914 W Flora
Santa Ana, CA 92704


Gallade Chemical Inc
Attn Mang Agt Officer Or Director
1230 E St Gertrude Pl
Santa Ana, CA 92707


Gallego Julie
1126 Quail Meadow
Irvine, CA 92603


Gallego Julie
1126 Quall Meadows
Irvine, CA 92603


Gallen Daniel J
509 Courtland Place
Bel Air, MD 21014

Gallery Collection
PO Box 360
Ridgefield Park, NJ 07660-0360


Galloway Lindye
389 Mira Loma Pl
Costa Mesa, CA 92627


Galvan Herman
2229 Maxson Rd
El Monte, CA 91732


Galvin Andrew Michael
5031 Dorado Drive Apt 202
Huntington Beach, CA 92649


Gamboa Cesar
433 N Locust Dr
Fullerton, CA 92833


Ganahl Lumber Co
Attn Mang Agt Officer Or Director
PO Box 31
Anaheim, CA 92815-0031


Gangwer Samuel M
207 Roycroft Ave
Long Beach, CA 90803


Ganley Robert P
16 Roquedo St
Rancho Santa Margarita, CA 92688

Garaventa Canada Ltd
Attn Mang Agt Officer Or Director
PO Box 1769
Blaine, WA 98231-1769


Garcia Alexis R
635 Prospect Ave B16
South Pasadena, CA 91030


Garcia Alfredo
1045 W 5th St
Corona, CA 92882


Garcia Antonio
1227 E Diana Ave
Anaheim, CA 92805


Garcia Bertha A
12502 Citruswood Ave
Garden Grove, CA 92840


Garcia Carlos
437 N La Reina St
Anaheim, CA 92801


Garcia Carlos M
10770 Katella Ave Spc 11
Anaheim, CA 92804


Garcia Eugene Arthur
409 Iris Ave
Corona Del Mar, CA 92625

Garcia Gerardo
11305 Howewood Drive
Fontana, CA 92337


Garcia Humberto
1424 W Birchmont Dr
Anaheim, CA 92801


Garcia Jessica L
1319 East Ocean Blvd 7
Long Beach, CA 90802


Garcia Jose De Jesus
9710 Calendula Ave
Westminster, CA 92683


Garcia Mabel
837 E Normandy Place
Santa Ana, CA 92701


Garcia Maria E
2101 S Pacific 38
Santa Ana, CA 92704


Garcia Mark Badilla
PO Box 8453
Long Beach, CA 90808


Garcia Natalie
630 N Eastside Ave
Santa Ana, CA 92701

Garcia Rachael
1064 Moreno Way
Placentia, CA 92870


Garcia Rocio W
2134 S Standard Ave
Santa Ana, CA 92707


Garcia Rosas Jorge
10172 Flanner Ave
Garden Grove, CA 92840


Garcia Rudy
2244 Cranberry Road
Tustin, CA 92780


Garden Grove Bulldogs Football Inc
Margaret Dumadag
PO Box 2075
Garden Grove, CA 92842


Garden Grove Bulldogs Football Inc
Tracee Works
8111 Stanford Ave 60
Garden Grove, CA 92841


Garden Grove High School Asb
Robert Nguyen
11271 Stanford Ave
Garden Grove, CA 92840


Garden Grove Hs Cheer
Laura Lewis
11271 Stanford Ave
Garden Grove, CA 92840

Garden Grove Hs Music Dept
James Winchell
11271 Stanford Ave
Garden Grove, CA 92840


Garden Grove Hs Newspaper
Joon Kim
11271 Stanford Ave
Garden Grove, CA 92840


Garden Grove Hs Yearbook
Joon Kim
11271 Stanford Ave
Garden Grove, CA 92840


Garden Grove Mighty Mite Bulldogs
Naomi Nelson
3360 W Thornton Ave
Anaheim, CA 92804


Garden Grove Pony Baseball
Marlena Murga
13321 Hope St
Garden Grove, CA 92843


Garden Grove Pop Warner Football In
Margaret Dumadag
Anaheim, CA 92804


Garden Grove Pop Warner Jr Pee Wee
Naomi Nelson
3360 W Thornton Ave
Anaheim, CA 92804


Garden Park Pta
Vickie Hanssen
6262 Stanford Ave
Garden Grove, CA 92845

Garrett Monica
4452 Iroquois Ave
Lakewood, CA 90713


Garridojuarez Jose
16189 Appleblossom
La Puente, CA 91744


Garrison LLC Dba Online Enrgy Srvs
Attn Mang Agt Officer Or Director
2330 Pamperin Rd
Green Bay, WI 54313


Gary R Edwards Inc
Attn Mang Agt Officer Or Director
3930 Utah St Ste A
San Diego, CA 92104-2995


Gas Company The
Attn Mang Agt Officer Or Director
PO Box C
Monterey Park, CA 91756-5111


Gatehouse Media LLC
Attn Mang Agt Officer Or Director
350 Willbrook Office Park
Fiarport, NY 14450


Gaugh Catherine
2553 Mill Ln
Fullerton, CA 92831


Gavieres Jayna
3530 E La Palma Ave 436
Anaheim, CA 92806

Gavino Jorge
1224 N Citron Ln
Anaheim, CA 92801

Gaytan Hector V
3417 W Olinda D
Anaheim, CA 92804

Gd Custom Upholstery
Attn Mang Agt Officer Or Director
4005 W Segerstrom
Santa Ana, CA 92704

Ge Mobile Water Inc
Attn Mang Agt Officer Or Director
File 30494 PO Box 60000
San Francisco, CA 94160

Geltman Seth
6944 S Ulster Cir
Centennial, CO 80112

Genchi Benjamin
3180 E Orangethorpe Apt B
Anaheim, CA 92806

General Electric Capital Co as Agt
Attn Mang Agt Officer Or Director
350 South Beverly Drive Suite 200
Beverly Hills, CA 90212

General Newsprint Inc
Attn Mang Agt Officer Or Director
888 West Crowther Ave
Placentia, CA 92870-6348

George Dennis
30 Meridian Dr
Aliso Viejo, CA 92656-2696

Georges Steven John
12611 Amethyst St
Garden Grove, CA 92845

Gerald  Cullen Rapp
420 Lexington Ave
New York, NY 10170

Gerami Vaheh
11954 Weddington St Apt 4
Valley Village, CA 91607

Gerrard Oval Strapping
Attn Mang Agt Officer Or Director
PO Box 673042
Detroit, MI 48267-3042

Getty Images Us Inc
Attn Mang Agt Officer Or Director
PO Box 953604
St Louis, MO 63195-3604

Gfi Usa Inc
Attn Mang Agt Officer Or Director
1005 Slater Rd Ste 300
Durham, NC 27703

Ghaffary Shirin
1519 Meadowlark Lane
Sunnyvale, CA 94087

Gharaie Rozita
611 Cardiff
Irvine, CA 92606

Gibbons Alan
319 Vista Baya
Costa Mesa, CA 92627

Gibson Elizabeth
8252 Polk Circle
Huntington Beach, CA 92646

Gilhooley John
16458 Bolsa Chica  2
Huntington Beach, CA 92649

Gill Saleena N
13311 Havenwood Dr
Garden Grove, CA 92843

Gill Vardon Susan D
24842 Bent Tree Lane
Lake Forest, CA 92630

Gillette Anne
3517 Elker Rd
Corona, CA 92882

Gillette Anne M
3517 Elker Rd
Corona, CA 92882

Gilpin William K
2154 Vista Entrada
Newport Beach, CA 92660

Ginete Andrew J
13629 Leibacher Ave
Norwalk, CA 90650

Giordano Nicholas J
1920 Preuss Rd 4
Los Angeles, CA 90034

Girl Scout Troop 1234
Martina Solteszova
22501 Chase 11106
Aliso Viejo, CA 92656

Girl Scouts Troop 5394
Attn Mang Agt Officer Or Director
15345 Georgetown Ln
Chino Hills, CA 91709

Girls Scout Troop 1234
Martin Solteszova
22501 Chase 11106
Aliso Viejo, CA 92656

Girls Scout Troop 5394
Sheryl Ward
15345 Georgetown Ln
Chino Hills, CA 91709

Girls Scout Troop 9684
Darlene Hernandez
3600 Valle Vista Dr
Chino Hills, CA 91709

Gish Jennifer E
218 N Sweetwater St
Anaheim Hills, CA 92807

Glander Alison M
6 Camelia
Irvine, CA 92620

Glatt Michael
65 Shrewsbury Dr
Livingston, NJ 07039-3401

Glenmeade Elementary
Erica Ewing
1500 Whirlaway Ln
Chino Hills, CA 91709

Glenview Elementary Pta
Jennifer Beu
1775 Glenview Ave
Anaheim, CA 92807

Glick Scott
2062 Avenida Placida Apt 4
Simi Valley, CA 93063

Global Diversity LLC
Attn Mang Agt Officer Or Director
555 Highland Ave
Cheshire, CT 06410

Global Transport Trng Svcs Usa Ltd
Attn Mang Agt Officer Or Director
54 Norristown Rd
Blue Bell, PA 19422

Gobbell Hays Partners Inc
Attn Mang Agt Officer Or Director
217 Fifth Ave N
Nashville, TX 37219


Goble Ronald D
16761 Viewpoint Ln 158
Huntington Beach, CA 92647


Gochman Douglas
3633 Kalsman Dr  4
Los Angeles, CA 90016


Godinez Fundamental Hs Journalism
Joyce Feuerborn
3002 Centennial Rd
Santa Ana, CA 92704


Godinez Hs Basketball
Attn Mang Agt Officer Or Director
3002 Centennial Rd
Santa Ana, CA 92704


Godinez Hs Boys Basketball
Greg Coombs
3002 Centennial Rd
Santa Ana, CA 92704


Goertzen Jeffrey S
43 Cottage Lane
Aliso Viejo, CA 92656


Gold Arc Inc Dba Pasco Doors
Attn Mang Agt Officer Or Director
848 Towne Center Dr
Pomona, CA 91767

Gold Sara
85 Marbella
San Clemente, CA 92673


Goldberg Robert J
1977 N Normandie Ave
Los Angeles, CA 90027


Golden Comm Inc
Attn Mang Agt Officer Or Director
3420 Irvine Ave
Newport Beach, CA 92660


Golden Hill Little League
Kalane Ricklef
2114 Avenida Soledad
Fullerton, CA 92833


Golden Rain Foundation of Laguna Wd
Attn Mang Agt Officer Or Director
File 55248
Los Angeles, CA 90074-5248


Golden Soccer League Inc
Attn Mang Agt Officer Or Director
627 S Harbor Blvd
Anaheim, CA 92805


Golden State Dance Foundation
Anja Miller
23601 Ridge Route Ste A
Laguna Hills, CA 92653


Golden West Medical Center
Attn Mang Agt Officer Or Director
1000 S Anaheim Blvd  Ste 200
Anaheim, CA 92805

Goldenwest Envelope  Printing
Attn Mang Agt Officer Or Director
7738 Scout Ave
Bell Gardens, CA 90201


Goldenwest Lubricants Inc
Attn Mang Agt Officer Or Director
1937 Mount Vernon Ave
Pomona, CA 91768-3312


Goldner Elizabeth C
21532 Treetop Ln
Laguna Beach, CA 92651


Golf Digest Companies Dba Golf Wrld
Attn Mang Agt Officer Or Director
PO Box 37069
Boone, IA 50037-0069


Gomez Frank C
23041 Stearns Cir
Lake Forest, CA 92630


Gomez Manuel H
10331 Woodbury
Garden Grove, CA 92843


Gomez Natividad
1411 N Durant St Apt 206
Santa Ana, CA 92706


Gomez Ricardo
1427 S Rosewood Ave
Santa Ana, CA 92707

Gomez Sergio Gabriel Hernandez
6761 Cord Ave
Pico Rivera, CA 90660

Gong Kyusung
5262 Verner Dr
La Palma, CA 90623

Gonzales Mitchell F
30 Via Timon
San Clemente, CA 92673

Gonzales Ramon
7036 Santa Ana Cir
Buena Park, CA 90620

Gonzales Robert
2714 Santa Fe Ave
Long Beach, CA 90810

Gonzales Ronald S
2846 Sandberg St
Riverside, CA 92506

Gonzalez Christine
26820 Hull St
Menifee, CA 92585

Gonzalez Delfina
700 W 3rd St Apt A217
Santa Ana, CA 92701

Gonzalez Eric
401 W La Veta Ave Apt188
Orange, CA 92866


Gonzalez Gerardo
1901 N Bush A8
Santa Ana, CA 92706


Gonzalez Glenda
1041 W Carlton
Santa Ana, CA 92707


Gonzalez Glenda
1041 W Carlton Pl
Santa Ana, CA 92707


Gonzalez Jose
PO Box 403778
Hesperia, CA 92340


Gonzalez Luis A
8220 Chapman Ave Apt 1
Stanton, CA 90680


Gonzalez Mauro
416 W Walnut St
Santa Ana, CA 92701


Gonzalez Mercedes
1507 N Durant 48
Santa Ana, CA 92706

Good Shephard Umc
Autum Van Der Linden  Music D
8152 Mcfadden Ave
Westminster, CA 92683


Goodlett Alexander
7405 Wolf Pen Woods Ct
Prospect, KY 40059


Goodspeed Distributing Inc
Attn Mang Agt Officer Or Director
PO Box 401924
Hesperia, CA 92340-1924


Goodwill Ind of Orange County
Attn Richard Silbas Ma Prog Manager
410 N Fairview
Santa Ana, CA 92703


Google Inc
Attn Mang Agt Officer Or Director
D 33654 3440 Walnut Ave Bldg A 2 Fl
Fremont, CA 94538


Goon Kyle
350 S 200 West Apt C216
Salt Lake City, UT 84101


Gordon Bernice
150 N 20th St 315
Philadelphia, PA 19103


Gordon Thomas L
167 N Lester
Orange, CA 92868

Gorkana Inc
Attn Mang Agt Officer Or Director
2 Rector St Ste 1201
New York, NY 10006


Gosch Anita
3345 Bahia Blanca East Unit B
Laguna Woods, CA 92637


Goss International  Use 107512
Attn Mang Agt Officer Or Director
PO Box 535055
Atlanta, GA 30353-5055


Goss International Americas Inc
Attn Mang Agt Officer Or Director
PO Box 535055
Atlanta, GA 30353-5055


Goubert Susan Kay
18102 Heather Wy
Yorba Linda, CA 92886


Goulding Michael A
4572 Guava St
Seal Beach, CA 90740


Goulding Susan Christian
4572 Guava Ave
Seal Beach, CA 90740


Gowen Samantha J
164 S Pine St
Orange, CA 92866

Grace Christian Schools
Kim Wininger
26052 Trabuco Rd
Lake Forest, CA 92630


Graham David J
55 Frontier St
Trabuco Canyon, CA 92679


Graham Jordan S
2309lurne Ave
Los Angeles, CA 90016


Grainger  832983928
Attn Mang Agt Officer Or Director
Dept 832983928
Palatine, IL 60038-0001


Grainger  835829565
Attn Mang Agt Officer Or Director
Dept 835829565
Palatine, IL 60038-0001


Grainger  853720621
Attn Mang Agt Officer Or Director
Dept 853720621
Palatine, IL 60038-0001


Granger Jesse
623 Seneca Ridge Ave
N Las Vegas, NV 89084


Granite Telecommunications
Attn Mang Agt Officer Or Director
PO Box 983119 Client Code 311
Boston, MA 02298

Grant Kim
7701 Cedar Canyon Pl NE
Albuquerque, NM 87122

Grant Spencer
31512 Flying Cloud Dr
Laguna Niguel, CA 92677-2711

Graphic Finishers Inc
Attn Mang Agt Officer Or Director
635 W Angus Ave
Orange, CA 92868

Graphic Innovators Inc
Attn Mang Agt Officer Or Director
855 Morse Ave
Elk Grove Village, IL 60007-5105

Graphic Tech Electric Inc
Attn Mang Agt Officer Or Director
1743 Floradale Ave
So El Monte, CA 91733

Graves Dee Ann
5383 Ocana Ave
Lakewood, CA 90713

Gray III James L
345 S Monte Vista St Apt  4
La Habra, CA 90631

Great Western Ink
Attn Mang Agt Officer Or Director
2100 NW 22nd Ave
Portland, OR 97210

Greater Sales Mrktng Councel of Bia
Attn Mang Agt Officer Or Director
17744 Sky Park Cir Ste 170
Irvine, CA 92614


Greater Smc biasc
Attn Mang Agt Officer Or Director
24 Executive Park Ste 100
Irvine, CA 92614


Green Justin
7702 Lakeside Woods Dr
Orlando, FL 32810


Green River Golf Course
Attn Mang Agt Officer Or Director
5215 Green River Rd
Corona, CA 92880


Green Steve
417 Associated Road No 232
Brea, CA 92821


Greenberg Teleprompting  Jek  G LLC
Attn Mang Agt Officer Or Director
143 S Olive St
Orange, CA 92866


Greene Paul K
98 Briarwood Rd
Crystal Lake, IL 60014


Greenhut Steven
9484 Dillard Rd
Wilton, CA 95693

Greenleaf Compaction Inc
Attn Mang Agt Officer Or Director
PO Box 296612008
Phoenix, AZ 85038-2008


Greenville Pfo
Liz Garnica
3600 S Raitt St
Santa Ana, CA 92704


Greenville Pfo
Pfo
3600 S Raitt St
Santa Ana, CA 92704


Gregorich Shelby J
2254 Gaviota Ave 32
Signal Hill, CA 90755


Gregory Nicole
14328 Miranda St
Sherman Oaks, CA 91401


Griego Tina
4405 Leonard Pkwy
Richmond, VA 23221


Gries Dawn L
3250 Quartz Lane Apt C12
Fullerton, CA 92831


Griffith Holly C
3060 Kips Korner Rd
Norco, CA 92860

Griffiths Corinne Kay
19953 Felicia Dr
Yorba Linda, CA 92886

Grisson Robert Dba Lawns Etc
Attn Mang Agt Officer Or Director
17100 B Bear Valley Rd 231
Victorville, CA 92392

Gritchen Jeffrey A
2951 Walker Lee Dr
Rossmoor, CA 90720

Groom Law Group Chartered
Attn Mang Agt Officer Or Director
1701 Pennsylvania Ave NW Ste 1200
Washington, DC 20006

Gross Todd
100 Pulsipher Ln 7105
Mesquite, NV 89027

Guadarrama Olivia
7084 Van Buren Way
Buena Park, CA 90620

Guadarrama Petra
12432 Morrie Ln
Garden Grove, CA 92840

Guaranty Chevrolet Motors Inc
Attn Mang Agt Officer Or Director
PO Box 11566
Santa Ana, CA 92711

Guarino Kate
3335 S Figueroa St Apt 357
Los Angeles, CA 90007


Guerra Thomas R
2708 S Glenarbor St
Santa Ana, CA 92704


Guerrero Amanda M
810 N Minter St 208
Santa Ana, CA 92701


Guerrero Emanuel V
2630 N Old Grand St
Santa Ana, CA 92705


Guerrini John Dba Guerrini Law Firm
Attn Mang Agt Officer Or Director
106 S Mentor Ave Ste 150
Pasadena, CA 91106


Guizzo Mary Lou
518 Acorn Dr
Dayton, OH 45419


Gulf Arizona Packaging Corp
Attn Mang Agt Officer Or Director
PO Box 2420
Huntington Beach, CA 92647


Gulf Pacific Packaging Corp
Attn Mang Agt Officer Or Director
PO Box 2420
Huntington Beach, CA 92647

Gunderson Jerome
210 March Ave
Healdsburg, CA 95448


Gurrola Mary Margaret
2627 E  La Palma Ave 19
Anaheim, CA 92806


Guthrie Daniel
3111 Brunstane Lane
Corona, CA 92882


Gutierrez Angel C
919 Lakeview Dr
Corona, CA 92880


Gutierrez Chavez Aida
11356 Dale St
Garden Grove, CA 92841


Gutierrez Dante
PO Box 442
Westminster, CA 92684


Gutierrez Juan Cordova
918 Blue Crest St
Corona, CA 92882


Gutierrez Manuel
1407 Pera St
Corona, CA 92882

Gutierrez Maria
209 E Ramona St
Santa Ana, CA 92707

Gutierrez Maurice
1850 S Diamond Bar 710
Diamond Bar, CA 91765

Gutierrez Samuel
15384 Granada Ave
Fontana, CA 92335

Gutierrezgarcia Ana
2879 Charlemagne Ave
Long Beach, CA 90815

Guyer Sherry Lynn
12091 Diane St
Garden Grove, CA 92840

Guzman Adrian Rios
805 South Sycamore St
Santa Ana, CA 92701

Guzman Humberto G
825 S Halliday
Santa Ana, CA 92701

Gwarda Glen G
8941 Atlanta Ave   263
Huntington Beach, CA 92646

Gypsy Moon
6801 Svl Box
Victorville, CA 92395


H West Equipment Inc
Kim Morris
645 N Main St
Orange, CA 92868-1103


Haack Jesi Dba Jesi Haack Design
Attn Mang Agt Officer Or Director
366 E 17th St Ste 202
Costa Mesa, CA 92627


Haakenson Joe
7602 Taylor Dr
Huntington Beach, CA 92648


Hack Roxanne
20004 Waverly Glen St
Yorba Linda, CA 92886


Hack Roxanne
6672 Palamino Cir
Yorba Linda, CA 92886


Haddadjones Heather
14931 Coleman Court
Eastvale, CA 92880


Hadland Benn
318 Fleming Ave
Placentia, CA 92870

```
Haire Christopher
1025 E Erna Ave
La Habra, CA 90631



Haithman Diane
3768 Vineland Ave
Studio City, CA 91604



Haley Ann Louise
39 Greenbough
Irvine, CA 92614



Hall Cheryl Virginia
77 Huntington
Irvine, CA 92620



Hall Contracting Services Inc
Attn Mang Agt Officer Or Director
33530 Pin Oak Parkway
Avon Lake, OH 44012



Hall David Brendan
7510 Lazy Creek Dr A
Austin, TX 78724



Hall Dean
248 E Riverview Ave
Orange, CA 92865



Hall Jeremy
24140 Eucalyptus Avenu
Moreno Valley, CA 92553
```

Hall Kari R
PO Box 5519
Newport Beach, CA 92662


Hall Kari Rene
PO Box 5519
Newport Beach, CA 92662


Hall Katherine    Aka Kasia
281 Hayes Ave
Santa Clara, CA 95051


Hall Katherine A
281 Hayes Ave
Santa Clara, CA 95051


Hall Landon M
25641 Hazelnut Lane
Lake Forest, CA 92630


Halley Jason
2926 Jolyn Way Unit A
Chico, CA 95973


Halligan Thomas
6060 E Oakbrook St
Long Beach, CA 90815


Hambrick Freeman Jr
11437 Winery Dr
Fontana, CA 92337

Hamilton Amy Y
8081 Holland Drive 3c
Huntington Beach, CA 92647


Hamilton Cindy C
122 Jadestone
Irvine, CA 92625


Hamilton Circulation Supplies
Attn Mang Agt Officer Or Director
PO Box 398
Beecher, IL 60401-0398


Hamilton Ian
920 S Victoria Ave
Corona, CA 92879


Hamilton Ian A
920 S Victoria Ave
Corona, CA 92879


Hamilton Jill
3109 Karen Ave
Long Beach, CA 90808


Hamilton Rosario D
15344 Avinida De Portugal
Moreno Valley, CA 92555


Hammer Samantha
32371 Alipaz St 93
San Juan Capistrano, CA 92675

Hammond Richard B
205 Ave H 20
Redondo Beach, CA 90277


Handbill Printers
Attn Mang Agt Officer Or Director
820 E Parkridge Ave
Corona, CA 92879


Hanlon Matt
19902 Lures Ln
Huntington Beach, CA 92646


Hanlon Matthew
456 Casa Verde Circle
Petaluma, CA 94954


Hanneman Timothy Dba Window Shade E
Attn Mang Agt Officer Or Director
228 E 17th St
Santa Ana, CA 92706


Hannigan Edward
745 Stephens Ave
Fullerton, CA 92833


Hanson Brittany C
655 Baker St M202
Costa Mesa, CA 92626


Hanson David M
23 Longfield Ln
Ladera Ranch, CA 92694

Hantal Corp
Attn Mang Agt Officer Or Director
9135 Alabama Ave Ste E
Chatsworth, CA 91311


Happiest Minds Tech Private Ltd
Attn Vinu Judson Or Raj Kulkarni
Velankani Pk 43 Elctrncs Cty Hsr Rd
Bangalore,  560 100 INDIA


Harbor Springs Charter Quest Acad
Marlen Tierrablanca
2121 N Grand Ave
Santa Ana, CA 92705


Harbrecht Eugene A
2402 N Rosewood Ave
Santa Ana, CA 92706


Hardesty Greg
PO Box 232
Silverado, CA 92676


Hardesty Greg Edward
19431 Rue De Valore 44a
Foothill Ranch, CA 92610


Hardie Joanne
3716 Cypress Club Dr Apt C405
Charlotte, NC 28210-2488


Harland Simon
210 W 22nd St  Ste 138
Oak Brook, IL 60523

Harmon Peggy Vieyra
6648 Ohare Ct
Fontana, CA 92336


Harmonson Todd William
14 Sundance Dr
Phillips Ranch, CA 91766


Harold Luke M
19 Farm Tree Road
Manalapan, NJ 07726


Harrigan Francine Ruth
427 N Coast Hwy 8
Laguna Beach, CA 92651


Harris Dionna D
30041 Tessier St 262
Laguna Niguel, CA 92677


Harris Jebb Allen
369 Olinda Drive
Brea, CA 92823


Harris Robert
1313 Glendale Ave
Durham, NC 27701


Harris Scott D
106 Preakness
Placentia, CA 92870

Harrison Pancho
2985 S Fairfax St
Denver, CO 80222

Hart Kathy
4682 Willow Bend Court
Chino Hills, CA 91709

Hart Kelley L
430 Enclave Cir 203
Costa Mesa, CA 92626

Hart Kelly
21 Tradewinds
Aliso Viejo, CA 92656

Hartford Steam Boiler
Attn Mang Agt Officer Or Director
21045 Network Pl
Chicago, IL 60673

Hartley Eric T
PO Box 786
Las Vegas, NV 89125

Hartman Randall J
2165 Shadetree Ln
Escondido, CA 92029

Hasbrook Multimedia
Attn Mang Agt Officer Or Director
638 Camino De Los Mares H130249
San Clemente, CA 92673

Hasco Oil Company Inc
Attn Mang Agt Officer Or Director
PO Box 92559
Long Beach, CA 90809


Hasegawa Yuri
18312 Erwin St
Tarzana, CA 91335


Hastings Ralph Dba Rlh Architects
Attn Mang Agt Officer Or Director
2745 Saturn St
Brea, CA 92821


Haugen Joanna Dba Joanna Haugen LLC
Attn Mang Agt Officer Or Director
7120 Wonderberry St
Las Vegas, NV 89131


Hawkes Ethan
1212 S Sycamore
Santa Ana, CA 92707


Hayes Jacqueline C
PO Box 28992
Santa Ana, CA 92799


Haynes Mechanical Systems
Attn Mang Agt Officer Or Director
Lockbox 5243
Denver, CO 80217-5243


Hazelton Bruce
510 Garnet St
Redondo Beach, CA 90277

Hb Pop Warner Ftball Pee Wee Green
Penny Lopez
19292 Fiji Ln
Huntington Beach, CA 92646


Hb Pop Warner Mitey Mite Chargers
Laura Quick
16869 Nichols Ln A
Huntington Beach, CA 92647


Hbpwf  Jr Midget Cheer
Penny Lopez
19292 Fiji Ln
Huntington Beach, CA 92646


Hbpwf  Jr Midget Green Football
Penny Lopez
19292 Fiji Ln
Huntington Beach, CA 92646


Hcsa Outlaw Fc
Michelle Sundquist
13548 Palomino Creek
Corona, CA 92883


Healthpointe Medical Group Inc
Attn Mang Agt Officer Or Director
16702 Valley View Ave
La Mirada, CA 90638-5824


Healthy Buildings International Inc
Attn Mang Agt Officer Or Director
3926 Pender Dr 120
Fairfax, VA 22030


Hebert Paul
PO Box 1596
Placentia, CA 92871

Heideman Elementary
Eric Killian
15571 Williams St
Tustin, CA 92780


Hein Kate E
1701 Skylark Lane
Newport Beach, CA 92660


Heisler Mark
19730 Yosemite Cir
Northridge, CA 91326


Held Elizabeth A
13684 Ruffner Rd
Niskayuna, NY 12309


Helpmates Staffing Services
Attn Mang Agt Officer Or Director
1200 Main St Ste A
Irvine, CA 92614


Henderson Maxwell
119 Towne St 262
Stanford, CT 06902


Henderson Silas Shawn
10333 1 2 Ashton Ave
Los Angeles, CA 90024


Hendrickson Sunday
205 S Barrington
Los Angeles, CA 90049

Heninger
Meg Greene
417 W Walnut
Santa Ana, CA 92701


Henrichs Law Firm Pc
3250 Wilshire Blvd Ste 2000
Los Angeles, CA 90010-1607


Henry Sharon N
601 Iris Ave
Corona Del Mar, CA 92625


Heredia Maria G
300 W Carriage Dr Apt E
Santa Ana, CA 92707


Heritage Archives Inc
Attn Mang Agt Officer Or Director
PO Box 9348 Ste 2a
Cedar Rapids, IA 52404


Heritage Parkfriends of The Library
Kristin Oberts
14361 Yale Ave
Irvine, CA 92620


Hernandez America
1310 Lilac Ter Apt 4
Los Angeles, CA 90026


Hernandez America
255 S Grand Ave  Apt 1202
Los Angeles, CA 90012

Hernandez Angel M
3801 E Pch 110
Long Beach, CA 90804


Hernandez Daniel
217 N Tustin Ave Unit A
Anaheim, CA 92807


Hernandez De Lopez Maria C
16565 Montego Way
Tustin, CA 92780


Hernandez Derenice
13841 Tustin East Dr Apt 82
Tustin, CA 92780


Hernandez Eugenia
310 S Lyon Apt 5
Santa Ana, CA 92701


Hernandez Floridilma
10622 Tibbs Circle Apt P
Garden Grove, CA 92840


Hernandez Heriberto
3664 Hawks Drive
Brea, CA 92823


Hernandez Lana Rae
175 North Feldner Road Apt 60
Orange, CA 92868

Hernandez Lilia
1409 W 3rd St
Santa Ana, CA 92703


Hernandez Maria D
714 S Broadway 3
Santa Ana, CA 92701


Hernandez Maria Teresa
14400 Newport Ave 9
Tustin, CA 92780


Hernandez Miszaell M
5813 Muller St
Bell Gardens, CA 90201


Hernandez Salvador
444 Piedmont Ave 228
Glendale, CA 91206


Heroes Hall Veterans Foundation
Attn Mang Agt Officer Or Director
88 Fair Dr
Costa Mesa, CA 92626


Herrera Adan C
28659 North Port Lane
Menifee, CA 92584


Herrera Alicia
1270 Emcfadden Unit C
Santa Ana, CA 92705

Herrera Bianca
1540  W Palais Rd
Anaheim, CA 90802


Herrera Drema Dba Perfect Cleaning
Attn Mang Agt Officer Or Director
13611 El Rio Rd
Victorville, CA 92392


Herrera Francisco
1221 E Sandalwood Av
Anaheim, CA 92805


Herrera Gisbert V
5512 Marcella Ave
Cypress, CA 90630


Herrera Glenda
405 South Holly Ave
Compton, CA 90221


Herrera Ruben Chavez
1540 W Palais Rd
Anaheim, CA 92802


Hersetin Olivia
5434 Zelzah Ave
Encino, CA 91316


Hesperia Chamber of Commerce
Attn Mang Agt Officer Or Director
14321 Main St
Hesperia, CA 92345

Hewitt Michael D
341 Roycroft Ave
Long Beach, CA 90814


Hi Desert Fire Protection
Attn Mang Agt Officer Or Director
PO Box 400182
Hesperia, CA 92340-0182


Hickey Jr Charles L
6010 Still Pond Way Apt B
Yorba Linda, CA 92887


Hicks Gerald D
1523 W Wakefield Ave
Anaheim, CA 92802


Hicks Teresa
8462 Eastchase Pkwy Apt 4102
Montgomery, AL 36117-7061


Higbee  Associates Trust Account
Attn Mang Agt Officer Or Director
1504 Brookhollow Ste 112
Santa Ana, CA 92705


High Country News
Attn Mang Agt Officer Or Director
PO Box 1090
Paonia, CO 81428


Hilco Real Estate Appraisal LLC
Attn Mang Agt Officer Or Director
5 Revere Dr Ste 410
Northbrook, IL 60062

Hilco Valuation Services LLC
Attn Mang Agt Officer Or Director
25285 Network Pl
Chicago, IL 60673-1252


Hill Angelanicole Bolding
3335 Paseo Halcon
San Clemente, CA 92672


Hill Christian T
133 Santa Isabel Ave B
Costa Mesa, CA 92627


Hill Elementary
Debbie Powell
9681 11th St
Garden Grove, CA 92844


Hilt Sheniqua R
1415 Kingswood Drive
Redlands, CA 92374


Hinch Jim
225 W 99th St
New York, NY 10025


Hispanic 100 Policy Committee
Attn Mang Agt Officer Or Director
PO Box 194
San Clemente, CA 92674


Hit Volleyball
Brenda Hansen
1059 Placid Dr
Corona, CA 92880

Hitt Plumbing Co Inc
Attn Mang Agt Officer Or Director
PO Box 638
Apple Valley, CA 92307


Hlapcich Sharon
7380 Avenida Juarez
Anaheim, CA 92808


Ho Connie
2491 Madrugada Dr
Chino Hills, CA 91709


Ho Hiep Tan
9039 Westminster Ave
Garden Grove, CA 92844-2703


Ho Phuong Kim Thi
12871 Josephine St
Garden Grove, CA 92841


Ho Rick Ngoc
737 43rd St 2
Brooklyn, NY 11232


Ho Thanhchi
5410 W 3rd St
Santa Ana, CA 92703


Ho Tony Cong
3901 W Hazard Apt B
Santa Ana, CA 92703

Hobgood John
1035 12th St 3
Huntington Beach, CA 92648

Hoctor Charles Dba Southern Ctys
Attn Mang Agt Officer Or Director
PO Box 1475
Placentia, CA 92871

Hodel Edmond L
PO Box 18656
Anaheim, CA 92817-8656

Hodgins Paul
209 Memphis Ave
Huntington Beach, CA 92648

Hodsdon Luke
1605 Elk Grove
Irvine, CA 92618

Hodsdon Luke Adam
1605 Elk Grove
Irvine, CA 92618-4032

Hoevers Beverly A
1509 Evans Lane
Placentia, CA 92870

Hoffman Susan
PO Box 5622
Newport Beach, CA 92662-5622

Hoffmann Reed
13169 Carter St
Overland Park, KS 66213


Hofman Scott
3652 Cadman Dr
Los Angeles, CA 90027


Hogan Karen
3046 No Spicewood St
Orange, CA 92865


Holland Jim
2011 12th St SE
Decatur, AL 35601


Holmes Adria L
14455 Redhill Ave D
Tustin, CA 92780


Holmes Larry
Dba Orange County Fuel and Filter
24310 Moulton Pkwy O166
Laguna Hills, CA 92637


Home Depot  322500828763
Attn Mang Agt Officer Or Director
PO Box 9055
Columbus, OH 43218-3176


Home Depot  322505583090
Attn Mang Agt Officer Or Director
PO Box 9055
Des Moines, IA 50368-9055

Honda Tobin T
16931 Sims Lane C
Huntington Beach, CA 92649

Hood David A
1202 G St NE
Washington, DC 20002

Hook Junior High
Attn Mang Agt Officer Or Director
15000 Hook Blvd
Victorville, CA 92394

Hoover Carl
26170 Country Club Drive 314
Mission Viejo, CA 92691

Hoovers Inc
Attn Mang Agt Officer Or Director
75 Remittance Dr Ste 1617
Chicago, IL 60675-1617

Horizon Software Inc
Attn Mang Agt Officer Or Director
PO Box 735
Glastonbury, CT 06033-0735

Horsethief Soccer Assoc
Michelle Sunquist
13548 Palomino Creek Dr
Corona, CA 92883

Hostgatorcom
Attn Mang Agt Officer Or Director
11251 NW Freeway Ste 400
Houston, TX 77092

Hot Apple Pie LLC
Attn Mang Agt Officer Or Director
PO Box 183
Wyncote, PA 19095-0183


Hotz Ernst
12436 Marva Ave
Granada Hills, CA 91344


Houk Lisa
21301 Bulkhead Cir
Huntington Beach, CA 92646


Houston Kesha
1180 Crestbrook Ct
Diamond Bar, CA 91765


Howerton Kristen
2573 Oxford Ln
Costa Mesa, CA 92626


Howerton Mark
2573 Oxford Ln
Costa Mesa, CA 92626


Howmann Anders
13 Ashton
Mission Viejo, CA 92692


Hubbard John K
650 Burton Drive
Lake Forest, IL 60045

Hudson Reporting  Video Inc
Attn Mang Agt Officer Or Director
2124 Oak Tree Rd A Deposition Ctr
Edison, NJ 08820


Huerta Alan
715 W South St
Anaheim, CA 92805


Huerta Jose Nemesio
17536 Sultana St
Hesperia, CA 92345-6552


Huerta Luz Maria
2750 E Oakmont Ave
Orange, CA 92867


Huerta Victor
1605 West Cubborn
Santa Ana, CA 92703


Huitron Esperanza
11354 Dale St
Garden Grove, CA 92841


Huke Allison
29161 Latigo Canyon Rd
Silverado, CA 92676


Hulett Marie
9221 Poinsettia Ave
Fountain Valley, CA 92708

Humphrey Tyler D
13500 Hancock Ct
Fontana, CA 92336

Hunsche Michael
28929 Serreta
Mission Viejo, CA 92692

Huntington Beach Chamber of Comm
Attn Mang Agt Officer Or Director
2134 Main St Ste 100
Huntington Beach, CA 92648

Huntington Beach Educ Foundation
Charlotte Augenstein
20451 Craimer Ln
Huntington Beach, CA 92646

Huntley Michael
28165 Casitas Ct
Laguna Niguel, CA 92677

Husami Jessica
12372 Foster Rd
Rossmoor, CA 90720

Hustle Bbc
Amber Solis
12292 Nelson St
Garden Grove, CA 92840

Hy Invest Dba My Specialty Cakes
Attn Mang Agt Officer Or Director
2128a N Tustin Ave
Santa Ana, CA 92705

Hyatt Legal Plans Inc
Attn Mang Agt Officer Or Director
Dept 781523 PO Box 78000
Detroit, MI 48278-1523


Hyland Jennifer
18400 Gifford St
Fountain Valley, CA 92708


IRS Internal Rev Service
Attn Mang Agt Officer Or Director
10th St and Pennsylvania Ave NW
Washington, DC 20530


Iannaccone Karen M
171 Locust Ave
Babylon, NY 11702


Icma
Cecile Maida
2950 Mcclintock Way
Costa Mesa, CA 92626


Iconomy LLC
Attn Mang Agt Officer Or Director
970 Knox St  Unit D
Torrance, CA 90502


Iglesia Nueva Vida
Brenda Santos
622 N Gilbert St
Anaheim, CA 92801


Iliff Anna L
1552 Compromise Line Rd
Glendora, CA 91741

Ilinescu Mario Romeo
4912 E Ashford Ave
Orange, CA 92867


Illinois Attorney General
Consumer Protection Division
100 West Randolph St
Chicago, IL 60601


Illinois Dept of Labor
Director
160 N Lasalle St 13th Flr Ste 1300
Chicago, IL 60601


Illinois Dept of Rev
Attn Mang Agt Officer Or Director
James R Thmsn Ctr   100 W Rand St
Chicago, IL 60601-3274


Illinois Environ Protection Agency
Attn Mang Agt Officer Or Director
1021 N Grand Ave East PO Box 19276
Springfield, IL 62794-9276


Illinois State Treasurers Office
Unclaimed Property Division
PO Box 19495
Springfield, IL 62794-9495


Imai Dennis K
165 S Myrtle Ave
Tustin, CA 92780


Imperial Rubber Products Inc
Attn Mang Agt Officer Or Director
5691 Gates St
Chino, CA 91710

Impressions Worldwide Inc
Attn Mang Agt Officer Or Director
11656 Knudson Rd
Burlington, WA 98233

Impulse Drum  Bugle Corps
Attn Mang Agt Officer Or Director
9342 Pacific Ave
Anaheim, CA 92804

Imus Jacquelynn S
2301 Virtuoso
Irvine, CA 92620

Indiana Dept of Environ Mgmt
Office of Air Quality Compliance
100 N Senate Avevnue Mail Code 5001
Indianapolis, IN 46204-2251

Indiana Dept of Labor
Commissioner
402 West Washington St Room W195
Indianapolis, IN 46204

Indiana Dept of Natural Resources
Attn Mang Agt Officer Or Director
402 West Washington St
Indianapolis, IN 46204

Indiana Dept of Rev
Attn Mang Agt Officer Or Director
Bkrpty Sec 108 100 N Sen Av Rm N240
Indianapolis, IN 46204

Indiana Secretary of State
Attn Mang Agt Officer Or Director
302 W Washington St Rm E018
Indianapolis, IN 46204

Indiana Unclaimed Property
Attn Mang Agt Officer Or Director
302 W Washington St
Indianapolis, IN 46204


Industrial Clerical Recruiters Inc
Attn Mang Agt Officer Or Director
14360 St Andrews Dr Ste 1
Victorville, CA 92395


Industrial Hearing  Pulmonary Mgt
Attn Mang Agt Officer Or Director
1846 Woodlawn St
Upland, CA 91788


Infante Kyle
5205 Paseo Panorama
Yorba Linda, CA 92887


Infinity Assembly   Iorg
Rachel Snyder
31872 Joshua Dr 18h
Trabuco Canyon, CA 92679


Infinity Rainbow Girls
Denise Sprimont
17 Camarin St
Foothill Ranch, CA 92610


Infogroup
Attn Mang Agt Officer Or Director
PO Box 957742
St Louis, MO 63195-7742


Infosys Bpo Limited
Attn Karthik Kannappan
BOA Lock Svcs 13539 Collect Cntr Dr
Chicago, IL 60693

Ingram Yuzek Gainen Carroll  Bertol
Attn Mang Agt Officer Or Director
250 Park Ave 6th Flr
New York, NY 10177


Ings Randall H
18601 Newland Ave 62
Huntington Beach, CA 92646


Ink Systems Inc
Attn Mang Agt Officer Or Director
2311 S Eastern Ave
Commerce, CA 90040


Inka Solutions LLC
Attn Mang Agt Officer Or Director
PO Box 2526
Minden, NV 89423


Inland Empire Ducks
Kari Broy
4255 Morales Way
Corona, CA 92883


Inland Empire Paper Co
Attn Lori Mcmahon Cpa
3320 N Argonne Rd
Spokane, WA 99212


Inn Partners LLC Dba Townnewscom
Attn Mang Agt Officer Or Director
1510 47th Ave
Moline, IL 61265


Innolutions Inc
Attn Mang Agt Officer Or Director
4 Wellesley Ct
Princeton Junction, NJ 08550

Insurance Visions Inc
Attn Mang Agt Officer Or Director
150 El Camino Real 216
Tustin, CA 92780


Integrated Digital Strategies
Attn Mang Agt Officer Or Director
95 Parker St
Newburyport, MA 01950


Intercall Inc
Attn Mang Agt Officer Or Director
File 51089
Los Angeles, CA 90074-1089


Interior Design
Attn Mang Agt Officer Or Director
PO Box 16479
North Hollywood, CA 91615-6479


Internal Rev Service
Attn Mang Agt Officer Or Director
1111 Constitution Ave NW
Washington, DC 20224


Internal Rev Service
Attn Mang Agt Officer Or Director
Cincinnati, OH 45999-0149


Internal Rev Service
Attn Mang Agt Officer Or Director
P O Box 7604 Ben Franklin St
Washington, DC 20044


Internal Rev Service
Attn Mang Agt Officer Or Director
PO Box 105421
Atlanta, GA 30348-5421

Internal Rev Service
Attn Mang Agt Officer Or Director
PO Box 7346
Philadelphia, PA 19101-7346


Internal Rev Service
Employee Plans Compliance Unit
4905 Koger Blvd Ste 102 Mailstop 38
Greensboro, NC 27407-2734


International Equity Research Corp
Attn Mang Agt Officer Or Director
854 Massachussetts Ave Suite 10
Cambridge, MD 02139


International Paper
Attn Mang Agt Officer Or Director
PO Box 310010780
Pasadena, CA 91110-0780


International Supplies
Attn Mang Agt Officer Or Director
PO Box 4668
Inglewood, CA 90302


Interstate Batteries of Ca Coast In
Attn Mang Agt Officer Or Director
10891 Forbes Ave Ste A
Garden Grove, CA 92843


Interview Hub Ltd
Attn Mang Agt Officer Or Director
5 Bartholomews
Brighton,  BN1 1HG United Kingdom


Intl Childrens Choir of Long Beach
Tina Lopez
8281 E Tula St
Long Beach, CA 90808

Intralox LLC
Attn Mang Agt Officer Or Director
PO Box 730367
Dallas, TX 75373-0367


Investigative Reporters and Editor
Attn Mang Agt Officer Or Director
141 Neff Annex
Columbia, MO 65211


Invoca
Attn Mang Agt Officer Or Director
1025 Chapala St 1st Flr
Santa Barbara, CA 93101


Inzunza Greg
1070 East 37th St
Long Beach, CA 90807


Ippolito Curtis
1218 Dalhart Dr
Richardson, TX 75080


Iron Mountain
Attn Mang Agt Officer Or Director
PO Box 915004
Dallas, TX 75391-5004


Iron Mountain Inc
Attn Mang Agt Officer Or Director
PO Box 601002
Pasadena, CA 91189-1002


Iron Mountain Intellectual Prop Mgt
Attn Mang Agt Officer Or Director
PO Box 27131
New York, NY 10087-7131

Irvine Co Apt Communities
Attn Mang Agt Officer Or Director
101 Innovation Dr
Irvine, CA 92617


Irvine Company Furnished Apartments
Attn Mang Agt Officer Or Director
PO Box 2600
Newport Beach, CA 92658-2600


Irvine Pipe  Supply
Attn Mang Agt Officer Or Director
2501 S Main St
Santa Ana, CA 92707


Irvine Ranch Water District
Attn Mang Agt Officer Or Director
PO Box 51403
Los Angeles, CA 90051-5703


Irving Doug H
645 Temple Ave 1
Long Beach, CA 90814


Ishii Chase
22751 Corralejo
Mission Viejo, CA 92692


Islamic Society  of Corona Norco
Rola Alomar
2440 Jean Marie St
Corona, CA 92882


Island Hotel
Attn Mang Agt Officer Or Director
690 Newport Center Dr
Newport Beach, CA 92660

Ispot The
Attn Mang Agt Officer Or Director
53 W 36th St Ste 306
New York, NY 10018


Iyer Pico
1975 N San Marcos Rd
Santa Barbara, CA 93111-1218


Jackson Lance
19 Los Amigos Ct
Orinda, CA 94563


Jackson Lance J
19 Los Amigos Ct
Orinda, CA 94563


Jackson Lewis Pc
Attn Mang Agt Officer Or Director
PO Box 416019
Boston, MA 02241-6019


Jackson Lisa R
21800 Avalon Blvd Unit 345
Carson, CA 90745


Jacobowitz Tina M
16124 E Rosecrans Ave E3
La Mirada, CA 90638


Jacobs Susan L
2844  E 3rd St 308
Long Beach, CA 90814-5902

Jalufka Frank W
28582 Bella Vista
Laguna Niguel, CA 92677


James Davida Siwisa
17100 Cholla Ave
Hesperia, CA 92345


James Elysse
53 Sapphire
Irvine, CA 92602


James Guinn Elementary
Emma Granados Vice Principal
1051 S Sunkist St
Anaheim, CA 92806


James Lee Ann
25282 Dayton Dr
Lake Forest, CA 92630


Jams Inc
Attn Mang Agt Officer Or Director
PO Box 512850
Los Angeles, CA 90051-0850


Jan Dawn
10 Calle Larspur
Rancho Santa Margarita, CA 92688


Janssen Heide L
193 Encatado Cayon
Rancho Sta Margarita, CA 92688

Jara Jaime
1017 Gothic Way
Pomona, CA 91768

Jara Robert
15412 Daybreak Lane
Fontana, CA 92337

Jauregui Abraham
100 E Skyline Dr
Lahabra Heights, CA 90631

Jay Diandra
PO Box 707
Siverado, CA 92676

Jean Darnell Renee
1646 Marguerite Ave
Corona Del Mar, CA 92625

Jelden Ivy L
24502 Quintana Dr
Mission Viejo, CA 92691

Jenco Productions Inc
Attn Mang Agt Officer Or Director
401 S  J  St
San Bernardino, CA 92410

Jensen Nels B
32263 Corte Parado
Temecula, CA 92592

Jeon Seo Young
25161 Mulholland Hwy
Calabasas, CA 91302


Jergler Don
10882 Walnut St
Los Alamitos, CA 90720


Jerich Usa Inc
Attn Mang Agt Officer Or Director
1 Industrial Rd Ste 102
Dayton, NJ 08810


Jerome David
412 W Brookdale Pl
Fullerton, CA 92832


Jerry Asencio
R Hane III Ca Empl Consel Apc
600 Anton Blvd Ste 1100
Costa Mesa, CA 92626


Jim Thorpe Fundamental School
Caroline Rausch
2450 W Alton Ave
Santa Ana, CA 92704


Jimenez Enrique
13679 Telegraph Rd  110
Whittier, CA 90604


Jimenez Felicitas A
518 S Broadway
Santa Ana, CA 92701

Jimenez Guerrero Teresa
3944 Sforecastle Ave
West Covina, CA 91792


Jimenez Jose A
14309 1 2 Beckner St
La Puente, CA 91744


Jims Music
Attn Mang Agt Officer Or Director
14061 Newport Ave
Tustin, CA 92780


Jmg Security Systems Inc
Attn Mang Agt Officer Or Director
17150 Newhope St 109
Fountain Valley, CA 92708


Jms Theatre Arts
Colleen Dudas
13603 Edwards Ave
Westminster, CA 92683


John F Kennedy Band Boosters
Henri Solley
8041 E Desert Pine Dr
Anaheim, CA 92808


John G Alevizos Do Inc
Attn Mang Agt Officer Or Director
800 N Tustin Ave A
Santa Ana, CA 92705


John Glenn Hs Boys Soccer
Lester Maldonado
13520 Shoemaker Ave
Norwalk, CA 90650

John Kimball Group The
Attn Mang Agt Officer Or Director
43597 Emerald Dunes Pl Ste 100
Leesburg, VA 20176


John Wayne Airport
Attn Mang Agt Officer Or Director
3160 Airway Ave
Costa Mesa, CA 92626


Johnson Brad A
2674 Elden Ave Apt C
Costa Mesa, CA 92627


Johnson Kaila A
5342 Glenston Drive
Huntington Beach, CA 92649


Johnson Thomas
1048 Irvine Ave 383
Newport Beach, CA 92660


Johnson William K
1256 Luanne Ave
Fullerton, CA 92831


Johnston Austin Knight
Dba Akjohnston Production
950 N Main St
Orange, CA 92867


Johnston Garrett
5637 Walnut Ave  34
Orangevale, CA 95662

Jolly Vikram
1136 Silvercreek Rd
Corona, CA 92882


Jones Carol A
14 Tierra Vista
Laguna Hills, CA 92653


Jones Jacquelyn
10833 La Fonda Circle
Fountain Valley, CA 92708


Jones Kimberly Dba Nourish Hlthy Lf
Attn Mang Agt Officer Or Director
15810 Rosehaven Ln
Canyon Country, CA 91387


Jones Michael D
1454 Evans Lane
Placentia, CA 92870


Jones Pam
215 St Vincent
Irvine, CA 92618


Jons Flags  Poles Inc
Attn Mang Agt Officer Or Director
PO Box 5317
Riverside, CA 92517-5317


Jordan Intermediate School
William Gutaskus
9821 Woodbury Ave
Garden Grove, CA 92844

Jorgensen Ashley Dba Sable  Snow
Attn Mang Agt Officer Or Director
3664 Nile St
San Diego, CA 92104


Jorgensen Dale R
9771 W Cerritos Ave
Anaheim, CA 92804


Joseph Brian Lawrence
1720 West Socap Walk
Sacramento, CA 95811


Joseph Dominic
300 Penmar Ave
La Habra, CA 90631


Joseph Mann  Creed
Attn Mang Agt Officer Or Director
8948 Canyon Falls Blvd Ste 20
Twinsburg, OH 44087


Josue Faye
7701 Warner Ave Q241
Huntington Beach, CA 92647


Jow Lauren A
6040 Carlton Way Apt 10
Los Angeles, CA 90028


Jp Morgan Chase Bank Na
Attn Mang Agt Officer Or Director
PO Box 2558 1111 Fannin
Houston, TX 77252.0000

Jp Morgan Chase Bank Na
as Administrative Agent
PO Box 2558
Houston, TX 77252


Jp Morgan Chase Bank as Coll Agt
Attn Mang Agt Officer Or Director
PO Box 2558
Houston, TX 77252.0000


Jserra Hs Boys Soccer
Eva Saltonstall
26351 Junipero Serra Rd
San Juan Capistrano, CA 92675


Juan Almanza
D A Brock Jml Law Prof Law Corp
21052 Oxnard St
Woodland Hills, CA 91367


Juarez Jesus
3033 Boulder St
Los Angeles, CA 90063


Juarez Oscar
12651 Lewis St Apt 90
Garden Grove, CA 92840


Judicial Court of Ca
Attn Mang Agt Officer Or Director
455 Golden Gate Ave 7th Flr Fin Dvs
San Francisco, CA 94102-3688


Judie Natealine D
442 N Aera Court
Brea, CA 92821

Judkins Donald
PO Box 661
Lucerne Valley, CA 92356


Juliet Morris Elementary School
Angela Carswell
9952 Graham St
Cypress, CA 90620


Junior Achievment
Christine Shewbridge
301 E 17th St Suite 202
Costa Mesa, CA 92627


Jurado Luisa Marina
2661 Greenbrier Ave
Anaheim, CA 92801


Jurczynski Mark
210 E 16th St Apt 1
Santa Ana, CA 92701


Jusa Bu14 Anaheim Union
Stephanie Maldonado
1251 N Placentia Ave Apt 206
Anaheim, CA 92806


Just Plain Dancin
Mary Kunkle
1780  Galloway Ln
Corona, CA 92881


Just Plain Dancin
Tanya Carmona
638 Rembrandt Dr
Corona, CA 92882

Juventos Soccer Club
Jeana Yamamoto
15427 Regaldo St
Hacienda Heights, CA 91745


Juventus Fc99
Veronica Aguirre  Do Not Mail
13513 Tedemory Dr
Whittier, CA 90602


K Jack Engineering Co Inc
Attn Mang Agt Officer Or Director
PO Box 2320
Gardena, CA 90247


Kaango Inc
Attn Mang Agt Officer Or Director
7900 International Dr 8th Fl
Bloomington, MN 55425


Kaango LLC
Attn Mang Agt Officer Or Director
One Highwood Dr Ste 301
Tewsbury, MA 01876


Kading Briggs LLP
Attn Terrie Kading Partner
100 Spectrum Center Dr Suite 800
Irvine, CA 92618


Kading Briggs LLP
S A Kading Law Off of Sean A Kading
30211 Avenida Banderas Ste 200
Rancho Santa Margarita, CA 92688


Kaesviharn Christopher M
7729 Eastbrook Way
Stanton, CA 90680

Kahn Wasim
22441 Silver Dollar St
Corona, CA 92883


Kaiser Foundation Health Plan
Attn Mang Agt Officer Or Director
PO Box 80204 Worldway Postal Center
Los Angeles, CA 90080


Kaiser Foundation Health Plan
Attn Mang Agt Officer Or Director
PO Box 80204 Worldway Postal Ctr
Los Angeles, CA 90080


Kaiser Woodland Pfo
Mandy Delucia
2130 Santa Ana Ave
Costa Mesa, CA 92627


Kalfus Marilyn
3400 Ave of The Arts H411
Costa Mesa, CA 92626


Kalish Evan
21715 47th Road
Bayside, NY 11361


Kalnin Spenser
5295 Stonewood Dr
Riverside, CA 92506


Kaman Industrial Technologies
Attn Mang Agt Officer Or Director
File 25356
Los Angeles, CA 90074-5356

Kancigor Judy
1949 Sunset Ln
Fullerton, CA 92833


Kantar Media
PO Box 72479301
Philadelphia, PA 19170-9301


Kapanoske Jeannette I
14711 Del Amo B
Tustin, CA 92780


Kaplan Jake M
15 Llanfair Rd Unit D
Ardmore, PA 19003


Karabin Creative LLC
Attn Mang Agt Officer Or Director
5809 N 18th Pl
Phoenix, AZ 85016


Karmarkar Jennifer M
63 Burlingame
Irvine, CA 92602


Kartje Ryan A
1422 6th St Apt 405
Santa Monica, CA 90401


Kasner Thomas A
1237 W Palmyra Ave Unit D
Orange, CA 92868

Katella High School
Dave Mikesell
2200 E Wagner Ave
Anaheim, CA 92806


Katella Hs Boys Basketball
Jeff Clement
2200 E Wagner Ave
Anaheim, CA 92806


Katella Hs Drama
2200 E Wagner Ave
Anaheim, CA 92806


Katella Hs Drama
Kathleen Guyer
2200 E Wagner Ave
Anaheim, CA 92806


Katz Michael L
25 Via Lucca Ave H428
Irvine, CA 92612


Kaufman Joseph R
731 Birmingham Rd
Burbank, CA 91504


Kaufman Robert
305 D St
San Rafael, CA 94901


Kaufman Scott
1449 Eastmore Place
Oceanside, CA 92056

Kazalbash Kiran
1054 Magnolia Ave
Placentia, CA 92870


Keane Holdings Inc
Attn Mang Agt Officer Or Director
PO Box 1508
Southeastern, PA 19399


Keck Thomas L
12200 Valley View Apt 325
Garden Grove, CA 92845


Keeten Mary
13861 Chagall Ct 97
Moreno Valley, CA 92553


Kehoe Custom Wood Designs Inc
Attn Mang Agt Officer Or Director
1320 N Miller St Ste D
Anaheim, CA 92806


Kehoe Kelly P
20756  Tulip Circle
Yorba Linda, CA 92887


Keisser Robert A
185 Quincy Ave 307
Long Beach, CA 90803


Kelleher Kathleen
1206 Grant St
Santa Monica, CA 90405

Kelley Drew A
350 Cherry Ave
Long Beach, CA 90802

Kelly Devin
11 Seaview Dr
Barrington, RI 02806

Kelly Paper
Do Not Change Address
790 Inland Center Dr
San Bernardino, CA 92408

Kelly Sonja L
306 Calle Campanero
San Clemente, CA 92673

Kelso Karen J
17551 Allegheny Dr
Santa Ana, CA 92705

Ken Curran Electric Inc
Attn Mang Agt Officer Or Director
234 N 1st Ave
Barstow, CA 92311-2211

Kendall Sara
15412 Lafite St
Charlotte, NC 82777

Kendig Nicholas
3632 Redwood St
Irvine, CA 92606

Kennedy Hs Baseball
Jennifer Staes
8262 Bellhaven St
La Palma, CA 90623


Kennedy Paul R
25212 Miles Ave
Lake Forest, CA 92630


Kenny The Printer
Attn Mang Agt Officer Or Director
17931 Skypark Cir
Irvine, CA 92614


Kenny The Printer  Postage Invoices
Attn Mang Agt Officer Or Director
17931 Sky Park Cir
Irvine, CA 92614-6312


Kent Andy
6191 Old Court Rd 802
Boca Raton, FL 33433


Kercher Sophia
2210 Nella Vista Ave 4
Los Angeles, CA 90027


Kerns Carl A Jr
PO Box 852
Lucerne Valley, CA 92356


Kertz Victoria
9 Pheasant Ln
Aliso Viejo, CA 92656

Keyser Shane
7711 W 156th Terrace
Overland Park, KS 66223


Khamis Jonathan A
10920 Hasty Ave
Downey, CA 90241


Kheel Rebecca H
21292 Beach Blvd R203
Huntington Beach, CA 92648


Kids Hooked Up
Stanford Kanja
1525 Aviation Blvdste 152
Redondo Beach, CA 90278


Kileleman Maria Rosario Silvestre
4545 S Panther Creek Dr Apt 225
The Woodlands, TX 77381


Kilgore Eva
16971 Concord Ln
Huntington Beach, CA 92649


Kim Ellen S
2 Montecillo
Irvine, CA 92620


Kim Esther
3752 Provincetown Ave
Irvine, CA 92606

Kim Joanne
2 Monticello
Irvine, CA 92620


Kimble Bill
11636 Tina St
Norwalk, CA 90650


King Features Syndicate
Attn Mang Agt Officer Or Director
PO Box 26498
Lehigh Valley, PA 18002-6498


King Sandra B
215 Avenida Del Poniente
San Clemente, CA 92672


Kings Entrtnmnt Event Svcs  Rentals
Attn Mang Agt Officer Or Director
1224 N Citron Ln
Anaheim, CA 92801


Kinmartin Patrick
PO Box 10171
Fullerton, CA 92835


Kinosian Janet
18001 Leafwood Ln
Santa Ana, CA 92705


Kinsler Robert
5722 E Stillwater Ave 115
Orange, CA 92869

Kirkendall David M
9 Santa Eugenia
Irvine, CA 92606

Kirkland Oard
Law Offices of Thomas W Falvey
Attn Michael H Boyamian
550 N Brd Bl 1500 Glendale CA 91203

Kitada Michael
408 Larry Ln
Placentia, CA 92870

Kitchen Jeffrey
7278 Penn Way
Stanton, CA 90680

Kitchen Rodney
414 Mix Ave
Hamdon, CT 06514

Kiwanis Club of Hungtington Beach
Mariana Kiwins
14512 Riata St
Midway City, CA 92655

Klawitter Pam
154 Maple Ln
Mount Nebo, WV 26679

Klein Asher H
964 Marview Ave 3
Los Angeles, CA 90012

Klein Karen
330 Cordova St  353
Pasadena, CA 91101


Kley Robert John
353 E Bonneville Ave Ste 813
Las Vegas, NV 89101


Km Newspaper Services Inc
Attn Mang Agt Officer Or Director
45 Gilbert St Ext
Monroe, NY 10950


Knap Christopher B
624 Loma Ave
Long Beach, CA 90814


Knight of Columbus
Michael Farrell
32072 Camino Capistrano
San Juan Capistrano, CA 92675


Knights of Columbus Assembly 2305
Michael Ferrell
32072 Camino Capistrano 2nd Fl
San Juan Capistrano, CA 92675


Knisely Lisa A
1031 San Juan
Tustin, CA 92780


Knobbe Martens Olson  Bear
Attn Mang Agt Officer Or Director
2040 Main St 14th Flr
Irvine, CA 92614

Knotts Berry Farm
Attn Mang Agt Officer Or Director
8039 Beach Blvd
Buena Park, CA 90620


Knudtson Linda
787 Calle Vallarta
San Clemente, CA 92673


Kockler Jeff
10301 Hill Rd
Garden Grove, CA 92840


Koehler Richard
306 Alva Lane
Costa Mesa, CA 92627


Koerner Claudia
1521 E 1st St
Long Beach, CA 90802


Koetters Peter
272 El Nido Ave
Pasadena, CA 91107


Kohli Sonali
23634 Ridgeline Road
Diamond Bar, CA 91765


Kolbus America Inc
Attn Mang Agt Officer Or Director
PO Box 72446
Cleveland, OH 44192

Kolr Inc
Attn Mang Agt Officer Or Director
6 Brisbane Way
Irvine, CA 92612


Koltnow Barry
14159 Dickens St 207
Sherman Oaks, CA 91423


Komoto Karli
545 Glenrock Ave 301
Los Angeles, CA 90024


Koon Nicholas D
24111 Hurst Dr
Lake Forest, CA 92630


Kopetman Roxana
1110 Fathom Ave
Seal Beach, CA 90740


Kopkash Michelle
22 Cuervo Dr
Aliso Viejo, CA 92656


Kotarek Aaron
100 Midland Ave
Lexington, KY 40508-1999


Kotkin Joel
17853 Santiago Blvd Ste 107342
Villa Park, CA 92861

Kouffman Avra
PO Box 63
Huntington Beach, CA 92048

Kount On Us Carpet Cleaning Restrtn
Attn Mang Agt Officer Or Director
13287 Topock Rd
Apple Valley, CA 92308

Kowalchuk Jeff
2611 N Westwood Ave
Santa Ana, CA 92706-1540

Krieg Richard A
32792 Brookseed Dr
Trabuco Canyon, CA 92679

Krikorian Doug
141 Tivoli Dr
Long Beach, CA 90803

Krueger Brian
328 E Jacaranda
Orange, CA 92867

Krueger Carli C
603 W Bloomfield Rd
Glendale, AZ 85304

Krueger Gu
8709 Glider Ave
Los Angeles, CA 90045

Krupicka Lara
1119 Sara Lane
Naperville, IL 60565


Kspn Radio  Abc La Assets
Attn Mang Agt Officer Or Director
PO Box 101541
Pasadena, CA 91189-0005


Kukuljan Stephanie L
2308 Oakmont Ave
Santa Ana, CA 92706


Kulicke Heidi
413 Waldo Ave  106
Pasadena, CA 91101


Kusari Ayan
105 Canopy
Irvine, CA 92603


Kushner Aaron
Wellesley, MA 02481


Kushner Aaron B
Box 81386
Wellesley, MA 02481


Kyle Keegan
4027 E 3rd St Apt F
Long Beach, CA 90814

La Galaxy
Attn Mang Agt Officer Or Director
18400 Avalon Blvd Ste 200
Carson, CA 90746


La Grinding Co Inc
Attn Mang Agt Officer Or Director
PO Box 7855
Burbank, CA 91510-7855


La Habra  Chamber of Commerce
Attn Mang Agt Officer Or Director
321 E La Habra Blvd
La Habra, CA 90631


La Habra Pop Warner
Cheryl Cooley
530 Gerry St
La  Habra, CA 90631


La Mirada Hs Football Booster Club
Attn Miriam Anderson
PO Box 72
La Mirada, CA 90637


La Mirada Youth Football
Kristi Greenlee
13236 Oakwood Ln
La Mirada, CA 90638


La Models Inc
Attn Mang Agt Officer Or Director
7700 Sunset Blvd
Los Angeles, CA 90046


La Opinion  Acct On Hold
Attn Mang Agt Officer Or Director
PO Box 15093
Los Angeles, CA 90015

La Serna Hs Jv Softball
Amanda Perez
15127 Las Flores Ave
La Mirada, CA 90638


La Serna Hs Varsity Softball
Pat Kaiser
15301 Youngwood Dr
Whittier, CA 90605


La Sierra Academy
Kris Ward  Vice President
1446 Morning Glory Way
Corona, CA 92881


Labitecom
Attn Mang Agt Officer Or Director
3750 Robertson Blvd Ste 100
Culver City, CA 90232


Lacey Elena B
2512 N Poinsettia Ave
Manhattan Beach, CA 90266


Lacost Jr Larry R
758 Rose Ave 208
Long Beach, CA 90813


Ladaire Melissa D
337 Cozumel
Laguna Beach, CA 92651


Ladera Ranch Youth Soccer Assoc
Marcie Gaetano
4 Chantilly Ln
Ladera Ranch, CA 92694

Ladera Vista Wshington Booster Club
Andy Montoya
1700 E Wilshire Dr
Fullerton, CA 92831


Lady Wolverine Lacrosse
Frank Julufa
28582 Bella Vista
Laguna Niguel, CA 92677


Laffer Associates
Attn Mang Agt Officer Or Director
103 Murphy Ct
Nashville, TN 37203


Lafferman Breanna L
655 Baker St X105
Costa Mesa, CA 92626


Laguna Beach Hs Band Boosters
Karen Kanner
1021 Miramar St
Laguna Beach, CA 92651


Laguna Board of Realtors
Attn Mang Agt Officer Or Director
939 Glenneyre St
Laguna Beach, CA 92651


Laguna Hills Boys Basketball
Attn Mang Agt Officer Or Director
25401 Paseo De Valencia
Laguna Hills, CA 92653


Laguna Hills Hs Drama
Susan Lord
25401 Paseo De Valencia
Laguna Hills, CA 92653

Laguna Hills Hs Vocal Music
Celeste Hall
25401 Paseo De Valencia
Laguna Hills, CA 92653


Laguna Niguel Chamber of Commerce
Attn Mang Agt Officer Or Director
28062 Forbes Rd Ste C
Laguna Niguel, CA 92677-2043


Laguna Niguel Chamber of Commerce
Attn Mang Agt Officer Or Director
30111 Crown Valley Pkwy
Laguna Niguel, CA 92677-2001


Laguna Parent Participt Preschool
Treasurer
23561 Alicia Pkwy
Mission Viejo, CA 92691


Lahs  Noteable
Rachel Gooch
12321 Chiante Dr
Los Alamitos, CA 90720


Lake Forest Chamber of Commerce
Attn Mang Agt Officer Or Director
22996 El Toro Rd 116
Lake Forest, CA 92630


Lakewood High School Color Guards
Cora Volkoff
4400 Briercrest Ave
Lakewood, CA 90713


Lakewood High School Lancerettes
Cora Volkoff
4400 Briercrest Ave
Lakewood, CA 90713

Lam Amie
6634 Brewster Court
Cypress, CA 90630

Lambert Ari Suzan
2 Dianthus
Rancho Santa Margarita, CA 92688

Lamont Ian J
270 Belmont Ave
Long Beach, CA 90803

Lampert Advisors LLC
Attn Mang Agt Officer Or Director
477 Madison Ave Ste 230
New York, NY 10022

Lampson Elementary
Attn Mang Agt Officer Or Director
13321 Lampson Ave
Garden Grove, CA 92840

Lancaster Evan J
3417 E Cortez St
West Covina, CA 91791

Landrum Allysyn
3417 Punta Alta   Unit A
Laguna Woods, CA 92637

Lands End Business Outfitters
Attn Mang Agt Officer Or Director
PO Box 217
Dodgeville, WI 53533-0217

Landsbaum Janet Norman
1577 Deer Crossing
Diamond Bar, CA 91765

Landsbaum Mark
2701 Dryden Dr
Mckinney, TX 75070

Langhorne Daniel D
1300 Adams Ave 25h
Costa Mesa, CA 92626

Lansner Jonathan I
30 Yellowpine Ln
Trabuco Canyon, CA 92679

Lanthripe Betty G
1007 West Broadway
Anaheim, CA 92805

Lapat Holly
12978 Shearwater Rd
Victorville, CA 92392

Lara Kevin M
916 S Flintridge Way
Anaheim Hills, CA 92808

Laris Maria Refugio
1001 S Standard Apt 12
Santa Ana, CA 92701

Larrea Armando
11110 Dodson St
El Monte, CA 91733


Larry Benson Packaging Inc
Attn Mang Agt Officer Or Director
1594 S Lewis
Anaheim, CA 92805


Larsen Peter J
6082 Choctaw Drive
Westminster, CA 92683


Larsen Steve
13041 N 17th Pl
Phoenix, AZ 85022


Larson Aimee R
13 Melodylane
Irvine, CA 92614


Larson Peter S
835 Ivy Meadow Lane Apt 1a
Durham, NC 27707


Las Flores Elementary School Pta
Dea Del Rasario
25862 Antonio Pkwy
Rancho Santa Margarita, CA 92688


Las Positas School
Mike Klewer
1400 S Schoolwood Dr
La Habra, CA 90631

Lasak Edward B
1271 Coco Court
Riverside, CA 92506


Lasher Ray
PO Box 41576
Long Beach, CA 90853


Latham  Watkins LLP
Attn Johan V Brigham
PO Box 72478202
Philadelphia, PA 19170-8202


Latino Network
Attn Mang Agt Officer Or Director
PO Box 20615
Riverside, CA 92516


Laudeman Jim Dba Laudeman Engr
Attn Mang Agt Officer Or Director
PO Box 430
Warner Springs, CA 92086


Lav Carter
6000 Garden Grove Blvd 276
Westminster, CA 92683


Lavdas Debbie
28 Deerwood
Aliso Viejo, CA 92656


Law Office James R Vaughan  Grnshr
Attn Mang Agt Officer Or Director
11445 E Via Linda Ste 2610
Scottsdale, AZ 85259-2654

Law Office of Lieber and Manfra
Attn Mang Agt Officer Or Director
172 N Tustin St Ste 203
Orange, CA 92867


Lawrence Cable Service
Attn Mang Agt Officer Or Director
20705 S Western Ave Ste 104
Torrance, CA 90501


Lawrence Elementary Pto
Wendy Graves
11852 Knott St
Garden Grove, CA 92841


Lawrence Emily
Attn Mang Agt Officer Or Director
592 S Fairmont Way
Orange, CA 92869


Lazaro Floraydiline
21450 Chase St  Unit 240
Canoga Park, CA 91304


Lazarohernandez Floraydiline
21450 Chase St 240
Canoga Park, CA 91304


Ldhd Van Lang Troop
Hong Tien Tran
8100 Cerritos Ave 3
Stanton, CA 90680


Le Ann
830 Traction Ave Ste 3a
Los Angeles, CA 90013

Le Han Q
14099 Tiffany Drive
Westminster, CA 92683


Le Lee
5772 Garden Grove Blvd 561
Westminster, CA 92683


Le Phong Thanh
5128 W 1st St A
Santa Ana, CA 92703


Leal Fermin R
2003 W Spruce Ave
Orange, CA 92868


Lednovich Mike
4317 E Townsend Ave
Orange, CA 92867


Lee D Elizabeth
2955 Champion Way  232
Tustin, CA 92782


Lee Daniel Kenji
146 Crescent Bay Dr
Laguna Beach, CA 92651


Lee Elaine
1118 Elfstorm Drive
Fullerton, CA 92833

Lee Kinwah
23500 Cambridge Road
Yorba Linda, CA 92887


Lee Marla L
2019 Mardina St
West Covina, CA 91791


Leeds Clay
14 Sanderling Ln
Aliso Viejo, CA 92656


Lefevre Peter
21602 Redbeam Ave
Torrance, CA 90503


Legacycom Inc
Attn Mang Agt Officer Or Director
820 Davis St Ste 210
Evanston, IL 60201


Legends Fc
Tami Butler
3711 Foxplain Rd
Corona, CA 92882


Legends Fc G05
Bethany Yaroma
6497 Coyote St
Chino Hills, CA 91709


Legion Insurance Company
Attn Mang Agt Officer Or Director
PO Box 641959
Cincinnati, OH 45264-1959

Leigh John Dba Champ Trphy Co of Oc
Attn Mang Agt Officer Or Director
791 S Tustin St
Orange, CA 92866


Leith Shelly R
16 Via Taliana
Rancho Santa Margarita, CA 92688


Lemas Matthew J
5 Sweet Meadow
Laguna Niguel, CA 92677


Lemonade Magazine
Ivy Jelden
24502 Quintana Dr
Mission Viejo, CA 92691


Lemonaide Magazine
Ivy Jelden
24502 Quintana Dr
Mission Viejo, CA 92691


Lenihan Jean
3476 Ben Lomond Place
Los Angeles, CA 90027


Leon Carlos
1005 E Broadway
Anaheim, CA 92805


Lerma Lisa Fuentes
6302 Anthony Ave
Garden Grove, CA 92845

Leung Lily
3342 Spectrum
Irvine, CA 92618


Lev Michael J
1910 W Palmyra No 33
Orange, CA 92868


Levine Lee LLP
Attn Seth L Levine
666 5th Ave 35th Flr
New York, NY 10103


Levine Sullivan Koch  Schulz LLP
Attn Mang Agt Officer Or Director
1899 L St NW   Ste 200
Washington, DC 20036


Levine Tamar
4233 Gateway Ave
Los Angeles, CA 90029


Levy Restaurants
4000 Ontario Center Pkwy
Ontario, CA 91764


Lewis Stephen
857 Eugenie Ave
Encinitas, CA 92024


Lexis Nexis
PO Box 894166
Los Angeles, CA 90189-4166

Lexus Financial Services
Attn Mang Agt Officer Or Director
PO Box 4102
Carol Stream, IL 60197-4102


Leyva Bernard N
25561 Brodiaea Ave
Moreno Valley, CA 92553


Liaison Software Corp
Attn Mang Agt Officer Or Director
601 N Parkcenter Dr Ste 201
Santa Ana, CA 92705


Liang Jimmy
2123 Homewood Pl
Fullerton, CA 92833


Liberty Appliance Repair  Service
Attn Mang Agt Officer Or Director
1643 W Gage Ave
Fullerton, CA 92833


Liberty Christian School
Travis Farnsworth  Athletic D
7661 Warner Ave
Huntington Beach, CA 92647


Liberty Life Assurance Co
Attn Mang Agt Officer Or Director
PO Box 2658
Carol Stream, IL 60132-2658


Library Friends of The Heritage
Park Regional
Sandra Frio
14361 Yale Ave Irvine CA 92604

Library of Congress
Attn Mang Agt Officer Or Director
101 Independence Ave SE
Washington, DC 20559-6000


Licea Sergio
5348bushnell Ave
Riverside, CA 92505


Liddane Lisa Anna
19 Appleton
Irvine, CA 92602


Lieb Brian
11611 Brookhurst St
Garden Grove, CA 92840


Lieb John
292 Bellevue St
West Roxbury, MA 02132


Liege Diane
16951 Bedford Lane
Huntington Beach, CA 92649


Liege Sasha Danielle
16951 Bedford Ln
Huntington Beach, CA 92649


Lien Doan Lam Son Pack 1930
Henry Nguyen
8172 Starr St
Stanton, CA 90680

Lien Doan Lam Son Troop 1930
Henry Hoa Nguyen
8172 Starr St
Stanton, CA 90680


Liffey Thames Group LLC Dba Discov
Attn Mang Agt Officer Or Director
Dept La 24291
Pasadena, CA 91185-4291


Lim Gerard Meng Lee
1711 Massachusetts N West Apt 731
Washington, DC 20036


Limpert Rick
603 Lauder Circle
Woodstock, GA 30188


Linc Western Air Lp Dba Linc Mech
Attn Mang Agt Officer Or Director
PO Box 79049
City of Industry, CA 91716-9049


Lindenmeyr Central
Attn J Rossini VP
Div of Cen Natlgottesman PO 100431
Atlanta, GA 30384-0431


Linder Caster  Truck Inc
Attn Mang Agt Officer Or Director
PO Box 3163
El Monte, CA 91733


Linkedin Corp
Attn Mang Agt Officer Or Director
62228 Collections Center Dr
Chicago, IL 60693-0622

Lint Bianca
724 Loma Vista
Long Beach, CA 90813


Linton Devon
2672 Vandermolen Dr
Norco, CA 92860


Lion Web Components Inc
Attn Mang Agt Officer Or Director
7838 W 47th St
Lyons, IL 60534


Liparis All American Karate
Nicole Lipari
405 S Corona Mall
Corona, CA 92879


Lipford Gregory L
20905 Serrano Creek Rd
Lake Forest, CA 92630


Liszewska Magdalena
2110 Artesia Blvd  888
Redondo Beach, CA 90278


Litho James
4462 E Airport Dr
Ontario, CA 91761


Lithoroll Corp
Attn Mang Agt Officer Or Director
PO Box 5328
El Monte, CA 91734

Litke Andrew R
805 E Meadowbrook Ave
Orange, CA 92865


Little Nathanael T
13407 Golden Horn Drive
Corona, CA 92883


Littlefield Kinney
44 Highland Ave
Port Washington, NY 11050


Littrell Mark
PO Box 9482
Brea, CA 92822-9482


Livengood Ian
1809 Pine St Apt 4
Philadelphia, PA 19103


Lmg National Publishing Inc
Gatehouse Media LLC
350 Willowbrook Office Park
Fairport, NY 14450


Lmrba Rebels Baseball
Michelle Whitecavage
2575 Yorba Linda Blvd
Fullerton, CA 92831


Loara Elementary
Kevin Moore maggie Barry
1601 W Broadway
Anaheim, CA 92802

Loara High School
Edward Prange
1765 Cerritos Ave
Anaheim, CA 92804


Loara Hs Band
Debbie Miller
607 S Archer St
Anaheim, CA 92804


Loara Hs Boys Basketball
Edward Prange
1765 W Cerritos Ave
Anaheim, CA 92804


Local Media Consortium
Attn Mang Agt Officer Or Director
PO Box 349
Raleigh, NC 27602-0349


Local Media Group Inc
Attn Mang Agt Officer Or Director
350 Willowbrook Office Park
Fairport, NY 14450


Localcom Corp
Attn Mang Agt Officer Or Director
72555 Irvine Center Dr
Irvine, CA 92618


Lockett Donavon
520 Arrowhead Trl 323
Henderson, NV 89015


Lodevico Antonio R
7432 Bourbon Ln
La Palma, CA 90623

Loeza Javier Dba Big J Flooring
Attn Mang Agt Officer Or Director
PO Box 17054
Long Beach, CA 90807


Loma Vista Elementary
Jenny Eng
13822 Prospect Ave
Santa Ana, CA 92705


Loma Vista Elementary
Loma Linda Pto Treasury
13822 Prospect Ave
Santa Ana, CA 92705


Lomeli Jose I
994 Nottingham Dr
Corona, CA 92880


Lomeli Manuel
12391 Brewster Dr
Moreno Valley, CA 92555


Long Beach Area Chamber of Commerce
Attn Mang Agt Officer Or Director
One World Trade Center Ste 206
Long Beach, CA 90831-0206


Long Beach Community Foundation
Attn Mang Agt Officer Or Director
400 Oceangate  Ste 800
Long Beach, CA 90802


Long Beach Conv  Visitors Bureau
Attn Mang Agt Officer Or Director
300 E Ocean Blvd Ste 1900
Long Beach, CA 90802

Long Beach Junior Concert Band
Carrie Daquiado
3553 Atlantic Ave 1515
Long Beach, CA 90807


Long Catherine
4 Woodcrest Lane 122
Aliso Viejo, CA 92656


Long Christopher L
5 Lindberg
Irvine, CA 92620


Loomis
Attn Mang Agt Officer Or Director
Dept 0757  PO Box 120001
Dallas, TX 75312-0757


Lopez Cathy
1544 W Olive Ave
Fullerton, CA 92833


Lopez Cindi P
2633 E La Palma Ave Apt 21
Anaheim, CA 92806


Lopez Danny J
242 Prospect Ave
Long Beach, CA 90803


Lopez David
2422 W Flora
Santa Ana, CA 92704

Lopez Federico
2959 Hope St
Huntington Park, CA 90255

Lopez Fidencio
3807 E Spring St
Orange, CA 92869

Lopez Francisco
20451 El Nido Ave
Perris, CA 92571-8700

Lopez George
6506 Hood Ave
Huntington Park, CA 90255

Lopez Johana
120 E Wolfcamp Dr
Hobbs, NM 88240

Lopez Jorge A
26300 6th St
Highland, CA 92346

Lopez Jose
2918 Dunes St
Ontario, CA 91761

Lopez Leticia
1861 S Haster Apt 32
Anaheim, CA 92805

Lopez Marcelo
2534 N Lincoln Ave
Santa Ana, CA 92706

Lopez Michael
455 SE 12th St
College Place, WA 99324

Lopez Michael M
3400 Av of The Arts Bld G  Apt  101
Costa Mesa, CA 92626

Lopez Rafael
1038 W Glenwood Pl
Santa Ana, CA 92707

Lopez Roberto M
11657 S St  Andrews Place
Los Angeles, CA 90047

Lopez Ruben V
13302 Shepard Way
Santa Ana, CA 92705

Lopezaragon Georgina
1511 West Palmyra Apt  C
Orange, CA 92868

Lord Securities Corp
Attn Mang Agt Officer Or Director
48 Wall St 27th Flr
New York, NY 10005

Los Alamito Softball Booster Club
Mike Neary
4704 Portofino Cir
Cypress, CA 90630


Los Alamitos Choir Noteadle Booster
Attn Mang Agt Officer Or Director
3610 Camelia
Seal Beach, CA 90740


Los Alamitos Hs Band Boosters
Sandra Hearn
PO Box 1556
Los Alamitos, CA 90720


Los Alisos Intermediate School Ymca
Terry Palhidai
27341 Trabuco Cir
Mission Viejo, CA 92692


Los Amigos High School
Attn Mang Agt Officer Or Director
16566 Newhope
Fountain Valley, CA 92708


Los Amigos Hs Band
Frank Garcia
16582 Brookhurst St
Fountain Valley, CA 92708


Los Amigos Hs Girls Basketball
Sabrina White
16566 Newhope St
Fountain Valley, CA 92708


Los Angeles County Bar Assoc
Attn Mang Agt Officer Or Director
PO Box 60930
Los Angeles, CA 90060

Los Angeles County Clerk
Attn Mang Agt Officer Or Director
PO Box 1208
Norwalk, CA 90651-1208


Los Angeles County Tax Collector
Attn Mang Agt Officer Or Director
PO Box 54027
Los Angeles, CA 90054-0027


Los Angeles Freightliner
Attn Mang Agt Officer Or Director
PO Box 101284
Pasadena, CA 91189-1284


Los Angeles Times
Attn Mang Agt Officer Or Director
202 W 1st St
Los Angeles, CA 90012


Los Angeles Times
Attn Mang Agt Officer Or Director
PO Box 79151
Phoenix, AZ 85062-9151


Los Angeles Times Comm LLC
J Jassy Jassy Vick Carolan LLP
6605 Hollywood Blvd Ste 100
Los Angeles, CA 90028


Los Angeles Times Comm LLC
K Vick Jassy Vick Carolan LLP
6605 Hollywood Blvd Ste 100
Los Angeles, CA 90028


Los Coyotes Ptso
Christina Diaz
8122 Moody St
La Palma, CA 90623

Lot318
Attn Mang Agt Officer Or Director
536 Dartmouth Dr
Placentia, CA 92870


Loughead Dan
136 Park Place
Venice, CA 90291


Louque Gena
29159 Obsidian Ct
Nuevo, CA 92567


Louque Gena A
29159 Obsidian Ct
Nuevo, CA 92567


Lovato Jacqueline
600 E Jefferson Ave
Orange, CA 92866


Lovato Johnny
7505 El Cortez Cir
Buena Park, CA 90620


Lovret Juanita R
13232 Bow Pl
Santa Ana, CA 92705


Lowry Barbara J
1930 W Lullaby Lane
Anaheim, CA 92804

Loza Armando
7196 Plum Tree Place
Fontana, CA 92336

Loza Pascual
3237 Clear Lake Road
Ontario, CA 91761

Lozano Victor M
4566 W 5th St
Santa Ana, CA 92703

Lpjf Lakewood Football Tiny Mite
Nadine Eligan Harris
419 La Colina Dr 2
Inglewood, CA 90302

Lppp Laguna Parent Partcptn School
Treasurer
23561 Alicia Pkwy
Mission Viejo, CA 92691

Lsa Youth
Rafael Guzman
201 S Sullivan St
Santa Ana, CA 92704

Lucas Kathleen M
2218 Barbara Way
Upland, CA 91784

Lucia Jeri
18383 Damon Dr
Hesperia, CA 92345

Luedtke Heidi S
5927 Westridge Ct
Alexandria, VA 22310


Luevanos Jose L
13702 Ragus St
La Puente, CA 91746


Lumen Legal  Americlerk Inc
Attn Mang Agt Officer Or Director
1025 N Campbell Rd
Royal Oak, MI 48067-1519


Luna Dario N
306 S Western Ave
Santa Ana, CA 92703


Luna Peter Andy
1809 E Wilshire Ave 1
Fullerton, CA 92831


Luna Victor M
14016 Summer Ave
Norwalk, CA 90650


Lupercio Jose
2134 W 11th St
Santa Ana, CA 92703


Lupercio Leopoldo P
1949 S Manchester 109
Anaheim, CA 92802

Lupercio Miguel
2011 S Garnsey St
Santa Ana, CA 92707

Luppi Kathleen Genevieve
28725 Woodcock Drive
Laguna Niguel, CA 92677

Lusk Christopher M
1980 16th St P208
Newport Beach, CA 92663

Lyon Tanya
7927 E Quinn Dr
Anaheim, CA 92808

Lyons Nicole
1048 Everett Place Apt 3
Los Angeles, CA 90026

M Techs Printer Repair
Attn Mang Agt Officer Or Director
1038 E Bastanchury Rd 298
Fullerton, CA 92835-2789

Maaco Collision Repair  Auto Paint
Attn Mang Agt Officer Or Director
Orange, CA 92868

Macdonald Nancy A
628 E Palmyra Ave
Orange, CA 92866

Macedo Eugenia M
3615 W Park Balboa Ave
Orange, CA 92868


Mack Bradley Dba First In Video Prd
Attn Mang Agt Officer Or Director
PO Box 58301
Vernon, CA 90058


Mackin Tom
10602 E Betony Dr
Scottsdale, AZ 85255


Macres Michael Dba Macres Florist
Attn Mang Agt Officer Or Director
419 N Broadway
Santa Ana, CA 92701


Madans Hannah
215 W 5th St 307
Los Angeles, CA 90013


Madison School
Sandy Torres
1124 E Hobart St
Santa Ana, CA 92707


Madrid Bryan R
7850 Slater Ave Spc 126
Huntington Beach, CA 92647


Madrid Rafael A
12322  221st St
Hawaiian Gardens, CA 90716

Madrigal Graciela G
2010 W Lingan Ln
Santa Ana, CA 92704


Magana Maria Gavina
2502 S Douglas St
Santa Ana, CA 92704


Magnet Agency The
6363 Wilshire Blvd Ste 650
Los Angeles, CA 90048


Magnetic Products and Services Inc
Attn Mang Agt Officer Or Director
7500 Boone Ave N Ste 104
Minneapolis, MN 55428-1026


Magno Violan T
11301 Songish St
Garden Grove, CA 92840


Magnolia Hs Avid
Greg Senglaub
2450 W Ball Rd
Anaheim, CA 92804


Magnolia Hs Band
Aaron Yim
2450 W Ball Rd
Anaheim, CA 92804


Magnolia Hs Baseball
Jade Haney
2460 W Orange Ave 2
Anaheim, CA 92804

Mah Wayne
9612 Hightide Dr
Huntington Beach, CA 92646


Mahshi Helen Chade
220 El Oriente
San Clemente, CA 92672


Maio Patrick J
671 Delaware Dr
Claremont, CA 91711


Manber Malcolm S
495 D Calle Cadiz
Laguna Woods, CA 92637


Mancilla Sanford Guadalupe
677 S Melrose St
Anaheim, CA 92805


Manes Andrea D
115 W Stueckle Ave Apt 6
Anaheim, CA 92805-4634


Mangan Timothy J
26842 Carlota Dr
Mission Viejo, CA 92691


Manimbo Moira
743 San Juan Ln
Placentia, CA 92870

Mann Linda
3555 Ambrose Circle
Corona, CA 92882

Manniello Robert L Md
27746 Golden Ridge Ln
San Juan Capistrano, CA 92675-5416

Mansfield Oil Company
Attn Mang Agt Officer Or Director
PO Box 638544
Cincinnati, OH 45263-8544

Manugraph Dgm Inc
Attn Mang Agt Officer Or Director
PO Box 573
Elizabethville, PA 17023

Manzo Roberta
830 E Normandy Pl
Santa Ana, CA 92701

Marchese Eric S
921 N Lacy St Apt 6
Santa Ana, CA 92701

Marconi Foundation For Kids
Attn Mang Agt Officer Or Director
1302 Industrial Dr
Tustin, CA 92780

Marcos Angie
24422 Nan Court
Diamond Bar, CA 91765

Marguerite Christian School
Suzzee Johnston
26558 Marguerite Parkway
Mission Viejo, CA 92692


Marian Bergeson Elementary Besf
Besf
25302 Rancho Niguel Rd
Laguna Niguel, CA 92677


Marina Hs Cheer
Lauren Speegle
9551 Pollack Dr
Huntington Beach, CA 92646


Marina Hs Water Polo
Melissa Delgleize
4932 Kona Dr 4
Huntington Beach, CA 92649


Marina Key Club
Jessica Cao
13682 Olive St
Westminster, CA 92683


Marina Kiwins
Kevin Vu Nguyen
16331 Angler Ln
Huntington Beach, CA 92647


Mariposa Pta
Tina Delucagoss
1111 Mariposa Dr
Brea, CA 92821


Mark Andy Inc
Attn Mang Agt Officer Or Director
7561 Solutions Ctr
Chicago, IL 60677-7005

Mark Steyn Enterprises Us Inc
Attn Mang Agt Officer Or Director
PO Box 30
Woodsville, NH 03785


Marketing G2 LLC
Attn Mang Agt Officer Or Director
PO Box 275
Spring House, PA 19477


Markey Jules P
6 Bromley Dr
Blue Bell, PA 19422


Marks Brett
19009 Lindsay St
Hesperia, CA 92345


Marks Jon
748 Argyle Rd
Glenside, PA 19038


Marquez Adam
12104 Spy Glass Hill Road
Whittier, CA 90601


Marquez Leticia D
806 S Cedar St
Santa Ana, CA 92701


Marroquin Arturo A
2025 Chatwin Ave
Long Beach, CA 90815

Marsh Danny
5563 Jurupa Ave
Riverside, CA 92504


Marsh Risk  Insurance Services
Attn Mang Agt Officer Or Director
PO Box 846112
Dallas, TX 75284-6112


Marshak Pamela A
26901 Calle Real
Dana Point, CA 92624


Martin Automatic Inc
Attn Mang Agt Officer Or Director
1661 Northrock Ct
Rockford, IL 61103


Martin Paul E
PO Box 3168
Newport Beach, CA 92659


Martin Sandra D
740 Las Lomas Drive
La Habra, CA 90631


Martin Stephan
11836 Holston Ave
La Mirada, CA 90638


Martindale Scott Paul
1363 S Walnut St 5330
Anaheim, CA 92802

Martinez Adrian
10530 Shellyfield Rd
Downey, CA 90241


Martinez Alonso
2101 S Center St
Santa Ana, CA 92704


Martinez Andres Horacio
2154 W Wellington Cir
Anaheim, CA 92804


Martinez De Jimenez Evelia A
3018 Garnet Lane Apt A
Fullerton, CA 92831


Martinez Edmundo G
7751 Orangewood Ave
Stanton, CA 90680


Martinez Estella
112 Castleton Dr
Claremont, CA 91711


Martinez Hugo
16166 Athol St Apt B
Fontana, CA 92335


Martinez Jesus A
314 Wakeham
Santa Ana, CA 92701

Martinez Stephen
156 S Reagan Dr
Placentia, CA 92870

Martinez Thomas Brian
23472 White Dove Drive
Lake Forest, CA 92630

Martinez Whendy D
12591 Westminster Ave 217
Garden Grove, CA 92843

Marzella Gustavo Brian
23041 Via Pimiento
Mission Viejo, CA 92691

Mascarenas Anthony
2790 Lorenzo Ave
Costa Mesa, CA 92626

Masin Mathew R
3644 40th St
Lincoln, NE 68506

Mason Izabell M
324 Beverly Dr 343
Beverly Hills, CA 90212

Massengale Alan
153 Corona Ave
Long Beach, CA 90803

Matamoros Angel F
4633 Orwell Drive
Plano, TX 75093


Matamoros Angel Fred
4633 Orwell Dr
Plano, TX 75093


Matassa Mark E
165 Glendoara Ave
Long Beach, CA 90803


Mater Dei Hs Academic Decathlon
Marbell Davidson
1810 W 21st St
Santa Ana, CA 92706


Mather Economics LLC
Attn Mang Agt Officer Or Director
1215 Hightower Trl Bldg A Ste 100
Atlanta, GA 30350


Mathewson Lucille P  Aka Link
Attn Mang Agt Officer Or Director
29 Harbor Island
Newport Beach, CA 92660


Mathis Jaynee R
1026 Roswell Ave 5
Long Beach, CA 90804


Matt Leinart Foundation
Attn Mang Agt Officer Or Director
6966 Turf Dr
Huntington Beach, CA 92648

Matthew A Law
T A Smith Perry Ft Young Pa
200 Harrison Ave
Panama City, FL 32401


Matthew Bender  Co Inc
Attn Mang Agt Officer Or Director
PO Box 72470178
Philadelphia, PA 19170-0178


Matthews Marlene
1737 Hilltop Ave
Orange, CA 92865


Mattice Rachael
8 Spoon Ln
Cota De Caza, CA 92679-4924


Maxon Lift Corp
Attn Mang Agt Officer Or Director
PO Box 678434
Dallas, TX 75267-8434


Maxwell Michael
1901 Rosalia Drive
Fullerton, CA 92835


Maya Adam
507 N Curtis Ave 3
Alhambra, CA 91801


Mazur Shannon
Dba Tonis Desert Janitor Service
39258 Corte Tesoro
Murrieta, CA 92563

Mazzei Laura A
4338 El Camino Real
Irvine, CA 92602

Mb Interim Leaders Inc
Attn Mang Agt Officer Or Director
2 Venture Ste 100
Irvine, CA 92618

Mc Fadden Avid Club
M Sotolongo
2701 S Raitt St
Santa Ana, CA 92704

Mc Kinley Elementary
Becky Vanderweerd
2050 Aztec Lane
Corona, CA 92882

Mcalpin Autumn
11 Calle Portofino
San Clemente, CA 92673

Mcartney Beth A
6 Optima
San Clemente, CA 92672

Mccammon Lori L
27992 Tortola
Mission Viejo, CA 92692

Mcclain Mark
907 Greenbrier Ct
Salem, VA 24153

Mcclatchy Newspapers Inc
Attn Mang Agt Officer Or Director
2100 Q St
Sacramento, CA 95816


Mcclure Michael Ray
700 E Jewell St
Delmar, DE 19940


Mcclure Rosemary
157 Cordova Walk
Long Beach, CA 90803


Mccomb Bradley R
17870 Newhope St Suite 104298
Fountain Valley, CA 92708


Mccullough Mary C
605 21st St
Huntington Bh, CA 92648


Mccurdie III James H
6742 Park Ave
Garden Grove, CA 92845


Mcdermott Jacob
734 S Claremont Ave
Chicago, IL 60612


Mcdesmond Lady
20537 Calpet Dr
Walnut, CA 91789

Mcdonald Jason
21143 Hawthorne Blvd 474
Torrance, CA 90503


Mcdonald Michele
5447 Norwalk Blvd 17
Whittier, CA 90601


Mcdonald Wade
PO Box 1871
Avalon, CA 90704


Mceachen Mark A
6 Marquette Way
Trabuco Canyon, CA 92676


Mcentee Media Corp
Attn Mang Agt Officer Or Director
9815 Hazelwood Ave
Strongsville, OH 44149


Mcevoy Ciaran J
4141 Santa Monica Blvd 311
Los Angeles, CA 90029-3076


Mcfaddendale Industrial Hardware Co
Attn Mang Agt Officer Or Director
129 N Maple St Unit C
Corona, CA 92880-1735


Mcfarland Michael T
5764 Laguna Way
Cypress, CA 90630

Mcgiffin Elizabeth Dba Event Bookie
Attn Mang Agt Officer Or Director
12929 Topaz Cir
Victorville, CA 92392


Mcgrann Paper Corp
Attn Mang Agt Officer Or Director
Dept  5523 PO Box 11407
Birmingham, AL 35246-5523


Mchenry Plantation Inc
Attn Mang Agt Officer Or Director
3303 Harbor Blvd Ste B7
Costa Mesa, CA 92626-1517


Mcintyre Emily
4070 NE Mallory Ave
Portland, OR 97212


Mckenzie Ricky E
22665 Springmist St
Moreno Valley, CA 92557-2699


Mckinley Elementary
600 W Johnston
Colton, CA 92324


Mckinley Elementary Student Council
Becky Vanderweerd
2050 Aztec Lane
Corona, CA 92879


Mckinley Equipment Corp
Attn Mang Agt Officer Or Director
17611 Armstrong Ave
Irvine, CA 92614

Mcknight Vernon
PO Box 781
Seaside, CA 93955-0781

Mclaughlin Morgan
PO Box 1272
Fullerton, CA 92836

Mcmaster Carr Supply Co
Peter Carey
PO Box 7690
Chicago, IL 60680-7690

Mcmillan Brett
416 Pittsboro St
Chapel Hill, NC 27516

Mcmillan II Brett O
4802 Bay Pines Ct
Charlotte, NC 28269

Mcnally Enterprises Inc
Attn Mang Agt Officer Or Director
1010 N Grove St
Anaheim, CA 92806

Mcnamar Linda
2372b Via Mariposa W
Laguna Woods, CA 92637

Mcnatt Cindy L
1122 Tropic Lane
Tustin, CA 92705

Mcpherson Scott
973 Alta Ridge
Palm Springs, CA 92262

Mcpherson Shannon
12 Coralino
Rancho Santa Margarita, CA 92688

Mcrae Shelly F
12750 Centralia 47
Lakewood, CA 90715

Mcrea Heather Kristie
2629 S Diamond St
Santa Ana, CA 92704

Mcreynolds Scott
32781 David Cir
Dana Point, CA 92629

Mctaggart Michael J
1350 La Loma Drive
Nipomo, CA 93444

Meairs Pta
Michelle Risser
8441 Trask Ave
Garden Grove, CA 92844

Mechanical Drives  Belting
Attn Mang Agt Officer Or Director
PO Box 848434
Los Angeles, CA 90084-8434

Medeiros Jeffrey S
13202 N Navarro 62
Victoria, TX 77904


Media Marketing Inc
Attn Mang Agt Officer Or Director
Dept 2052
Denver, CO 80291-2052


Mediaradar Inc
Attn Mang Agt Officer Or Director
252 W 37th St Ste 1001
New York, NY 10018


Medina Cynthia L
712 N Pauline St
Anaheim, CA 92805


Medina Domingo A
201 N Cooper St
Santa Ana, CA 92703


Medina Dominguez Luis U
721 W First St Apt F101
Santa Ana, CA 92701


Medina Esmeralda P
7627 Comstock Ave Apt 7
Whittier, CA 90602


Medina Javier
4323 Clydesdale Way
Montclair, CA 91763

Medina Jorge Alphonso
2500 Damien Ave Apt 514
La Verne, CA 91750-4716

Medl Mobile Inc
Attn Mang Agt Officer Or Director
18475 Bandilier Cir
Fountain Valley, CA 92708-7000

Medley Michael J
10135 Frontier Trail
Cherry Valley, CA 92223

Medzerian David
388 E Ocean Blvd 809
Long Beach, CA 90802

Medzerian David
388 E Ocean Blvd No 809
Long Beach, CA 90802

Megtec Systems Inc
Attn Mang Agt Officer Or Director
Lockbox 778454 8454 Solution Ctr
Chicago, IL 60677-8004

Meiring Candace A
7944 Summer Day Drive
Corona, CA 92883

Mejdrich Kellie A
164 S Pine St
Orange, CA 92866

Mejiamillan Hector
1017 S Mantle Ln Unit B
Santa Ana, CA 92705


Mejorado Ximena
1972 Lark Ellen Drive
Fullerton, CA 92835


Melamed Karmel
4041 Radford Ave 105
Studio City, CA 91604


Melendez Sharon L
15425 Goldenwest St Apt A6
Huntington Beach, CA 92647


Melgarejo Rico Maria Refugio
3525 W Camille St
Santa Ana, CA 92704


Melissa Data Corp
Attn Mang Agt Officer Or Director
22382 Avenida Empresa
Rancho Sta Margarita, CA 92688-2112


Mellen Jr Robert G
1324 Bennett
Long Beach, CA 90804


Mellen Robert Greg
1324 Bennett Ave
Long Beach, CA 90804

Mellin Linda
Dba American Printing  Promotions
14054 Vernal Springs Ct
Eastvale, CA 92880


Mellon Trust of New Eng Nq Db Plan
Attn Mang Agt Officer Or Director
500 Grant St Room 1362
Pittsburgh, PA 15258


Melone Linda
52 Bogey Lane
Coto De Caza, CA 92679


Melville Nan
501 W 110 St 6f
New York, NY 10025


Mendez Yvette L
2005 E Palmyra Ave Unit A
Orange, CA 92866


Mendoza Anthony R
592 S Fairmont Way
Orange, CA 92869


Mendoza Guillermo
2234 E Belmont Place
Anaheim, CA 92806


Mendoza Mario Mendoza
3421 N Mangum
Baldwin Park, CA 91706

Mendoza Miguel
12172 Acacia Ave
Garden Grove, CA 92840


Mendoza Ramos Eliseo
4267 Soto Ave
Riverside, CA 92509


Mendoza Raymond A
19828 Camino De Rosa
Walnut, CA 91789


Menendez Samuel
PO Box 8034
Rowland Heights, CA 91748


Menendez Santos
6877 Jurupa Road
Riverside, CA 92509


Menes Michelle
1343 Alta Ave
Upland, CA 91786


Mercury Disposal System Inc
Attn Mang Agt Officer Or Director
14761 Franklin Ave Unit F
Tustin, CA 92780


Meredith Stephanie C
947 Lydia St Apt 2
Louisville, KY 40217

Merino Jose V
3033 Arbor Glen Court
Corona, CA 92879-8077

Merkel Warren
562 Foster Rd
Iowa City, IA 52245

Merlin One Inc
Attn Mang Agt Officer Or Director
17 Whitney Rd
Quincy, MA 02169

Merrill Comm LLC
Attn Mang Agt Officer Or Director
2049 Century Park E Ste 3110
Los Angeles, CA 90067-3274

Mertins Lisa
9327 Avenida San Timoteo
Cherry Valley, CA 92223

Mesquits Supply LLC
Attn Mang Agt Officer Or Director
17086 Sequoia Ave
Hesperia, CA 92345

Metivier Charles
52 Sandcastle
Aliso Viejo, CA 92656

Metro Chem Industries Inc
Attn Mang Agt Officer Or Director
PO Box 626
Gardena, CA 90248

Metro Creative Graphics Inc
Attn Mang Agt Officer Or Director
519 8th Ave  18th Flr
New York, NY 10018-6506


Metro Media Marketing
Attn Mang Agt Officer Or Director
4962 Sulphur Dr
Miraloma, CA 91752


Metropolitan Water District
Terminal Annex
PO Box 54153
Los Angeles, CA 90054-0153


Metzger Cerise V
1425 Annajeane Dr
Placentia, CA 92870


Metzger Kathleen
255 N Waverly St
Orange, CA 92866


Metzger Phillip
1425 Annajeane Drive
Placentia, CA 92870


Mewhirter Travis
2697 E Ojai Dr
Brea, CA 92821


Meyer Annette Cooper
1292 Cameo Dr
Tustin, CA 92780

Meyer Jennifer J
26631 Pariso Dr
Mission Viejo, CA 92691


Meyer Thomas J
2016a Delaware St
Berkeley, CA 94709


Meyers Laura
21 Albany
Irvine, CA 92604


Mgfm Heat
Heather Farrell
1705 Paseo Vista
Corona, CA 92881


Michaels Scott
1222 Hondo St
Anaheim Hills, CA 92807


Michigan Dept of Energy
Labor  Economic Growth
611 West Ottawa PO Box 30004
Lansing, MI 48909


Michigan Dept of Environ Quality
Attn Mang Agt Officer Or Director
525 West Allegan St PO Box 30473
Lansing, MI 48909-7973


Michigan Dept of Treasury
Attn Mang Agt Officer Or Director
Treasury Building
Lansing, MI 48922

Michigan Dept of Treasury
Unclaimed Property Division
PO Box 30756
Lansing, MI 48909


Mickadeit Frank
3400 Ave of The Arts Apt J303
Costa Mesa, CA 92626


Microsoft Corp
Attn Mang Agt Officer Or Director
PO Box 842103
Dallas, TX 75282-2103


Midland Paper
Attn Tonya Lynn Sr Cred Analyst
1140 Paysphere Cir
Chicago, IL 60674


Mier Ulysses
1300 E Fairhaven Ave 29
Santa Ana, CA 92705


Mijares Maria Remedios Tapay
316 S Western Ave
Anaheim, CA 92804


Milbourn Mary Ann
5862 Lewis Ave
Long Beach, CA 90805


Millan Elizabeth
11661 Lampson Ave
Garden Grove, CA 92840

Millennium Soccer Academy
Venus Brambila
2332 Marsant Ave
Corona, CA 92882


Miller Daniel L
360 E 1st St 788
Tustin, CA 92780


Miller Denise
824 W 15th St 35
Newport Beach, CA 92663


Miller Jeffrey A
200 Pacific Coast Highway Apt 129
Huntington Beach, CA 92648


Miller Jeffrey S
9452 Leilani Drive
Huntington Beach, CA 92646


Miller John
311 Seymour Ave
Mill Valley, CA 94941


Miller Kaplan Arase  Co LLP
Attn Mang Agt Officer Or Director
4123 Lankershim Blvd
North Hollywood, CA 91602-2828


Miller Roger A
13518 Winchester Rd
Ft Wayne, IN 46819

Miller Ryan
18 West Pacific Ave
Cmch, NJ 08210


Millikan Business Academy
Gabby Mercado
2800 Snowden Ave
Long Beach, CA 90815


Millikan Hs Choral Boosters
John Harvey
2800 Snowden Ave
Long Beach, CA 90815


Millikan Hs Mba
Linda Drake
2800 Snowden Ave
Long Beach, CA 90815


Millikin Hs Cheer
5445 E Walton St
Long Beach, CA 90815


Mills Andrea
9642 Villa Woods Dr
Villa Park, CA 92861


Milner Lauren
5236 Sandalwood Pl
Oceanside, CA 92056


Milstead Chris
536 Wycliffe
Irvine, CA 92602

Mina Flower Inc
Attn Mang Agt Officer Or Director
1918 E Edinger Ave
Santa Ana, CA 92705


Minano Frank A
4841 Calle Estrada
Laverne, CA 91750


Minnesota Mutual Life Ins Co
Attn Mang Agt Officer Or Director
400 Robert St North
St Paul, MN 55101-2098


Miramontes Yolanda
13643 Bailey St
Whittier, CA 90601


Miranda Ferman
953 Blossom Hill Dr
Corona, CA 92880


Miranda Genesis
542 S Hambledon Ave
La Puente, CA 91744


Miranda Glenn A
22708 Gold Bluff Dr
Diamond Bar, CA 91765


Miranda Yvette L
3076 Clover Lane
Ontario, CA 91761

Mirkin Steven
1443 10th St
Santa Monica, CA 90401


Mirman Group The
Attn Rich Mirman
1225 Muscato Ct
Las Vegas, NV 89144


Mirman Richard
1225 Muscato Court
Las Vegas, NV 89144


Mission Viejo Chamber of Commerce
Attn Mang Agt Officer Or Director
25380 Marguerite Pkwy Ste 3 Box 126
Mission Viejo, CA 92692


Mission Viejo High School Band
Attn Mang Agt Officer Or Director
25025 Christana Dr
Mission Viejo, CA 92691


Mission Viejo Hs Choir
Greg Norris
814 Camaros
San Clemente, CA 92672


Mission Viejo Hs Drama
Jill Young
21152 Stonecreek
Trabuco Canyon, CA 92679


Mission Viejo Ymca
Terry Palhidai
27341 Trabuco Circle
Mission Viejo, CA 92692

Mitchell Bill
1852 E La Jolla Dr
Tempe, AZ 85282

Mitchell Elementary
Monica Deanda
13451 Taft Ave
Garden Grove, CA 92843

Mixpo Inc
Attn Mang Agt Officer Or Director
520 Pike St Ste 1600
Seattle, WA 98101

Mobile Fleet Wash
Attn Mang Agt Officer Or Director
PO Box 3312
La Habra, CA 90631

Mobile Merchandisers Inc
Attn Mang Agt Officer Or Director
PO Box 1223
Mount Vernon, WA 98273

Model Two Mgt LLC
Attn Mang Agt Officer Or Director
8438 Melrose Pl 2nd Flr
Los Angeles, CA 90069

Moe Jaclyn E
1251 Celery Lane
Corona, CA 92879

Mohawk
Attn Mang Agt Officer Or Director
PO Box 3223
Carol Stream, IL 60132-3223

Mohnike Kaylie
11873 Butterfield Ave
Chino, CA 91710

Mohr Kimberly
34 Wild Rose
Lake Forest, CA 92630

Mohr Kimberly A
34 Wild Rose
Lake Forest, CA 92630

Moms Club of Lake Forest
Kathy Stauffer
24822 Camino Villa
Lake Forest, CA 92630

Moms Club of Lake Forest
Monica Diaz
21431 Via Floresta
Lake Forest, CA 92630

Monahan Christopher T
1921 Sherry Lane Unit 96
Santa Ana, CA 92705-7621

Monarch Beach Golf Wh Mbr LLC
Attn Mang Agt Officer Or Director
50 Monarch Beach Resort N
Dana Point, CA 92629

Monster Worldwide Inc
Attn Kristin Quartana
File 70104
Los Angeles, CA 90074-0104

Monsterallie LLC
Attn Mang Agt Officer Or Director
105 N Alfred St  2
Alexandria, VA 22314


Monte Jos Dba Bear Vlly Party Rtls
Attn Mang Agt Officer Or Director
12402 Industrial Blvd G1
Victorville, CA 92392


Monte Vista Elementary
Meg Greene
2116 Monta Vista Ave
Santa Ana, CA 92704


Montero David F
5103 Carfax Ave
Lakewood, CA 90713


Montero Maria
25 Veneto Ln
Aliso Viejo, CA 92656


Monteschavarin Juan F
608 N Moraga St Apt 1
Anaheim, CA 92801


Montiel Shilah
13956 Freiburg St
Whittier, CA 90602


Moore Alex
1026 SE 29th Ave
Portland, OR 97214

Moore Brian Michael
15372 Nantes Cr
Irvine, CA 92604

Moore Cameron
14916 Fairhope Dr
La Mirada, CA 90638

Moore Jake D
10654 Maple St
Cypress, CA 90630

Moore Joshua J
1988 White Birch Drive
Vista, CA 92081

Moore Judy
248 S Orange Grove Blvd Unit 102
Pasadena, CA 91105

Moore Stephen
2011 Freedom Ln
Falls Church, VA 22043

Moore Terry
1790 Jamaica Rd
Costa Mesa, CA 92626-2312

Moore Terry I
1790 Jamaica Road
Costa Mesa, CA 92626

Morales Alexander L
15482 Pasadena Ave 31
Tustin, CA 92780


Morales Antonio C
621 First Ave
Chula Vista, CA 91910


Morales Esperanza
101 Crown Ln
Santa Ana, CA 92704


Morales Juan
1190 Auburndale
Corona, CA 92880


Morales Virginia
204 Lido Dr
Santa Ana, CA 92703


Moralez Reno
10001 West Frontage Road 103
South Gate, CA 90280


Moreau Jay Dba Jays Roofing
Attn Mang Agt Officer Or Director
1117 Country Club Ln
Corona, CA 92880


Moreno Angel
1011 E Vassar Ave
Fresno, CA 93704

Moreno Jasmine
611 Juniper Ave
Fullerton, CA 92833


Moreno Jonathan
630 N Linwood Ave
Santa Ana, CA 92701


Morgan Eric L
9 Emory
Irvine, CA 92602


Morgan Joshua F Jr
822 Main St Apt 2
Rapid City, SD 57701


Morgan Jr Joshua F
534 Maine Ave
Long Beach, CA 90802


Morino Douglas
4204 Via Alondra
Palos Verdes Estates, CA 90274


Morningside Elementary Pta
Betsy Moran
10521 Morningside Dr
Garden Grove, CA 92843


Moroyoqui Kristine L
5151 Dover Dr
La Palma, CA 90623

Morris Cleotis
2626 12th St
Riverside, CA 92507


Morris Creative Inc
Attn Mang Agt Officer Or Director
20934 Lake Rd
Rocky River, OH 44116


Morse Barnesbrown Pendleton Pc
Attn Mang Agt Officer Or Director
230 3rd Ave 4th Flr
Waltham, MA 02451


Mota Yolanda
1501 N Eastside Ave
Santa Ana, CA 92701


Mouchard Claude A
6151 Sierra Bravo
Irvine, CA 92603


Mountain Valley Express Co Inc
Attn Mang Agt Officer Or Director
PO Box 2569
Manteca, CA 95336


Mountjoy Samuel D
2620 College Place H30
Fullerton, CA 92831


Moura Pedro D
722 S Los Angeles St 210
Los Angeles, CA 90014

Mourning Wendell Pedro
2960 Champion Way Apt 104
Tustin, CA 92782


Moya Carlos
827 Baghdady St
Corona, CA 92879


Moya E Ledesma Dba E Ledesma Essnce
Attn Mang Agt Officer Or Director
3823 Raintree Cir
Perris, CA 92571


Mpower Comm
Attn Mang Agt Officer Or Director
PO Box 60767
Los Angeles, CA 90060-0767


Mr Clean Up Inc
Attn Mang Agt Officer Or Director
PO Box 5932
Orange, CA 92863


Msc Industrial Supply Co Inc
Attn Mang Agt Officer Or Director
Dept Ch 0075
Palatine, IL 60055-0075


Mueller Susan
7301 Paseo Tampico
Anaheim, CA 92808


Muldoon Bryan D
6023 Blossom Pl
Rancho Cucamonga, CA 91739

Mulkey Jack D
5727 Ravenspur Dr No 302
Rancho Palos Verdes, CA 90275


Muller Martini Corp
Attn Mang Agt Officer Or Director
Lockbox 7196 PO Box 8500
Philadelphia, PA 19178-7196


Multiad Service Inc
Attn Mang Agt Officer Or Director
PO Box 4697
Carol Stream, IL 60197-4697


Muna Maryfrances Wesley
420 S Chatham Circle H
Anaheim, CA 92806


Muniz Angel
927 W Occidental St
Santa Ana, CA 92701


Munoz Adelaida A
700 W 3rd St A110
Santa Ana, CA 92701


Muranco Inc Dba Bobs Tire Service
Attn Mang Agt Officer Or Director
15625 4th St
Victorville, CA 92395-3119


Murcia Luis F
27 Sunflower
Irvine, CA 92604

Murdy Elementary
Attn Mang Agt Officer Or Director
14851 Donegal Dr
Garden Grove, CA 92844


Murdy Elementary Student Council
Caressa Flinn
14851 Donegal Dr
Garden Grove, CA 92844


Murillo Antonio G
700 W La Jolla St 28
Placentia, CA 92870


Murillo Gloria Chanocua
1949 S Manchester Apt 20
Anaheim, CA 92802


Murphy Cindy Kathleen
25885 Trabuco Rd 74
Lake Forest, CA 92630


Murphy Elaine
130 Greenfield
Irvine, CA 92614


Murphy Sean T
204 Lugonie St Unit B
Newport Beach, CA 92663


Murray Devine
1650 Arch St Ste 2700
Philadelphia, PA 19103

Murray Matthew C
3322 Kallin Ave
Long Beach, CA 90808


Murry Gerald E
7450 Northrop Dr   Apt  421
Riverside, CA 92508


Mutual Propane
Attn Mang Agt Officer Or Director
17117 S Broadway
Gardena, CA 90248-3115


Mutual of Omaha
Attn Mang Agt Officer Or Director
PO Box 2147
Omaha, NE 68103-2147


Mvhs Football
Jami Russell
25108 Marguerite Pkwy Ste A50
Mission Viejo, CA 92692


Mvpw Hawks Football
Jennifer Williams
33720 Willow Haven Ln 104
Murrieta, CA 92563


NY Times Syndication Sales Corp
Attn Mang Agt Officer Or Director
PO Box 392054
Pittsburgh, PA 15251-9054


Na Charles
5142 Decatur Drive
La Palma, CA 90623

Nahill Jeffrey
240 Malito Ct
Chula Vista, CA 91911


Napa Auto and Truck Parts
Attn Mang Agt Officer Or Director
515 E 1st St
Santa Ana, CA 92701


Nargizian Joseph
31701 Via Coyote
Coto De Caza, CA 92679


Narvaez Gomez Filadelfo
11651 Carmine St
Riverside, CA 92505


National Geographic Creative
Attn Mang Agt Officer Or Director
PO Box 417120
Boston, MA 02241-7120


National Registered Agents Inc
Attn Mang Agt Officer Or Director
PO Box 4349
Carol Stream, IL 60197-4349


National Seminars Training
Attn Mang Agt Officer Or Director
PO Box 419107
Kansas City, MO 64141-6107


Natural Green Tree Care Inc
Attn Mang Agt Officer Or Director
12862 Garden Grove Blvd Ste 270
Garden Grove, CA 92843

Navarrette Johnny
15034 Starbuck St
Whittier, CA 90603


Navarro De Montaldo Sinthya
1881 Mitchell Ave 53
Tustin, CA 92780


Navarro Fernando
1461 E Pinewood Ave
Anaheim, CA 92805


Navas Patrick Dba Univ Outdoor Svcs
Attn Mang Agt Officer Or Director
26893 Bouquet Canyon Rd Ste C  177
Santa Clarita, CA 91350


Navex Global Inc
Attn Mang Agt Officer Or Director
PO Box 60941
Charlotte, NC 28260-0941


Navis Pack  Ship
Attn Mang Agt Officer Or Director
4610 Northpark Dr
Colorado Springs, CO 80918


Naylor Brittany A
16561 Simonne Lane
Huntington Beach, CA 92647


Ncp 801
John Alambula
17191 Fremont Ln
Yorba Linda, CA 92886

Neal David Glen
3100 Van Burden Blvd Apt 1221
Riverside, CA 92503


Neatly Chiseled Features Marie Mart
Attn Mang Agt Officer Or Director
PO Box 4790
Wilmington, NC 28406


Nec Financial Services LLC
Attn Mang Agt Officer Or Director
1 Park 80 Plaza West
Saddle Brook, NJ 07663


Negreros Jorge
290 S Lemon St Unit 218
Anaheim, CA 92805


Negron Jr Luis A
207 N Stephora Str
Covina, CA 91724


Nela Ternes Register Group Inc
Attn Mang Agt Officer Or Director
610 Whitetail Blvd
River Falls, WI 54022


Nelson Kenneth J
5704 Langmore Lane
Erie, PA 16505


Nelson Solid Temp Dba Bioforce Srvs
Attn Mang Agt Officer Or Director
2700 NE Winter St
Minneapolis, MN 55413

Neopost Usa Inc
Attn Mang Agt Officer Or Director
25880 Network Pl
Chicago, IL 60673-1258


Ness Jim Dba Inland Empire News
Attn Mang Agt Officer Or Director
5225 Canyon Crest Dr Suite 351
Riverside, CA 92507


Netreo Inc
Attn Mang Agt Officer Or Director
8717 Research Dr Ste 150
Irvine, CA 92618-4217


New Hope Academy
Teresa Rechnitzer   Progam Dir
13333 Ramona Ave
Chino, CA 91710


New Mexico Secretary of State
Attn Mang Agt Officer Or Director
325 Don Gaspar Ste 300
Santa Fe, NM 87501


New Proimage America Inc
Attn Mang Agt Officer Or Director
103 Carnegie Center Ste 300
Princeton, NJ 08540


New York City Dept of Finance
Attn Mang Agt Officer Or Director
1 Centre St Municipal Bldg 500
New York, NY 10007


New York Dept of Labor
Commissioner
State Campus Building 12 Room 500
Albany, NY 12240

New York Dept of Taxn  Finance
Attn Mang Agt Officer Or Director
Bankruptcy Section PO Box 5300
Albany, NY 12205-0300


New York State
Consumer Protection Board
5 Empire State Plaza Suite 2101
Albany, NY 12223-1556


New York State Comptroller
Office of Unclaimed Funds
110 State St
Albany, NY 12236


New York State Dept of
Environ Conservation
625 Broadway
Albany, NY 12233-0001


New York State Insurance Fund
Attn Mang Agt Officer Or Director
PO Box 5238
New York, NY 10008-5238


New York Times The
Attn Mang Agt Officer Or Director
PO Box 371456
Pittsburgh, PA 15250-7456


Newark
Attn Mang Agt Officer Or Director
PO Box 94151
Palatine, IL 60094-4151


Newell Shane
15979 Cactus St
Hesperia, CA 92345

Newman Stanley
80 Bennett Pl
Amityville, NY 11701


Newport Beach Chamber of Commerce
Attn Mang Agt Officer Or Director
1470 Jamboree Rd
Newport Beach, CA 92660


Newport Beach Vineyards  Winery
Attn Mang Agt Officer Or Director
2128 Mesa Dr
Newport Beach, CA 92660


Newport Christian
Joanne Mcmains
1000 Bison Ave
Newport Beach, CA 92660


Newport Dunes Resort
Attn Mang Agt Officer Or Director
1131 Back Bay Dr
Newport Beach, CA 92660


Newport Stationers
Attn Mang Agt Officer Or Director
17681 Mitchell N Ste 120
Irvine, CA 92614


News Market Enterprise Inc
Attn Mang Agt Officer Or Director
4111 E S St Ste B
Lakewood, CA 90712


Newscolor LLC
Attn Mang Agt Officer Or Director
PO Box 802
Silverton, OR 97381

Newscom Srvcs  Dba Mnstrm Data Inc
Attn Mang Agt Officer Or Director
375 Chipeta Wy Ste B
Salt Lake City, UT 84108


Newscycle Solutions Inc
Attn Lynn Danko Cfo
Dept Ch 19691
Palatine, IL 60055-9691


Newspaper In Education Institute
Dba Newspaper In Education
7009 Varnum St
Landover Hills, MD 20784


Newspaper Logistics Inc
Attn Mang Agt Officer Or Director
1276 Golden Vale Dr
Riverside, CA 92506-5666


Newspaper Subscription Services LLC
Attn Mang Agt Officer Or Director
2450 Louisiana Ste 400 602
Houston, TX 77006


Newspaper Subscription Services Lp
Attn Mang Agt Officer Or Director
2450 Louisana   Box 400612
Houston, TX 77006


Newspaper Target Marketing Coal
Attn Mang Agt Officer Or Director
2969 Blackwood Rd
Decatur, GA 30033


Newspaper Toolbox
Attn Mang Agt Officer Or Director
PO Box 74186 5 Beechwood Ave
Ottawa Ontario,  K1M 1M0 Canada

Next Level Academy
Frank Rios
2829 Elkport St
Lakewood, CA 90712


Next Mgt LLC
Attn Mang Agt Officer Or Director
15 Watts St
New York, NY 10013


Nguyen Andy Truc
Attn Mang Agt Officer Or Director
1361 Wilson St
Westminster, CA 92683


Nguyen Annie
9291 Coronet Ave
Westminster, CA 92683


Nguyen Cecilia La
4409 W Sunswept
Santa Ana, CA 92703


Nguyen Dat Huu
9350 Bolsa Ave 56
Westminster, CA 92683


Nguyen Duc
1522 Haven Lane
Santa Ana, CA 92703


Nguyen Gary H
7310 Payton
Irvine, CA 92620

Nguyen Stephanie
Attn Mang Agt Officer Or Director
12143 Sylvan Riv Unit145
Fountain Valley, CA 92708-1347


Nguyen Theresa T
8111 Stanford Ave Lot 74
Garden Grove, CA 92841


Nhb Futbol Club Girls U10fc
Maya Dawood
18220 Olympic Ct
Fountain Valley, CA 92708


Nhb G0203
Kristin Halpin
8312 Seaport Dr
Huntington Beach, CA 92646


Nhb U9fc
Bobby Foster
18220 Olympic Ct
Fountain Valley, CA 92708


Niagara Distributing LLC
Attn Mang Agt Officer Or Director
17842 Cowan
Irvine, CA 92614-6010


Nichols Brad D
527 Lockehaven St
Pasadena, CA 91105


Nicholson Albert
20945 Wilder Ave
Lakewood, CA 90715

Nicolai Megan
1612 E 4th St Apt 5
Long Beach, CA 90802


Nicolosi Michelle
165 Glendora Ave
Long Beach, CA 90803


Nielsen Segmentation  Charlotte Nc
Attn Mang Agt Officer Or Director
PO Box 533028
Charlotte, NC 28290-3028


Nikolas Kevin T
3094 Graceland Way
Corona, CA 92882


Nikon Inc
Attn Mang Agt Officer Or Director
General PO Box 26931
New York, NY 10087-6931


Niles Robert
315 S Sierra Madre Blvd Unit C
Pasadena, CA 91107


Ning Amy
3966 Gaviota Ave
Long Beach, CA 90807


Nis Band Club
Shem Mccullough
2711 Temescal Ave
Norco, CA 92860

Nis Drama Club
Shem Mccullough
2711 Temescal Ave
Norco, CA 92860


Noccca Parents Associations
Laiyin Cheah
4427 E Emberwood Ln
Anaheim, CA 92807


Noeul Vanna
1870 E 16th St L101
Newport Beach, CA 92663


Nohl Canyon Elementary
Cathy Simmons
1767 N Lindenholz St
Orange, CA 92865


Norco Elementary School
Jennifer   Eva
1700 Temescal Ave
Norco, CA 92860


Norco Hs Lacrosse
Sherry Sanchez
2065 Temescal Ave
Norco, CA 92860


Norco Intermediate School
Luke Lopez
2711 Temescal Ave
Norco, CA 92860


Norman Angee
8301 Dana
Irvine, CA 92618

Norris Curt Dba Curt Norris Media
Attn Mang Agt Officer Or Director
2031 Golden Ave
Long Beach, CA 90806-4114


North Carolina Dept of Environ
and Natural Resources
1601 Mail Service Center
Raleigh, NC 27699-1601


North Carolina Dept of Labor
Commissioner
1101 Mail Service Center
Raleigh, NC 27699-1101


North Carolina Dept of Rev
Attn Mang Agt Officer Or Director
501 N Wilmington St
Raleigh, NC 27604


North Carolina Environment and
Natural Resources
1601 Mail Service Center
Raleigh, NC 27699-1601


North Carolina Secretary of State
Attn Mang Agt Officer Or Director
PO Box 29622
Raleigh, NC 27626-0622


North Carolina State Treasurer
Unclaimed Property Division
325 N Salisbury St
Raleigh, NC 27603


North Mountain Middle School
Melissa Oden
1202 E Seventh
San Jacinto, CA 92583

North Oc Futbal Club G02 Black
Kathleen Meijerink
2040 Baja Ave
La Habra, CA 90631


North Orange County Lacrosse
Brian Eisenberg
1429 E Oakmont
Orange, CA 92867


North Orange County Lacrosse
Kylee Moore
401 W La Veta Ave 180
Orange, CA 92866


North Pacific Paper Corp
Attn Brad Russell Credit Manager
PO Box 742944
Los Angeles, CA 90074-2944


Northgate Market
Attn Mang Agt Officer Or Director
1202 N Magnolia Ave
Anaheim, CA 92801


Northwood Hs Drama
Danyelle Dunavold
4515 Portola Pkwy
Irvine, CA 92620


Noteables Booster Club
Rachel Gooch
12321 Chiante Dr
Los Alamitos, CA 90720


Notimex Agencia De Noticias
Del Estado Mexico
La Morena No 110 Colonia Del Valle
Delegac Ben Juar Mexico Df Cp 03100

Novatech Packaging Systems Inc
Jami Russell
19665 Descartes
Foothill Ranch, CA 92610


Novinger Anne Marie
20755 Old Town Rd
Tehachapi, CA 93561


Nowa Jason
8051 Thoroughbred St
Rancho Cucamonga, CA 91701


Ntvb Media Inc
Ralph Varela
213 Park St
Troy, MI 48083


Nuckols Lyndsey R
112 Windemere Dr
Advance, NC 27006


Nuezca Abigail
2534 Greenbriar Ln
Costa Mesa, CA 92626


Nunez Angelica
423 S Rosewood Ave
Santa Ana, CA 92703


Nunez Baltazar
423 S Rosewood Ave
Santa Ana, CA 92703

Nunez Efren
17617 E Renault
La Puente, CA 91744


Nunez Jorge L
1722 Mitchell Ave Apt 21
Tustin, CA 92870


Nxtbookmediacom
Attn Mang Agt Officer Or Director
480 New Holland Ave Ste 7101
Lancaster, PA 17602


Oakwood Corporate Housing
Attn Mang Agt Officer Or Director
PO Box 515454
Los Angeles, CA 90051-6754


Obando Mairena Teresa
1129 W Santa Ana Blvd
Santa Ana, CA 92703


Obrien Marcia K
12020 Grevillea Ave 20
Hawthorne, CA 90250


Oc All Stars Cheer  Dance
Michell Charnitoki
19531 Pauling 200
Foothill Ranch, CA 92610


Oc Children Therapeutic Arts Center
Dr Ana Jimenezhami
2215 N Broadway
Santa Ana, CA 92706

Oc Elite
Jose Peraza
12351 Cliffwood Ave
Garden Grove, CA 92840


Oc Fury Baseball
Mary Jerome
13 Atherton
Irvine, CA 92620


Oc Junior Roller Derby
Heather Hernandez
326 N Olive St
Anaheim, CA 92805


Oc Media Tower Lp
Attn Mang Agt Officer Or Director
1103 N Broadway
Santa Ana, CA 92701


Oc Moms
Shannon Parker
9796 El Durango Cir
Fountain Valley, CA 92708


Oc United 14u
Samantha Cheyne
711 4th St
Norco, CA 92860


Oc United 16u Cochran
Humberto Huerta
8825 Hunt Canyon Rd
Corona, CA 92883


Oc Xtreme
Kara Johnson
2 Calle Almeja
San Clemente, CA 92673

Oc Xtreme Fastpitch Softball
Tim Mccabe
11 Tesoro
Mission Viejo, CA 92692


Ocada  Orange County
Automobile Dealers Assoc
3737 Birch St Ste 220
Newport Beach, CA 92660


Ocampo Carmela
518 East Pine 101
Santa Ana, CA 92701


Ocbc Bsa Japan Jamboree
Rodney Ueno
400 S Laureltree Dr
Anaheim, CA 92808


Ocbsa  Noac 2015
John Paulson
3131 Bostonian Dr
Rossmoor, CA 90720


Ocdm Direct Mail Marketing
Attn Mang Agt Officer Or Director
3400 S Susan St
Santa Ana, CA 92704


Ocean View Hs Girls Basketball
Attn Mang Agt Officer Or Director
17071 Gothard St
Huntington Beach, CA 92647


Oceanview Hs Baseball
Shane Borowski
17071 Gothard St
Huntington Beach, CA 92647

```
Oceanview Hs Boys Basketball
Tim Walsh
17071 Gothard St
Huntington Beach, CA 92647




Oceanview Hs Girls Basketball
Kim Morris
17071 Gothard St
Huntington Beach, CA 92647




Oceanview Hs Softball
Christie Russ
10225 Vireo Cir
Fountain Valley, CA 92708




Ochoa Jose
17558 Dry Run Ct
Riverside, CA 92504




Ochoa Lidia
25675 Cross Creek Drive A
Yorba Linda, CA 92887




Oconnor Rebecca
31 Ensign St
Banning, CA 92220




Odell Cynthia M
5 Clinton
Irvine, CA 92620




Odonnell Margaret W
10840 El Mar Ave
Fountain Valley, CA 92708-5320
```

Office Depot Credit Plan
Attn Mang Agt Officer Or Director
PO Box 689020
Des Moines, IA 50368-9020


Office Works
Attn Mang Agt Officer Or Director
15401 Anacapa Rd
Victorville, CA 92392


Office of Attny Gen Delaware
Attn Matthew Denn
Carvel Office Bldg 820 N French St
Wilmington, DE 19801


Office of Attny Gen Illinois
Attn Lisa Madigan
Thompson Ctr 100 W Randolph St
Chicago, IL 60601


Office of Attny Gen Indiana
Attn Greg Zoeller
Indiana Gv Ctr S 302 W Wshngtn 5 Fl
Indianapolis, IN 46204-2770


Office of Attny Gen Oregon
Attn Ellen F Rosenblum
OR Dept of Justice 1162 Court St NE
Salem, OR 97301-4096


Office of Atty General Colorado
Attn Cynthia Coffman
Carr Judcl Cntr 1300 Bdway 10th Fl
Denver, CO 80203


Office of The Attorney General
Consumer Protection Division
1275 Washington St
Phoenix, AZ 85007-2926

Office of The Attorney General
Consumer Protection Division
302 W Washington St 5th Floor
Indianapolis, IN 46204


Office of The Attorney General
Consumer Protection Division
9001 Mail Service Center
Raleigh, NC 27699-9001


Office of The Atty Gen Con Pro Div
Thomas Stevens Director
Carvel St Offc Bldg 820 N French St
Wilmington, DE 19801


Office of The Atty Gen St of AZ
Mark Brnovich
1275 West Washington St
Phoenix, AZ 85007


Office of The Atty Gen St of CA
Kamala D Harris
1300 I St Suite 1740
Sacramento, CA 95814


Office of The Atty Gen St of FL
Pam Bondi
The Capitol PI01
Tallahassee, FL 32399-1050


Office of The Atty Gen St of MI
Bill Schutte
PO Box 30212 525 W Ottawa ST
Lansing, MI 48909-0212


Office of The Atty Gen St of NC
Roy Cooper
9001 Mail Service Center
Raleigh, NC 27699-9001

Office of The Atty Gen St of NY
Eric T Schneiderman
Dept of Law The Capitol 2 Fl
Albany, NY 12224-0341


Office of The Atty Gen St of OH
Mike Dewine
State Office Tower 30 E Broad St
Columbus, OH 43431


Office of The Atty Gen St of TX
Ken Paxton
300 W 15th St
Austin, TX 78701


Ogletree Deakins Nash Smk  Stwt Pc
Attn Mang Agt Officer Or Director
Post Office Box 89
Columbia, SC 29202


Ogletree Deakinsdo Not Use
Attn Mang Agt Officer Or Director
Post Office Box 89
Columbia, SC 29202


Ogunseitan Coryna L
6 Perkins Court
Irvine, CA 92617


Ohare Tiffany R
2842 Pacific Coast Highway
Torrance, CA 90505


Ohigashi Blaine R
3000 West Ross Ave
Alhambra, CA 91803

Ohio Air Quality Devel Auth
Attn Mang Agt Officer Or Director
50 W Broad St Suite 1718
Columbus, OH 43215

Ohio Dept of Commerce
Director
77 South High St 23rd Floor
Columbus, OH 43215-6123

Ohio Dept of Commerce
Division of Unclaimed Funds
77 South High St 20th Floor
Columbus, OH 43215-6108

Ohio Dept of Natural Resources
Attn Mang Agt Officer Or Director
2045 Morse Road Building D
Columbus, OH 43229-6693

Ohio Dept of Taxation
Attn Mang Agt Officer Or Director
PO Box 530
Columbus, OH 43216-0530

Ohio Environ Protection Agency
Attn Mang Agt Officer Or Director
50 West Town St Suite 700
Columbus, OH 43215

Ohman Mark K
1720 East Woodhaven Lane
Port Angeles, WA 98362

Okvist Bob
2384 Redlands Dr
Newport Beach, CA 92660

Old Colony 2012 Fund LLC
Fernwood Advisors Inc
88 Broad St 2nd Floor
Boston, MA 02110


Oleta Distribution
937 Johnston St
Colton, CA 92324


Olita Elementary
Melissa Clark
800 Ridgehaven Dr
La Habra, CA 90631


Olivares Juan
7901 Ellis Ave Apt 4
Huntington Beach, CA 92648


Olive Elementary School
Katherine Rizzo
3038 N Magnolia Ave
Orange, CA 92865


Olive Software Inc
Attn Mang Agt Officer Or Director
3033 S Parker Rd Ste 502
Aurora, CO 80014


Olive St Elementary
Alandra Ramos
890 S Olive St
Anaheim, CA 92805


Oliver Janet
12 La Purisima
Rancho Santa Margarita, CA 92688

Oliver Wyman Actuarial Cnslting Inc
Attn Mang Agt Officer Or Director
PO Box 5160
New York, NY 10087-5160


Olschwang Alan
4151 Shorebreak Dr
Huntington Beach, CA 92649


Olson Chris
2810 S Jalee Ct
Walnut, CA 91789


Olson Laura E
610 Irving St NW 106
Washington, DC 20010


Olson Plumbing and Heating Co
Attn Mang Agt Officer Or Director
PO Box 2556
Colorado Springs, CO 80901-2556


Olympic Wire  Equipment Co Inc
Attn Mang Agt Officer Or Director
PO Box 3227
Newport Beach, CA 92659


On Scene Video Productions Inc
Attn Mang Agt Officer Or Director
PO Box 17836
Long Beach, CA 90807-7836


One Oc   Occrc Fund
Attn Mang Agt Officer Or Director
1901 E 4th St Ste 100
Santa Ana, CA 92705

One Stop Printing  Design Co
Attn Mang Agt Officer Or Director
2141 E Lambert Rd 202
La Habra, CA 90631


Oneill Brian
13 Saint Pierre
Trabuco Canyon, CA 92679


Onevision Inc
Attn Mang Agt Officer Or Director
15 Exchange Place Suite 700
Jersey City, NJ 07302


Ong Laurens
5270 La Fiesta
Yorba Linda, CA 92887-4008


Onix Networking Corp
Attn Mang Agt Officer Or Director
18519 Detroit Ave
Lakewood, OH 44107


Onshore Marketing Solutions Inc
Attn Mang Agt Officer Or Director
PO Box 609
Aptos, CA 95001-0609


Onyan Susan E
1999 Stanley Ave 12
Signal Hill, CA 90755


Optimus Group Inc
Attn Mang Agt Officer Or Director
120 W Cerrito Bldg 3
Anaheim, CA 92805

Or Bureau of Labor and Indust
Commissioner
800 NE Oregon St Suite 1045
Portland, OR 97232


Oracle Usa Inc
Attn Mang Agt Officer Or Director
PO Box 44471
San Francisco, CA 94144-4471


Oram William J
1415 Stanford Ave 6 Apt 12
Redondo Beach, CA 90278


Orange Chamber of Commerce
Attn Mang Agt Officer Or Director
307 E Chapman Ave
Orange, CA 92866


Orange Coast Distribution
15868 Main St
Chino, CA 91708


Orange Coast Mothers of Multiples
Judy Nguyen
12065 Sycamore Lane
Garden Grove, CA 92843


Orange County  Dept of Education
Attn Mang Agt Officer Or Director
PO Box 9050
Costa Mesa, CA 92628-9050


Orange County Bar Assoc
Attn Mang Agt Officer Or Director
PO Box 6130
Newport Beach, CA 92658

Orange County Business Council
Attn Mang Agt Officer Or Director
2 Park Plaza Ste 100
Irvine, CA 92614


Orange County Childrens Book Festvl
Barry Ackerman
14752 Foxcroft Rd
Tustin, CA 92780


Orange County Clerk Recorder
Attn Mang Agt Officer Or Director
12 Civic Center Plaza Room 106
Santa Ana, CA 92701


Orange County Eagle Boosters Inc
Randy Carrillo
1235 E Martha Lane
Santa Ana, CA 92701


Orange County Fair  Event Center
Attn Mang Agt Officer Or Director
88 Fair Dr
Costa Mesa, CA 92626-6598


Orange County Fire  Authority
Attn Mang Agt Officer Or Director
PO Box 51985
Irvine, CA 92619-1985


Orange County Forum
Attn Mang Agt Officer Or Director
13700 Alton Pkwy Ste 154
Irvine, CA 92618


Orange County Health Care Agency
Attn Mang Agt Officer Or Director
1241 E Dyer Rd Suite 120
Santa Ana, CA 92705-5611

Orange County Heat Press
Attn Mang Agt Officer Or Director
11642 Knott St Ste 13
Garden Grove, CA 92841


Orange County Pump
Attn Mang Agt Officer Or Director
655 E Ball Rd
Anaheim, CA 92805


Orange County School of Arts
Attn Mang Agt Officer Or Director
1010 N Main St
Santa Ana, CA 92701


Orange County Tax Collector
Attn Mang Agt Officer Or Director
PO Box 1438
Santa Ana, CA 92702-1438


Orange Cty Academic Decathlon Assoc
Attn Kristin Rigby
PO Box 9050
Costa Mesa, CA 92628


Orange Cty Funeral Directors Assoc
Attn Mang Agt Officer Or Director
1621 W 135th St
Gardena, CA 90249


Orange Cty Youth Sports Foundation
Attn Mang Agt Officer Or Director
PO Box 25282
Anaheim, CA 92825-5282


Orange Hs Vocal Music
Mike Short
525 N Shaffer
Orange, CA 92866

Orange Industrial Hardware
Attn Mang Agt Officer Or Director
960 N Main St
Orange, CA 92867


Orange Lutheran Hs Hockey
Sonia Obryan
2644 Dunstan Dr
Tustin, CA 92782


Orange Pre K   K
David Gomez
5125 E Gerda Dr
Anaheim, CA 92807


Orange Prek k
Jenny Hull
5125 E Gerda Dr
Anaheim, CA 92807


Orange Pta
Chantal Thornbourough
1350 Valencia Rd
Corona, CA 92881


Orange Spirit Local Longhouse
Ben Or Jason
72 Spanish Lace
Irvine, CA 92620


Orangesoda Inc  Net 10
Attn Mang Agt Officer Or Director
732 E Utah Valley Dr Ste 200
American Fork, UT 84003


Orangeview Jhs Band
Joy Reyes
3715 W Orange Ave
Anaheim, CA 92804

Orangewood Academy
James Woods
13732 Clinton St
Garden Grove, CA 92843


Orangewood Academy Athletics
Attn Mang Agt Officer Or Director
13732 Clinton St
Garden Grove, CA 92843


Orchaband Millikan Hs
Renee Bhatia
2800 Snowden Ave
Long Beach, CA 90815


Ordones Glenda X
14706 S Butler Av
Compton, CA 90221


Oregon Dept of Environ Quality
Attn Mang Agt Officer Or Director
811 SW 6th Ave
Portland, OR 97204-1390


Oregon Dept of Fish and Wildlife
Attn Mang Agt Officer Or Director
3406 Cherry Ave NE
Salem, OR 97303


Oregon Dept of Justice
Consumer Protection
1162 Court St NE
Salem, OR 97301-4096


Oregon Dept of Rev
Attn Mang Agt Officer Or Director
955 Center St NE
Salem, OR 97310

Oregon Dept of State Lands
Unclaimed Property Section
775 Sunner St NE Suite 100
Salem, OR 97301-1279


Orellana Silvia C
22870 Ari Circle
Wildomar, CA 92595


Oringher Theodora Pc
Attn Mang Agt Officer Or Director
1840 Century Park E Ste 500
Los Angeles, CA 90067-2120


Orkin Extrmnating Co Inc  Riverside
Attn Mang Agt Officer Or Director
PO Box 7161
Pasadena, CA 91109


Orlowski Aaron
2960 Champion Way 605
Tustin, CA 92782


Ornelas Albert
31 E Macarthur Crescent Apt E509
Santa Ana, CA 92707


Orozco Christian T
260 Capella Ave
La Habra, CA 90631


Orr Sabin Dba Sabin Orr Photography
Attn Mang Agt Officer Or Director
1572 Stone Valley Ave
Las Vegas, NV 89183

Ortega Jimenez Secundino
11320 Driftwood Drive
Fontana, CA 92337


Ortega Jorge A
2022 E Fairway Dr 3
Orange, CA 92866


Ortiz Anibal
9150 Dorrington Ave
Arleta, CA 91331


Ortiz Crystal
11914 Bellflower Blvd Apt 3
Downey, CA 90242


Ortiz Leonard N
1103 N Freeman St
Santa Ana, CA 92703


Orvac Electronics
Attn Mang Agt Officer Or Director
1645 E Orangethorpe Ave
Fullerton, CA 92631


Oshana Christopher S
214 E Roosevelt St
Phoenix, AZ 85004


Osnaya Maria D
1931 E Meats Ave 1
Orange, CA 92865

Osorio Charlles M
141 West Wilshire Apt 104
Fullerton, CA 92832


Osorio Iturbide Irvin Hernan
2108 Orange Ave
Santa Ana, CA 92707


Osorio Robert
11123 Maidstone Ave
Norwalk, CA 90650


Otis Elevator Company
Attn Mang Agt Officer Or Director
PO Box 13716
Newark, NJ 07188-0716


Ottke Adam
2157 W Pami Cir
Orange, CA 92867


Owen Sarah  Dba Sal Owen Photo
Attn Mang Agt Officer Or Director
2888 Westshire Dr
Los Angeles, CA 90068


Owen Socorro
12036 Abana St
Cerritos, CA 90703


Owens Kjellrun
8424 E Kendra Loop
Orange, CA 92867

Own Localcom Inc
Attn Mang Agt Officer Or Director
701 Brazos St Ste 1613
Austin, TX 78701


Oxford Academy Instrumental
Mr Loren Sachs
5172 Orange Ave
Cypress, CA 90630


Oxford Preparatory Academy Instrumt
Vicki Hatz
23000 Via Santa Maria
Mission Viejo, CA 92691


Oxford Prepatory Academy
Irene Basdakis
23000 Via Santa Maria
Mission Viejo, CA 92691


Oyarzabal Jesus
4051e 54 St
Maywood, CA 90270


Pacer Service Center
Attn Mang Agt Officer Or Director
PO Box 71364
Philadelphia, PA 19176-1364


Pacheco Patrick
484 West 43rd St  46p
New York, NY 10036


Pacheco Theresa A
13801 Shirley St 87
Garden Grove, CA 92843

Pacific Club The
Attn Mang Agt Officer Or Director
4110 Macarthur Blvd
Newport Beach, CA 92660


Pacific Coast Bindery Inc
Attn Mang Agt Officer Or Director
12250 Coast Dr
Whittier, CA 90601


Pacific Drive Elementary Pta
Cherylynn Peterson
1506 W Southgate Ave
Fullerton, CA 92833


Pacific Plumbing Co of Santa Ana
Attn Mang Agt Officer Or Director
PO Box 1494
Santa Ana, CA 92702


Pacific Printing Equipment Inc
Attn Mang Agt Officer Or Director
4919 N Millbrook Ave 204
Fresno, CA 93726


Pacific Soccer Club Gu13
Karen Falagrady
23485 El Reposa
Aliso Viejo, CA 92656


Pacifica Hs Boys Basketball
David Friedman
6851 Lampson Ave
Garden Grove, CA 92845


Pacifica Hs Connections Club
Melody Resendez
6851 Lampson Ave
Garden Grove, CA 92845

Pacifica Hs Ptsa
Joan Wiese
6851 Lampson Ave
Garden Grove, CA 92845


Pack 110
Cynthia Sanchez
2749 W Tola Ave
Anaheim, CA 92804


Pacrats
Amber Solis
12292 Nelson St
Garden Grove, CA 92840


Padilla Laura
406 W Columbine Ave
Santa Ana, CA 92707


Padilla Marie E
73 Trumpet Vine St
Ladera Ranch, CA 92694


Padron Jesse
45918 Colgate Ct
Indio, CA 92201


Page One Marketing
Attn Mang Agt Officer Or Director
PO Box 8523
Moreno Valley, CA 92552


Palley Stuart
609 St Paul Ave  622
Los Angeles, CA 90017

Palley Stuart W
121 Via Firenze
Newport Beach, CA 92663

Palm Lane Student Body Academy
Dana Mc Clanahan
1646 W Palm Ln
Anaheim, CA 92802

Palmisano Rose
614 1 2 W Balboa Blvd
Newport Beach, CA 92661

Palmisano Rose
PO Box 900
Newport Beach, CA 92661

Pams Delivery Service
Attn Mang Agt Officer Or Director
733 W Taft Ave
Orange, CA 92865-4229

Panella David L Dba Dps Comm
Attn Mang Agt Officer Or Director
2036 Flamingo Dr
Costa Mesa, CA 92626

Pannunzio Charles
2565 W 235th Apt D
Torrance, CA 90505

Paper Pulp and Film Converters
Attn Mang Agt Officer Or Director
2822 S Maple Ave
Fresno, CA 93725

Papex Inc
Attn Mang Agt Officer Or Director
230 Watline Ave
Mississauga, ON L4Z 1P4 CANADA


Paquillo Jose R
7723 Corey St
Downey, CA 90242


Parachat Group
Attn Mang Agt Officer Or Director
448 Ignacio Blvd 176
Novato, CA 94949


Parade Publications Inc
Attn Mang Agt Officer Or Director
PO Box 910682 File5459
Dallas, TX 75391-0682


Paradise Packaging Supplies Inc
Attn Mang Agt Officer Or Director
169 Atlantic St
Pomona, CA 91768


Paragon Plastics Co
Attn Mang Agt Officer Or Director
Dept La 23218
Pasadena, CA 91185-3218


Parent Assoc of The School Uci
Katie Richman
19262 Jamboree Rd Bldg 9
Irvine, CA 92612


Parenting Oc
Attn Mang Agt Officer Or Director
1100 N Tustin Ste 101
Anaheim, CA 92807

Parham Joleen
6928 Gypsum Crk Dr
Eastvale, CA 92880


Park Newport Apartments
Attn Mang Agt Officer Or Director
201 Filbert St  700
San Francisco, CA 94133


Parkhouse Tire Inc
Attn Mang Agt Officer Or Director
PO Box 2430
Bell Gardens, CA 90202


Parking Concepts Inc
Attn Mang Agt Officer Or Director
12 Mauchly Ste I
Irvine, CA 92618-6302


Parkridge Elementary
Juan Mejia
750 Corona Ave
Corona, CA 92879


Parrick Linda M
227 Argonne Ave
Long Beach, CA 90803


Parts Connection Inc
Attn Mang Agt Officer Or Director
60e Corbin Ave
Bay Shore, NY 11706


Parts Source Inc
Attn Mang Agt Officer Or Director
2911 E La Palma Ave
Anaheim, CA 92806

Pasalagua Benjamin
11541 Mossler St
Anaheim, CA 92804

Paschall Dan
29832 Ave De Fiesta
Sun City, CA 92586

Pasillas Armando E
1218 W Carlton Place
Santa Ana, CA 92707

Passey Neil D
58 Townsend
Irvine, CA 92620

Patankar Ankur
2710 Kelvin Ave Apt 2113
Irvine, CA 92614

Patina Restaurant Group Dba Tangata
Attn Mang Agt Officer Or Director
2002 N Main St
Santa Ana, CA 92706

Patriot Environ Lab Services Inc
Attn Mang Agt Officer Or Director
1041 S Placentia Ave
Fullerton, CA 92831

Patterson Brian D
3237 Cricklewood St
Torrance, CA 90505

Patterson Failelei
321 East Peace St
Long Beach, CA 90805


Pattison Kyle R
2541 E Brookside Ave
Orange, CA 92867


Paul George Allen
3283 Vallejo St
Riverside, CA 92503-5222


Payne Mona Shield
314 New River Cir
Henderson, NV 89052


Paz Mario
3322 W 7th St B
Santa Ana, CA 92703


Pc Connection Sales Corp
Attn Mang Agt Officer Or Director
PO Box 536472
Pittsburgh, PA 15253-5906


Pdi Plastics
Attn Mang Agt Officer Or Director
PO Box 635994
Cincinnati, OH 45263-5994


Peace Jeffrey Allen
PO Box 12136
Orange, CA 92859

Pedroza Lauren M
22211 Destello
Mission Viejo, CA 92691

Pee Wee Green Pop Warner
Penny Lopez
19292 Fiji Ln
Huntington Beach, CA 92646

Pegram Wade A
5900 Naples Plaza 4
Long Beach, CA 90803

Pena Dominga
2252 W Lincoln Apt J2
Anaheim, CA 92801

Pena Jose L
2252 W Lincoln Ave J2
Anaheim, CA 92801

Pena Lawrence N
1603 E Mardina St
West Covina, CA 91791

Penn Records Mgt
Attn Mang Agt Officer Or Director
2551 S Garnsey St
Santa Ana, CA 92707

Pensabene Joseph
1605 Sherington Pl Y106
Newport Beach, CA 92663

Pension Benefit Guaranty Corp
Office of Chief Counsel
1200 K St NW
Washington, DC 20005


Peralta Ann M
1190 3rd St
Norco, CA 92860


Peralta De Estrada Francisca
328 S Olive St Apt C
Anaheim, CA 92805


Percy Nathaniel D
21715 Santa Pola
Mission Viejo, CA 92692


Pereira Celina M
11511 Stanford Ave
Garden Grove, CA 92840


Perez Brandi
3721 Chanute St
San Diego, CA 92154


Perez Eduardo M
15517 Williams St Apt P9
Tustin, CA 92780


Perez Jose
821 S Townsend St 9
Santa Ana, CA 92704

Perez Talamantes Sandra E
1017 N Evonda St
Santa Ana, CA 92703


Perfect Pallets Inc Use 02900313
Attn Mang Agt Officer Or Director
450 W 16th Pl
Indianapolis, IN 46202


Perkes Courtney Allison
804 N Baker
Santa Ana, CA 92703


Perkins Joseph E
3 Topeka
Irvine, CA 92604


Perq hci LLC Dba Kantar Media Srds
Attn Mang Agt Officer Or Director
PO Box 85008601
Philadelphia, PA 19178-8601


Perreault Brian
14920 Chelsea Ave
Chino Hills, CA 91709


Perry Helayne
12 Arese Aisle
Irvine, CA 92606


Peters Canyon Pto
Margaret Choe
26900 Peters Canyon Rd
Tustin, CA 92782

Petersen Alan R
5612 Fernhill Circle Apt 7
Huntington Beach, CA 92649


Petersen Melody L
PO Box 1361
Sunset Beach, CA 90742


Peterson Cristin
167 N Lester Dr
Orange, CA 92868


Petes Road Service Inc
Attn Mang Agt Officer Or Director
2230 E Orangethorpe Ave
Fullerton, CA 92831-5329


Petrell Amelia I
15200 Magnolia St 95
Westminister, CA 92683


Petroleum Building LLC
Attn Mang Agt Officer Or Director
714 W Olympic Blvd Ste 1131
Los Angeles, CA 90015


Phase II Tire Co Inc
Attn Mang Agt Officer Or Director
23400 Peralta Dr Ste  J
Laguna Hills, CA 92653-1731


Phaz2 Inc
Attn Mang Agt Officer Or Director
5300 Melrose Ave Ste 325
Hollywood, CA 90038

Phenom Baseball
Ron Novello
PO Box 78352
Corona, CA 92877


Phi Theta Kappa Honor Society
Sal Addotta
1530 W 17th St
Santa Ana, CA 92706


Philharmonic Society of Orange Cty
Attn Mang Agt Officer Or Director
2082 Business Center Dr Ste 100
Irvine, CA 92612-1113


Phillips Gail K
1208 Orange Ave
Santa Ana, CA 92707


Phillips John
8300 Delongpre Ave 108
Los Angeles, CA 90069


Phone Supplements Inc
Attn Mang Agt Officer Or Director
1259 N Tustin Ave
Anaheim, CA 92807


Pi Associates
Attn Mang Agt Officer Or Director
1200 S Federal Hwy Ste 302
Boynton Beach, FL 33435


Piazza Angela
644 E Vaughn Ave
Gilbert, AZ 85234

Pickering Robert P
2901 Hamilton Ave
Orange, CA 92867


Pier Group LLC Dba The Bartlett Blg
Attn Mang Agt Officer Or Director
6 Del Valle
Orinda, CA 94563


Pierce Christopher Harold
1909 N Citrus Edge Cir
Anaheim, CA 92807


Pierceall Kimberly D
Pobox 786
Las Vegas, NV 89125


Pietsch Lonnie D
12408 Woodbridge Dr
Garden Grove, CA 92843


Pihra   Professionals In
Human Resources Assoc
360 N Sepulveda Blvd Ste 2020
El Segundo, CA 90245


Pihra  Professionals In Human
Resources Assoc
340 N Wayfield St
Orange, CA 92867


Pimentel Joseph
12300 Montecito Rd 49
Seal Beach, CA 90740

Pineda Adrian
1132 W Valencia Dr Apt E
Fullerton, CA 92833


Pinnacol Assurance
Attn Mang Agt Officer Or Director
PO Box 561434
Denver, CO 80256-1434


Pitney Bowes  Box 371896
Attn Mang Agt Officer Or Director
PO Box 371896
Pittsburgh, PA 15250-7896


Pitney Bowes Global Fin Srvcs LLC
Attn Mang Agt Officer Or Director
PO Box 371887
Pittsburgh, PA 15250-7887


Pitney Bowes Rsrv Acct  Box 223648
Attn Mang Agt Officer Or Director
PO Box 223648
Pittsburgh, PA 15250-2648


Pitts Renee A
5135 Marita Lane  A
Anaheim, CA 92807


Pivovar Steve
6318 S 94th St
Omaha, NE 68127


Pizano Melina A
2630 S Garth Ave Apt 5
Los Angeles, CA 90034

Placentia Chamber of Commerce
Attn Mang Agt Officer Or Director
117 N Main St
Placentia, CA 92870


Planning  Zoning Resource Corp The
Attn Mang Agt Officer Or Director
100 NE 5th St
Oklahoma City, OK 73104


Plascencia Alejandro
10036 1 2 San Miguel Ave
South Gate, CA 90280


Platinum Resource Group
Attn Mang Agt Officer Or Director
17310 Red Hill Ave Ste 105
Irvine, CA 92614


Play Ball Inc  Yl Pop Warner
Chargers Cheer
20510 Via Nopales
Yorba Linda, CA 92886


Play Ball Inc  Yl Pop Warner
Giants Cheer
20510 Via Nopales
Yorba Linda, CA 92886


Play Ball Inc  Yl Pop Warner
Jets Cheer
20510 Via Nopales
Yorba Linda, CA 92886


Play Parks Creative LLC
Attn Mang Agt Officer Or Director
PO Box 52451
Irvine, CA 92619

Playball Inc Chargers
Treasurer  Chargers
1219 N Van Buren Ave
Placentia, CA 92870


Playball Inc Giants
Treasurer  Giants
1219 N Van Buren
Placentia, CA 92870


Plums Cafe and Catering
Attn Mang Agt Officer Or Director
369 E 17th St
Costa Mesa, CA 92627


Plunkett William
5921 Los Arcos Way
Buena Park, CA 90620


Pock Carl
2417 Via Pacheco
Palos Verdes Estates, CA 90274-2644


Podolak Mark
1011 N Freeman
Santa Ana, CA 92703


Polychem Corp
Carmen Macall
PO Box 901716
Cleveland, OH 44190-1716


Ponce Guillermina
870 S Claudina St
Anaheim, CA 92805

Ponderay Newsprint Co Dba Resolute
Attn Pierre Pharand Director Credit
PO Box 515070
Los Angeles, CA 90051-5070


Ponsi Lou
3062 Associated Road 11
Fullerton, CA 92835


Ponton News Inc
Attn Mang Agt Officer Or Director
PO Box 34254
Los Angeles, CA 90034-0254


Pool Mary Maurine
12555 Euclid St 117
Garden Grove, CA 92840


Popmount Inc
Attn Mang Agt Officer Or Director
1601 Roseneath Rd Ste A
Richmond, VA 23230


Porcella Lisa A
1620 E Stafford St
Santa Ana, CA 92701


Porrazzo Kimberly
22611 Revere Road
Lake Forest, CA 92630


Porrazzo Kimberly
PO Box 663
Lake Forest, CA 92630

Porter Madeline
1984 Monrovia Ave
Costa Mesa, CA 92627

Porter Michael L
4489 13th St
Riverside, CA 92501

Portola Middle School Yearbook
Yearbook
270 N Palm Dr
Orange, CA 92868

Posadas Solis Victor
10604 Pinehurst Ave D
South Gate, CA 90280

Posner Ryan
5057 54th St
San Diego, CA 92115

Posternak Blankstein  Lund LLP
Attn Mang Agt Officer Or Director
800 Boylston St
Boston, MA 02199-8004

Potes Hannah L
22 Summit Dr
Fredricktown, OH 43019

Potter Barbara
1305 Calle Emilia
San Clemente, CA 92673

Potts Tom
648 Nutwood St
Anaheim, CA 92804

Poulos James
200 S Los Angeles St  601
Los Angeles, CA 90012

Powells Trinity D
6650 Vanalden Ave Apt 1
Reseda, CA 91335

Power Pros Electric Co
Aerofund Financial
6910 Santa Teresa Blvd
San Jose, CA 95119

Pradillo Agustin
1342 E Wilshire Ave
Fullerton, CA 92831

Praxair Distribution Inc  260
Attn Mang Agt Officer Or Director
Dept La 21511
Pasadena, CA 91185-1511

Preciado Hersson
8132 Chestnut Ave
South Gate, CA 90280

Precision Property Measurements
Attn Mang Agt Officer Or Director
3750 E Anaheim St Ste 200
Long Beach, CA 90804

Precision Refurbishing
Attn Mang Agt Officer Or Director
12560 Orange Ave
Chino, CA 91710


Preferred Property Maintenance
Attn Mang Agt Officer Or Director
5 Holland Bldg 123
Irvine, CA 92618


Premier Print Source Inc
Attn Mang Agt Officer Or Director
322 Avenida Cabrillo Unit C
San Clemente, CA 92672


Preovolos Chris
35 W Broad St 323
Stamford, CT 06902


Press Enterprise Co Dba Enter Media
Attn Mang Agt Officer Or Director
PO Box 12009
Riverside, CA 92502-2209


Press One Customer Care Inc
Attn Andy Orr
123 N College Ave Ste 120
Ft Collins, CO 80524


Presser Brandon
230 E 14th St 4n
New York City, NY 10003


Pressline Services Inc
Attn Mang Agt Officer Or Director
9703 Green Park Industrial Dr
St Louis, MO 63123

Pressroom Cleaners
Attn Mang Agt Officer Or Director
5709 So 60th St
Ohama, NE 68117


Presstek Inc
Attn Mang Agt Officer Or Director
3727 Solutions Center
Chicago, IL 60677-3007


Price Shawn
24775 Via San Marco
Aliso Viejo, CA 92656


Pricewaterhouse Coopers LLP
Attn Mang Agt Officer Or Director
PO Box 514038
Los Angeles, CA 90051-4038


Pricing Engine Inc
Attn Mang Agt Officer Or Director
175 Varick St 4th Flr
New York City, NY 10014


Prickett Jones  Elliott
Attn Mang Agt Officer Or Director
PO Box 1328
Wilmington, DE 19899


Priest Carol
1525 E Appleton 402
Long Beach, CA 90802


Prime Controls Co
Attn Mang Agt Officer Or Director
216 Avenida Fabricante Unit 210
San Clemente, CA 92672

Prime Converting Corp
Attn Mang Agt Officer Or Director
PO Box 3207
Rancho Cucamonga, CA 91729


Prime One Productions LLC
Attn Mang Agt Officer Or Director
5002 Bluejay Cir
Huntington Beach, CA 92649


Print 2 Finish LLC
Attn Mang Agt Officer Or Director
835 Hudson Dr
Yardley, PA 19067


Print Media Designs  Jayana Shah
Attn Mang Agt Officer Or Director
PO Box 1865
Tustin, CA 92781


Print2web LLC
Attn Mang Agt Officer Or Director
2600 M Luther King Jr St N Ste 301
St Petersburg, FL 33704


Printers Service
Attn Mang Agt Officer Or Director
26 Blanchard St
Newark, NJ 07105-4702


Printing  Packaging Tech Inc
Attn Mang Agt Officer Or Director
1956 Gardner Cir E
Aurora, IL 60503


Printing Solutions  Guttenberg Inc
Attn Mang Agt Officer Or Director
108 E Williams
Barstow, CA 92311

Printing Technic Corp
Attn Mang Agt Officer Or Director
200 N Crescent Wy Unit L
Anaheim, CA 92801


Pro Photo Connection Inc
Attn Mang Agt Officer Or Director
17671 Fitch
Irvine, CA 92614


Proactive Software Ltd
Attn Mang Agt Officer Or Director
PO Box 16411 Hornby 8441
Christchurch New Zealand


Prochal Sheryl
2100 W Palmyra Ave 77
Orange, CA 92868


Professional Plumbing Inc
Attn Mang Agt Officer Or Director
17150 Newhope St Ste 401
Fountain Valley, CA 92708-4258


Proforma Smart Printing  Promotions
Attn Mang Agt Officer Or Director
PO Box 51925
Los Angeles, CA 90051-6225


Promenade Pto
Diana Champion
550 Hamilton
Corona, CA 92879


Promenade Pto
Pto
550 S Hamilton Ave
Corona, CA 92879

Proskauer Rose LLP
Attn Mang Agt Officer Or Director
One International Place
Boston, MA 02110-2600


Prouse Marcia Joy
110 St Charles Place
Nashville, TN 37212


Provoast Automation Controls
Attn Mang Agt Officer Or Director
PO Box 1210
Poway, CA 92074


Prudhomme Jobeth M
6212 City Lights Drive
Aliso Viejo, CA 92656


Pta Stanley Elementary
Karyn Bauman
12201 Elmwood St
Garden Grove, CA 92840


Publicitas North America Inc
Attn Mang Agt Officer Or Director
330 7th Ave 5th Flr
New York, NY 10001


Publishing Group of America Inc
Attn Mang Agt Officer Or Director
PO Box 102206
Atlanta, GA 30368-2206


Puente Kelly B
4525 E Shaw St
Long Beach, CA 90803

Purchase Power
Attn Mang Agt Officer Or Director
PO Box 371874
Pittsburgh, PA 15250-7874


Pure Fastpitch Softball
Jesse Herrera
10460 Lorinda Ave
Buena Park, CA 90620


Pursley Craig
PO Box 32
Bath, NH 03740


Qchief LLC
Attn Mang Agt Officer Or Director
123 N College Ave Ste 120
Ft Collins, CO 80524


Quad graphics Inc
Attn Mang Agt Officer Or Director
500 1st Ave
Pittsburgh, PA 15264-4840


Quade Mark R
16061 Pebble Beach Lane
Chino Hills, CA 91709


Quadtech Us
Attn Mang Agt Officer Or Director
PO Box 644996
Pittsburgh, PA 15264-4996


Quality Adjusting Service Inc
Dba Myles Mellor
10428 Jimenez St
Sylmar, CA 91342

Quality Industry Repair Inc
Attn Mang Agt Officer Or Director
1815 N Potrero Ave
South El Monte, CA 91733


Quantum Signs  Graphics
Attn Mang Agt Officer Or Director
3855 Birch St
Newport Beach, CA 92660


Quarto Katharine E
655 N Brea Blvd Apt18
Brea, CA 92821


Quest Diagnostics
Attn Mang Agt Officer Or Director
PO Box 554
Needham Heights, MA 02494


Quick Sonja
209 Mira Mar Apt B
Long Beach, CA 90803


Quick Sonya L
209 Mira Mar Apt B
Long Beach, CA 90803


Quinn Hal
1679 Pierard Rd
North Vancouver Bc,  V7J 1Y
Canada


Quinnan William
1777 Mitchell Ave 88
Tustin, CA 92780

Quintanilla Tejada Julio C
2436 W Roberta Ave 19
Fullerton, CA 92833


Quintero Bravo Daniel
9580 Marcona Ave
Fontana, CA 92335


Quintos Michael
550 Paularino Ave Apt E207
Costa Mesa, CA 92626


Radcliffe James B
3829 Olive Ave
Long Beach, CA 90807


Raff Beth
13272 Sussex Place
Santa Ana, CA 92705


Rafter Michelle
4420 SW 55th Pl
Portland, OR 97221


Ragatz Geoffrey
PO Box 162
Laguna Beach, CA 92652


Raitz Linda
32136 Paseo Fan Estaban
Temecula, CA 92592

Rajwani Naheed
1805 Grosvenor Green
Colleyville, TX 76034


Ramirez Evangelina A
1919 Sherry Lane 54
Santa Ana, CA 92705


Ramirez Intermediate
Andrea Eckenrod
6905 Harrison Ave
Eastvale, CA 92880


Ramirez Jo Ann
1212 Parton St
Santa Ana, CA 92707


Ramirez Joey
7606 Cedar Creek Wy
Orange, CA 92869


Ramirez Joseph A
7606 Cedar Creek Way
Orange, CA 92869


Ramirez Martha Carmen
11007 Condon Ave
Inglewood, CA 90304


Ramirez Matilda
1949 S Manchester Ave 79
Anaheim, CA 92802

Ramirez Valdemar Garcia
738 S Union Apt 112
Los Angeles, CA 90017


Ramirez Willie
7540 Flat Rock St
Las Vegas, NV 89131


Ramos Cristina
5964 Los Angeles Way
Buena Park, CA 90620


Ramos Olivares Eduardo
1331 Cameo Ln
Fullerton, CA 92831


Ramos Yolanda C
1331 Cameo Ln
Fullerton, CA 92831


Rams Ariella
25512 Sarita Dr
Laguna Hills, CA 92653


Rams Boys Tennis
Torie Frapwell
3015 E Theresa St 4
Long Beach, CA 90814


Rams Cheer Boosters
Treasurer Renee Hobbensiefken
6444 E Spring St 322
Long Beach, CA 90815-1553

Rams Girls Tennis
Torie Frapwell
2800 Snowden Ave
Long Beach, CA 90815


Rancho Alamitos Cheer Boosters
Leanne Holguin
28245 La Plumosa
Laguna Niguel, CA 92677


Rancho Alamitos Choir
Samuel Nunez
11351 Dale St
Garden Grove, CA 92841


Rancho Alamitos Hs Nhs
Sue Blandford
11351 Dale St
Garden Grove, CA 92841


Rancho Alamitos Instrumental Music
Shirley Fujinakamaeda
11351 Dale St
Garden Grove, CA 92841


Rancho Motor Company
Attn Mang Agt Officer Or Director
15425 Dos Palmas
Victorville, CA 92392


Randol Kristin A
5152 Heil Ave Apt 15
Huntington Beach, CA 92649


Randolph Christian
2027 Royce Ave
Kalamazoo, MI 49001

Raney Ib
Raney Ib
1010 W Citron St
Corona, CA 92882


Raney Ib Parent Advisory
Christina Fisher
1010 W Citron St
Corona, CA 92882


Ranger Data Technologies Inc
Attn Mang Agt Officer Or Director
210 E 3rd St Ste 208
Royal Oak, MI 48067


Ranger Kirsten
211 Seacountry Ln
Rancho Santa Margarita, CA 92688


Rapp Rebecca S
9841 Cockatoo Ln
Garden Grove, CA 92841


Rasmussen Emily
5346 E Scrivener St
Long Beach, CA 90808


Ratzlaff Angela A
1612 E 4th St 5
Long Beach, CA 90802


Rau Anand
14 Silveroak
Irvine, CA 92620

Rau Smitha
14 Silver Oak Dr
Irvine, CA 92620


Raymond Temple Pta
Hafsa Sheikh
7800 Holder St
Buena Park, CA 90620


Rbp Chemical Technology Inc
Attn Mang Agt Officer Or Director
PO Box 8488
Carol Stream, IL 60197-8488


Rdi Marketing Services Inc
Attn Mang Agt Officer Or Director
4350 Glendalemilford Rd Ste 250
Cincinnati, OH 45242


Ready Refresh By Nestle
Attn Mang Agt Officer Or Director
PO Box 856158
Louisville, KY 40285-6158


Reagan Laura
2004 Pin Oak Rd
Edinburg, TX 78539


Real Estate Digital LLC
Attn Mang Agt Officer Or Director
File 1395 1801 W Olympic Blvd
Pasadena, CA 91199-1395


Recognition Systems Inc
Attn Mang Agt Officer Or Director
30 Harbor Park Dr
Port Washington, NY 11050

Red Hill Country Club
Attn Mang Agt Officer Or Director
8358 Red Hill Country Club Dr
Rancho Cucamonga, CA 91730


Redd Albert
13452 Lapat Pl
Westminster, CA 92683


Redlin Denise N
831 Las Lomas Unit B
La Habra, CA 90631


Reeb Richard
PO Box 82
Helendale, CA 92342


Reed Anna
18 Wayfarer
Irvine, CA 92614


Reed Brennan Media Associates
Attn Mang Agt Officer Or Director
628 Virginia Dr
Orlando, FL 32803


Reed Jill L
2655 Loftyview Dr
Torrance, CA 90505


Reed Jill Louise
2655 Loftyview Dr
Torrance, CA 90505

Regency Entrpr Inc Dba Rgcy Lghtng
Attn Mang Agt Officer Or Director
PO Box 205325
Dallas, TX 75320-5325


Reger John
No Lime Publishing
PO Box 2984
Seal Beach, CA 90740


Regier Kelly St John
10 Alonda
Foothill Ranch, CA 92610


Registry of Charitable Trusts
Attn Mang Agt Officer Or Director
PO Box 903447
Sacramento, CA 94203-4470


Reicher Robert M
416 Carnation Ave
Corona Del Mar, CA 92625


Reid Sarah Dba Jane Studios
Attn Mang Agt Officer Or Director
30286 Calle Belcanto
Menifee, CA 92584


Reid Scott
708 Avenida Mirola
Palos Verdes Estates, CA 90274


Reiman Publications
Attn Mang Agt Officer Or Director
PO Box 992
Greendale, WI 53129-0992

Reiss Mackenzie J
2555 Main St Apt 2076
Irvine, CA 92614

Religion News LLC
Attn Mang Agt Officer Or Director
30 Neff Annex
Columbia, MO 65211

Replicon Inc
Attn Mang Agt Officer Or Director
Dept Ch 19113
Palatine, IL 60055-9113

Restor Robert H
1929 W Valencia Dr
Fullerton, CA 92833

Reveille Inc
Attn Mang Agt Officer Or Director
2330 Vanguard Way Ste A104
Costa Mesa, CA 92626

Reveron Melinda T
14527 W Sheridan St
Goodyear, AZ 85395

Reyes Daniel
10923 Townley Dr
Whittier, CA 90606

Reyes Julian
7641 Vineland Ave 12
Sun Valley, CA 91352

Reyesbartolo Faustino
1261 S Lucerne Blv
Los Angeles, CA 90019


Reynolds Brandon R
5998 E Marita St
Long Beach, CA 90815


Reynolds Kim
2043 President Pl
Costa Mesa, CA 92627


Rhea Carla
360 E First St  507
Tustin, CA 92780


Rhode Island Division of Taxation
Attn Mang Agt Officer Or Director
One Capitol Hill  Suite 36
Providence, RI 02908-5829


Rhode Island Secretary of State
Attn Mang Agt Officer Or Director
148 W River St
Providence, RI 02904-2615


Ri Mgt Services Inc
Attn Mang Agt Officer Or Director
1120 N Carbon St Ste 100
Marion, IL 62959


Rich Virgina
2301 N Lowell Lane
Santa Ana, CA 92706

Richard Nixon Foundation
Attn Mang Agt Officer Or Director
18001 Yorba Linda Blvd
Yorba Linda, CA 92886


Richards Layton  Finger
Attn Mang Agt Officer Or Director
1 Rodney Square 920 N King St
Wilmington, DE 19801


Richardson Sloane
701 1 2 Marigold Ave
Corona Del Mar, CA 92625


Richarson Joe Dba Prod Data Soltns
Attn Mang Agt Officer Or Director
16238 Ranch Rd 620 Bldg F239
Austin, TX 78717


Richcreek Katherine S
22955 Cardinal St
Grand Terrace, CA 92313


Richman Elementary
Office Manager
700 S Richman
Fullerton, CA 92832


Richter Max
1416 23rd St Apt 3
Sacramento, CA 95816


Rico Ricardo Corrales
25592 Fir Ave
Moreno Valley, CA 92553

Ridley Mark
16258 Forrest Ave
Victorville, CA 92395-3414


Riego Gil
8478 Lurline Ave
Canoga Park, CA 91306


Riggins Alex
5721 Lake Murray Blvd Apt 21
La Mesa, CA 91942


Rightmire Mark David
17551 Allegheny Dr
Santa Ana, CA 92705


Rigoli Pacific Company Inc
Attn Mang Agt Officer Or Director
1983 Potrero Grande Dr A
Monterey Park, CA 91755-7420


Rindskopf Jeffrey S
27105 Big Horn Mtn Way
Yorba Linda, CA 92887


Ring Sally Frances
603 S Valley St
Anaheim, CA 92804


Rio Hondo College Mens Basketball
Mike Lowe
3600 Wolkman Mill Rd
Whittier, CA 90601

Rios Arthur Michael
15413 Hornell St
Whittier, CA 90604


Rios David J
8730 Bluford
Whittier, CA 90602


Rios Sports Nla Baseball
Frank Rios
16460 Paramount Blvd
Paramount, CA 90723


Risi Inc
Attn Mang Agt Officer Or Director
PO Box 288
Bedford, MA 01730-9822


Risner Jimmy L
1917 Universal Ave
San Bernardino, CA 92407


Ritchie Erika Irene
31953 10th Ave
Laguna Beach, CA 92651


Rivadeneyra Manuel E
3728 E Arabella St
Long Beach, CA 90805


Rivas Gloria E
3606 Meadowview Dr
Riverside, CA 92503

Rivas Kyle Dba Rivas Media Photo
Attn Mang Agt Officer Or Director
1228 NE 74th Terrace
Gladstone, MO 64118


Rivas Yolanda
11782 Mac Nab St
Garden Grove, CA 92841


River Hills Pony Club
Suzy Edwards
4530 Crestview Dr
Norco, CA 92860


Rivera Carlos Dba Rr Asphalt
Attn Mang Agt Officer Or Director
16552 Lorelei Ln
Tustin, CA 92780


Rivera Isabel
1148 W Civic Center Dr
Santa Ana, CA 92703


Rivera Javier A
13143 Quarter Horse Drive
Corona, CA 92880


Rivera Julissa
943 S Cedar Ave
Inglewood, CA 90301


Rivera Maryann
102  W  El Sur St
Monrovia, CA 91016

Riverdale Elementary Pfo
Traci Beck
13222 Lewis St
Garden Grove, CA 92843


Rivero Oscar C
18719 S Alfred Ave
Cerritos, CA 90703


Riverside Convention Center
Attn Mang Agt Officer Or Director
3637 5th St
Riverside, CA 92501


Riverside County Clerk
Attn Mang Agt Officer Or Director
PO Box 751
Riverside, CA 92502-0751


Riverside Public Util 029rivep
Attn Mang Agt Officer Or Director
3900 Main St
Riverside, CA 92522


Rkbc
Johanna Mills
3022 Fidler Ave
Long Beach, CA 90808


Rl Polk  Co
Attn Mang Agt Officer Or Director
5244 Paysphere Cir
Chicago, IL 60674


Roadrunners Band Booster
Dyland Harlan  Band Director
2802 S Flower St
Santa Ana, CA 92707

Robbins Erik D
348 S Pixley St
Orange, CA 92868


Robert Brooke and Associates
Attn Mang Agt Officer Or Director
PO Box 2010
Birmingham, MI 48012-2010


Roberts Cynthia J
369 Olinda Drive
Brea, CA 92823


Roberts Marilynn R
35 El Paseo
Newport Beach, CA 92663


Roberts Patty
6600 Warner Ave  96
Huntington Beach, CA 92647


Roberts Stanley E
25132 Linda Vista Drive
Laguna Hills, CA 92653


Robertson Lisa
910 N California St
Burbank, CA 91505


Robertson Steven M
1862 Kinglet Ct
Costa Mesa, CA 92626

Robinson Alexander
17 Viola
Irvine, CA 92620


Robinson Rita
378 Ruby St
Laguna Beach, CA 92651


Robinwood Church Womens Ministry
Rose Budgen
5082 Argosy Ave
Huntington Beach, CA 92649


Robinwood Womens Ministry
Rose Budgen
9561 Toucan Ave
Fountain Valley, CA 92708


Robles Angelina R
1417 W Camden Pl
Santa Ana, CA 92704


Robles Ray
PO Box 2035
Barstow, CA 92312


Rocha Brittney A
2512 Slew of Gold Ct
Perris, CA 92571


Rocha Sandra J
2512 Slew of Gold Ct
Perris, CA 92571

Rock Alan W
7848 Vicksburg
Westchester, CA 90045


Rocky Mountain Land Services
Attn Mang Agt Officer Or Director
1623 S Tejon St
Colorado Springs, CO 80905


Rodarte Synthia
1618 Civic Ctr West
Santa Ana, CA 92703


Roddie Challenge
39 Clover Hill Ln
Laguna Hills, CA 92653


Rodriguez Antonio
13702 Ragus St
La Puente, CA 91746


Rodriguez Cathy C
700 W Third St B313
Santa Ana, CA 92701


Rodriguez De Fregoso Maria M
417 N Rose St Apt H
Anaheim, CA 92805


Rodriguez De Maciel Guadalupe
1317 N Spurgeon St Apt H
Santa Ana, CA 92701

Rodriguez Feliciana
612 N Grand Ave  Apt A
Santa Ana, CA 92701


Rodriguez Gustavo
12957 Ramona Ave Apr 72
Chino, CA 91710


Rodriguez Jessy
11901 Laurel Ave
Whittier, CA 90605


Rodriguez Joseph
3253 Saratoga
Riverside, CA 92503


Rodriguez Juan
13152 Meyer Road
Whittier, CA 90605


Rodriguez Lombardo D
3215 Ashgate Way
Ontario, CA 91761


Rodriguez Luis
14118 Viburnum Dr
Whittier, CA 90604


Rodriguez Lydia
PO Box 1810b
Garden Grove, CA 92842

Rodriguez Marco
2701 South Fairview Apt I7
Santa Ana, CA 92704


Rodriguez Paul Eli
1012 E Mayfair Ave
Orange, CA 92867


Rodriguez Rosaura
722 17th St 722
Santa Ana, CA 92701


Rodriguez Salvador
18748 Roscoe Blvd
Northridge, CA 91324


Rodriguez Silva Miguel
2238 S Oak St
Santa Ana, CA 92707


Rodriguez Valerie
13423 Dalwood Ave
Norwalk, CA 90650


Rogers Summer D
650 Tamarack Ave 4404
Brea, CA 92821


Rojas Caridad M
100 N Ross St A 323
Santa Ana, CA 92701

Rolling Hills Elementary
Crystal Pham
1460 Rolling Hills Dr
Fullerton, CA 92835


Romaguera Kirsten M
115 Green Gables Court
The Woodlands, TX 77382


Roman Catholic Diocese of Orange
Attn Mang Agt Officer Or Director
13280 Chapman Ave
Garden Grove, CA 92840


Roman Yesenia
410 E Pine St
Santa Ana, CA 92701


Romero Carolina
1569 E Canfield Ln 3
Anaheim, CA 92805


Romero Gloria J
4315 Raynol St
Los Angeles, CA 90032


Romero Jahaziel Dba Red Eye Media
Attn Mang Agt Officer Or Director
3550 Long Beach Blvd  E
Long Beach, CA 90807


Romero Mary A
7101 Caprice Circle
La Palma, CA 90623

Romiti Anna
46 Rabano
Rancho Santa Margarita, CA 92688


Romo Maria J
917 S Caludia
Anaheim, CA 92805


Ronca Elizabeth A
29512 Los Osos
Laguna Niguel, CA 92677


Roosevelt Boys Soccer
Eric Vanderweerd
7447 Scholar Way
Eastvale, CA 92880


Roosevelt Margot
20621 Elizabeth Lane
Huntington Beach, CA 92646


Rosado Lewray
12246 Pipeline Ave
Chino, CA 91710


Rosario Joel Z
22309 Espuella Drive
Santa Clarita, CA 91350


Rose Jamie
333 Costa Del Sol Way
Malibu, CA 90265

Rosemead Oil Products Inc
Attn Mang Agt Officer Or Director
PO Box 2645
Santa Fe Springs, CA 90670-2645


Rosen Jeff
5245 Gleason Rd
Shawnee, KS 66226


Rosenberg Cheryl
12 La Sinfonia
Rancho Santa Margarita, CA 92688


Ross Bindery Inc
Attn Mang Agt Officer Or Director
15310 Spring Ave
Santa Fe Springs, CA 90670


Ross Corey
3835 Trieste Dr
Carlsbad, CA 92010


Ross James J
2460 W Orange Ave 5
Anaheim, CA 92804


Ross Middle School
Linda Stockwell
17873 San Gabriel Ave
Cerritos, CA 90703


Rosse Janice G
78 Lakeview
Irvine, CA 92604

Rotadyne Dba Rotation Dynamics Corp
Attn Mang Agt Officer Or Director
3515 Momentum Pl
Chicago, IL 60689-5335


Rotary Club of Victorville
Attn Mang Agt Officer Or Director
PO Box 734
Victorville, CA 92393


Rothenberger Donnah
23281 Laurel Wood
Lake Forest, CA 92630


Round Table Pizza
Attn Mang Agt Officer Or Director
1212 E 17th St
Santa Ana, CA 92701


Rowe Jeff
6043 Walnut Ave
Long Beach, CA 90805


Royal Wholesale Electric
Attn Mang Agt Officer Or Director
PO Box 14004
Orange, CA 92863


Roybal Katelyn E
1455 N Hilltop Dr
Azusa, CA 91702


Rs Legacy Corp
Ask LLP
Attn Kendra K Bader Esq
2600 Egn Wd Dr 400 St Paul MN 55121

Rubalcava Natalie
209 N Helena St
Anaheim, CA 92805


Rubio Jessica S
11009 Lindesmith Ave
Whittier, CA 90603


Rubio Marytza
322 E Wakeham
Santa Ana, CA 92701


Rugg James
113 Amherst Pl
Glenshaw, PA 15116


Ruggiano Kenneth
2226 S Vandailia Ave
Tulsa, OK 74114


Ruhe Dale
11070 Lorene St
Whittier, CA 90601-2608


Rupp Michael P
28901 Mira Vista Lane
Laguna Niguel, CA 92677


Russell Anne
6331 Glade Ave  H311
Woodland Hills, CA 91367

Russell Cheryl
303 Broadway   Ste 104 Pmb 17
Laguna Beach, CA 92651


Russo Jenelyn Ann
12892 Bubbling Well Rd
Santa Ana, CA 92705


Ruta Lindsey A
1311 Shady Grove Court
Seabrook, TX 77586


Rutan  Tucker LLP
Attn Mang Agt Officer Or Director
611 Anton Blvd  Ste 1400 PO 1950
Costa Mesa, CA 92628-1950


Ryan Cathy
21421 Birdhollow Dr
Trabucco Canyon, CA 92679


Ryan Monette Lynn Michel
1314 E Cherry St
Santa Ana, CA 92705


Ryan Press
First Comm Financial
PO Box 2999
Phoenix, AZ 85062-2999


Ryan William Patrick
1314 Echerry St
Santa Ana, CA 92705

Ryder Charles
21815 S Edgar St
Carson, CA 90745


S Coast Air Quality Mgt District
Attn Mang Agt Officer Or Director
PO Box 4943
Diamond Bar, CA 91765-0943


S Coast Studios Dba Scs Audio Vsl
Attn Mang Agt Officer Or Director
3400 W Macarthur Blvd Ste 1
Santa Ana, CA 92704


Saade Laura Brady
1248 Casiano Rd
Los Angeles, CA 90049


Saavedra Anthony Paul
11818 Carlisle Ave
Chino, CA 91710


Saavedra Carlos Eduardo
Attn Mang Agt Officer Or Director
440 W San Ysidro Blvd
San Ysidro, CA 92143-4803


Saavedra Maximo
11522 Willake St
Santa Fe Springs, CA 90670


Sabin Orr Photography Inc
Attn Mang Agt Officer Or Director
1572 Stone Valley Ave
Las Vegas, NV 89183

Sabina Motors  Controls
Attn Mang Agt Officer Or Director
1440 N Burton Place
Anaheim, CA 92806


Sablan Kevin
19931 Keswick Ln
Huntington Beach, CA 92646


Sackowski Kyle
2764 Via Cielo Dr
Corona, CA 92882


Saddleback Christian Academy
Kelly Sasaki
24781 Perseus Ct
Mission Viejo, CA 92691


Saddleback Hs Student Council
Meybell Quijano
2802 S Flower
Santa Ana, CA 92707


Saddleback Hs Student Council
Meybell Quijano
2802 S Flower St
Santa Ana, CA 92707


Sadeghi Neema
16 Woodgrove
Irvine, CA 92604


Sadlondifilippo Faye
922 Golden Prados
Diamond Bar, CA 91765

Sado Kristina Dba Sadofoto
Attn Mang Agt Officer Or Director
PO Box 7605
Santa Monica, CA 90406


Saf Drives Inc
Attn Mang Agt Officer Or Director
18 Nevill St Unit C
New Hamburg Ontario N3A 4G7 Canada


Safelite Fulfillment Inc
Dba Safelite Auto Glass
PO Box 633197
Cincinnati, OH 45263-3197


Safety First Systems
Attn Mang Agt Officer Or Director
1055 Parsippany Blvd
Parsippany, NJ 07054


Safety Kleen Systems Inc
Attn Mang Agt Officer Or Director
PO Box 7170
Pasadena, CA 91109-7170


Saic Energy Environ Infrstrctre LLC
Attn Mang Agt Officer Or Director
Box 223563
Pittsburgh, PA 15251-2563


Saint Barbara School
Carol Lopez
5306 W Mcfadden Ave
Santa Ana, CA 92704


Salazar Denisse
16461 Colebridge Court
Chino Hills, CA 91079

Salcedo Eloisa G
694 Buena Vista Ave
Pomona, CA 91766


Salcido Tanya Melissa
169 S Jameson St
Orange, CA 92866


Saldana Gabriel A
1408 E Commonwealth Ave
Fullerton, CA 92831


Salem Sandy F
2440 E Walnut Ave
Orange, CA 92867


Sales Retention Systems Inc
Attn Mang Agt Officer Or Director
22772 Centre Dr 150
Lake Forest, CA 91630


Sales Training Consultants Inc
Attn Mang Agt Officer Or Director
7900 Glades Rd  430
Boca Raton, FL 33434


Salgado Reyes Mario
P O Box 3795
Santa Ana, CA 92703


Salgadoroman Maria E
915 W Bishop
Santa Ana, CA 92703

Salitan Stephen
325 N End Ave  Apt 9k
New York, NY 10282-1030

Salmon Stephen R
1200 Lakeshore Ave Apt 10h
Oakland, CA 94606

Samuel Thomas
2300 Fairview Rd Q103
Costa Mesa, CA 92626

Samys Camera Inc
Attn Mang Agt Officer Or Director
12636 Beatrice St
Los Angeles, CA 90066

San Bernardino County Fair
Attn Mang Agt Officer Or Director
14800 7th St
Victorville, CA 92392-4024

San Bernardino County Recorder
Attn Paul Chapman
222 W Hospitality Ln
San Bernardino, CA 92415-0022

San Clemente Chamber of Commerce
Attn Mang Agt Officer Or Director
1231 Puerta Del Sol Unit 200
San Clemente, CA 92673

San Diego Employers Assoc
Attn Mang Agt Officer Or Director
4180 Ruffin Rd Ste 295
San Diego, CA 92123

San Diego Gas  Electric  Box 25111
Attn Mang Agt Officer Or Director
PO Box 25111
Santa Ana, CA 92799-5111


San Diego Superior Court
Attn Mang Agt Officer Or Director
325 S Melrose Dr 350 Annex Bldg
Vista, CA 92081


San Dieguito Printers
Attn Mang Agt Officer Or Director
1880 Diamond St
San Marcos, CA 92078


San Juan Capistrano Chamber of Comm
Attn Mang Agt Officer Or Director
PO Box 1878
San Juan Capistrano, CA 92693-1878


San Juan Hills Asb
Lori Haley
29211 Vista Montana
San Juan Capistrano, CA 92675


San Juan Hills Hs
Lori Haley
29211 Vista Montana
San Juan Capistrano, CA 92675


San Juan Hills Hs Pep Squad
Courtney Koehler
29211 Vista Montana
San Juan Capistrano, CA 92675


San Juan Hills Hs Pep Squad
Courtney Koehler
29211 Vista Montana 0
San Juan Capistrano, CA 92675

San Juan Hills Hs Stallion Boosters
Kelly Hambrick
29211 Vista Montana
San Juan Capistrano, CA 92675


Sancen Jeremy
PO Box 2471
Chino Hills, CA 91709


Sanchez Caporal Delfino
16700 Marygold Apt  J152
Fontana, CA 92335


Sanchez Felipe Sr Dba King Dist
Attn Mang Agt Officer Or Director
1225 W Beverly Dr
Orange, CA 92868


Sanchez Mario H
1919 E Adams Ave Apt C
Orange, CA 92867


Sanchez Martin F
2600 E Ward Terrace Apt 42
Anaheim, CA 92806


Sanchez Ricardo
500 South Ave E
Missoula, MT 59801


Sanchez Roger
5956 Agra St
Bell Gardens, CA 90201

Sanchez Ronnie V
451 S Pine St
Orange, CA 92866


Sanchez Rosalia
1136 W 2nd St Apt F
Santa Ana, CA 92703


Sandoval Jeannie M
2633 E La Palma Ave Apt 28
Anaheim, CA 92806


Sandoval Jose A
826 W Orange Grove Ave
Pomona, CA 91768


Sandoval Ronald David
30252 Pacific Island Dr 142
Laguna Niguel, CA 92677


Sanfield Judy
5409 Sunnyview St
Torrance, CA 90505


Sant Richard L
34264 Camino Capistrano 218
Dana Point, CA 92624


Santa Ana Band Boosters
Attn Mang Agt Officer Or Director
520 W Walnut Victor De Los Santos
Santa Ana, CA 92701

Santa Ana Blue Devil Basketball
Sabd
3615 W Park Balboa Ave
Orange, CA 92868


Santa Ana Chamber of Commerce
Attn Mang Agt Officer Or Director
1631 W Sunflower Ave Suite C 35
Santa Ana, CA 92704


Santa Ana College Assoc Stdt Govt
Lakyshia Perez
1530 W 17th St
Santa Ana, CA 92706


Santa Ana Hs Dance
Barbara Noel
520 W Walnut
Santa Ana, CA 92701


Santa Ana Hs Dance Program
Barbara Noel
520 W Walnut
Santa Ana, CA 92701


Santa Ana Hs Music Booster Fndtn
Kathy Cobbwoll
520 W Walnut
Santa Ana, CA 92701


Santa Ana Hs Music Boosters
Kathy Cobbwoll
520 W Walnut St
Santa Ana, CA 92701


Santa Ana Hs Njrotc
Tom Osseck
520 W Walnut St
Santa Ana, CA 92701

Santa Ana Hs Orchestra
Joseph Kaye
520 W Walnut St
Santa Ana, CA 92701


Santa Ana Smog Repair Inc
Attn Mang Agt Officer Or Director
123 S Mcclay St Unit A  B
Santa Ana, CA 92701


Santa Ana Valley Hs Girl Basketball
Attn Mang Agt Officer Or Director
1801 S Greenville St
Santa Ana, CA 92704


Santa Ana Valley Wrestling
Asb Office
1801 S Greenville St
Santa Ana, CA 92704


Santa Ana Xtreme
Cindy Mcaleer
17541 Santa Domingo Cir
Fountain Valley, CA 92708


Santa Catalina Island Conservancy
Attn Mang Agt Officer Or Director
PO Box 2739
Avalon, CA 90704


Santa Rosa Academy Hs Leadership
Lania Padilla
27587 La Piedra
Menifee, CA 92584


Santamaria Jesus
822 N Mantle Lane
Santa Ana, CA 92701

Santana Catalina
1000 N Parton St D
Santa Ana, CA 92701


Santiago High School Girls Vllyball
Coach Elvik
1395 Foothill Parkway
Corona, CA 92881


Santiago Highschool Choir
Danielle Shields
13985 Foothill Pkwy
Corona, CA 92881


Santiago Hs Band Boosters
Didi Zacky
160 W Foothill Pkwy 105202
Corona, CA 92882


Santiago Hs Boys Soccer
Attn Sean Redmond
3689 Via Zumaya St
Corona, CA 92881


Santiago Hs Boys Volleyball
Arlen Elvik
1395 Foothill Pkwy
Corona, CA 92881


Santiago Hs Choir
Danielle Johnson
1395 Foothill Pkwy
Corona, CA 92881


Santiago Hs Track  Field Corona
Kent Lindsay
1395 Foothill Pkwy
Corona, CA 92881

Santillana Martin
2527 E Alki Place
Anaheim, CA 92806

Santillana Paul
9726 Lanett Ave
Whittier, CA 90605

Santizo Edna L
637 Randolph St
Pomona, CA 91768

Santos Jose J
607 Lasen Lane
Costa Mesa, CA 92626

Sapb Mustang Yankees
Rosalva Barber
1601 N Baker
Santa Ana, CA 92706

Sapphire Printing Group Inc
Attn Mang Agt Officer Or Director
PO Box 29338
Phoenix, AZ 85038-9338

Sasser Brenden A
13012 Roswell Ave
Chino, CA 91710

Satori Software
Attn Mang Agt Officer Or Director
1301 5th Ave Ste 2200
Seattle, WA 98101-2878

Saturday Samantha
5550 E Vista Del Rio
Anaheim, CA 92807

Sauceda Richard A
1609 E Diana Ave
Anaheim, CA 92805

Saucedo Maria
10624 Ceres Ave
Whittier, CA 90604

Sauls Sheryl L
419 Hummingbird Drive
Brea, CA 92823

Savage Mark Dba Mark Savage Photo
Attn Mang Agt Officer Or Director
7701 Amestoy Ave
Van Nuys, CA 91406

Savage Tom
2480 Kenwood Manor  10
Sioux Falls, SD 57104

Savana Boys Basketball
Claudia Avalos
2184 W Victoria Ave
Anaheim, CA 92804

Savana High School Baseball
Kristen Davis
2458 W Theresa Ave
Anaheim, CA 92804

Savanna Boys Basketball
Claudia Avalos
2184 W Victoria Ave
Anaheim, CA 92804


Saylor Adam R
418 Robinson Dr
Tustin, CA 92782


Sbc Tax Collector
Attn Mang Agt Officer Or Director
172 W 3rd St 1st Floor
San Bernardino, CA 92415-0360


Sc Fuels   Cardlock Fuels System
Attn Mang Agt Officer Or Director
PO Box 14014
Orange, CA 92863-1414


Scafetta John
2656 Associated Rd B29
Fullerton, CA 92835


Scarborough Research
Attn Mang Agt Officer Or Director
PO Box 88990
Chicago, IL 60695-1997


Scarr Michael
6545 Lockhurst Dr
West Hills, CA 91307


Schauer Mindy R
40 Lindcove
Irvine, CA 92602

Schindler Elevator Corp
Attn Mang Agt Officer Or Director
PO Box 93050
Chicago, IL 60673-3050


Schmitt Isaac
28402 Camino La Ronda
San Juan Capistrano, CA 92675


Schmitz Thomas N
5310 Kiddville Ln
Lexington, KY 40515


Schmoldt Michael
2930 S Pacific Coast
Laguna Beach, CA 92651


Schnurr Gary P
16572 Regina Cir 4
Huntington Bh, CA 92649


Schoenkopf Rebecca
937 E Pico Ave 309
Los Angles, CA 90021


Schreiber Chelsea R
2612 Curtis Ave Apt B
Redondo Beach, CA 90278


Schroeder Elementary
Barbara Griffith
15151 Columbia Ln
Huntington Beach, CA 92647

Schultz Rick
1322 Holmby Ave
Los Angeles, CA 90024


Schwebke Wesley S
2130 W Crecent Apt 1108
Anaheim, CA 92801


Scimeca Ellen M
10571 Mahalo Way
Garden Grove, CA 92840


Scott Charles W
7917 Via Callendo
Carlsbad, CA 92009


Scottel Voice and Data Inc
Black Box
11261 Washington Blvd
Culver City, CA 90230


Scr Parts Inc
Attn Mang Agt Officer Or Director
9829 Carmenita Ste F
Whittier, CA 90605


Screening For Profit Inc
Attn Mang Agt Officer Or Director
5731 Kinlock Pl
Fort Wayne, IN 46835


Seacliff Country Club
Attn Mang Agt Officer Or Director
6501 Palm Ave
Huntington Beach, CA 92648

Seavey Marilynn J
11442 Acacia Parkway
Garden Grove, CA 92840

Sec of State of North Carolina
Elaine F Marshall
2 South Salisbury St
Raleigh, NC 27626-0622

Sec of State of Ohio
Jon Husted
180 East Broad St 16th Floor
Columbus, OH 43215

Sec of State of Oregon
Jeanne P Atkins
136 State Capitol
Salem, OR 97301

Second St Media
Attn Mang Agt Officer Or Director
1017 Olive St
St Louis, MO 63101

Secretary of State
Attn Mang Agt Officer Or Director
501 S 2nd St Room 500
Springfield, IL 62756-7000

Secretary of State
Attn Mang Agt Officer Or Director
PO Box 94125
Baton Rouge, LA 70804-9125

Secretary of State   Oregon
Attn Mang Agt Officer Or Director
255 Capitol St  NE Ste 151
Salem, OR 97310-1327

```
Secretary of State Ca
Attn Mang Agt Officer Or Director
1500 11th St 3rd Flr
Sacramento, CA 95814




Secretary of State Texas
Attn Mang Agt Officer Or Director
PO Box 13697
Austin, TX 78711-3697




Secretary of State of AZ
Michelle Reagan
1700 W Washington St F17
Phoenix, AZ 85007-2888




Secretary of State of CA
Alex Padilla
1500 11th St
Sacramento, CA 95814




Secretary of State of CO
Wayne W Williams
1700 Broadway Suite 200
Denver, CO 80290




Secretary of State of DE
Jeffrey W Bullock
401 Federal St Suite 3
Dover, DE 19901




Secretary of State of FL
Ken Detzner
Ra Gray Bldg 500 S Bronough St
Tallahassee, FL 32399-0250




Secretary of State of IL
Jesse White
213 State Capitol
Springfield, IL 62756
```

Secretary of State of IN
Connie Lawson
200 W Washington St Room 201
Indianapolis, IN 46204


Secretary of State of MI
Ruth Johnson
Michigan Dept of State
Lansing, MI 48919


Secretary of State of NY
Cesar A Perales
One Comm Plz 99 Washington Ave
Albany, NY 12231-0001


Secretary of State of TX
Carlos H Cascos
James E Rudder Bldg 1019 Brazos
Austin, TX 78701


Sectran Security Inc
Attn Mang Agt Officer Or Director
PO Box 227267
Los Angeles, CA 90022-0967


Sedbrook Stacey
7259 Acorn Way
Naples, FL 34119


Seeden Curt
18151 Sigmond Cir
Fountain Valley, CA 92708


Segal Susan
18 Alderwood
Irvine, CA 92604

Segerstrom Aquatics Booster
Attn Mang Agt Officer Or Director
3126 S Griset Pl Sab
Santa Ana, CA 92704


Segerstrom Center For The Arts
Attn Mang Agt Officer Or Director
600 Town Center Dr
Costa Mesa, CA 92626-1916


Segerstrom Cheer
Kim Rodriquez
2418 N Poplar St
Santa Ana, CA 92706


Segerstrom Football
Mike Maceranka
2301 W Macarthur
Santa Ana, CA 92704


Segerstrom High Boys Basketball
Adrian Gomez
2301 W Macarthur
Santa Ana, CA 92704


Segerstrom High School Football
Mike Maceranka
2301 W Mac Arthur Ave
Santa Ana, CA 92704


Seiler John
8451 Jenny Dr 136
Huntington Beach, CA 92646


Seiler John C
8451 Jenny Drive 136
Huntington Bh, CA 92646

Seipel Brooke E
4812 Casa Loma Ave
Yorba Linda, CA 92886


Selbe Nicholas
4772 Corsica Dr
Cypress, CA 90630


Self Insurers Security Fund
Attn Mang Agt Officer Or Director
PO Box 742047 Lockbox
Los Angeles, CA 90074-2047


Semper International LLC
Attn Mang Agt Officer Or Director
607 Boylston St 3rd Flr
Boston, MA 02116


Senik Troy V
4820 Sulphur Crk Rd
Nashville, TN 37218


Senk Amy
PO Box 824
Corona Del Mar, CA 92625


Senn Evan
4643 Victoria Ave
Los Angeles, CA 92507


Sensiba San Filippo LLP
Attn Jeffrey R Stark Cpa Partner
PO Box 11897
Pleasanton, CA 94588

Sepich Scott
2215 NE 136th Ave
Portland, OR 97230


Sepulveda Mark
458 W Summerfield Circle
Anaheim, CA 92802


Serra Vista Partners
Attn Mang Agt Officer Or Director
26161 Marguerite Pkwy Ste C
Mission Viejo, CA 92692


Serrano Daniel S
1689 Pavo Real Ave
Monterey Park, CA 91754


Serrano Elementary
Julie Landicho
17741 Serrano
Villa Park, CA 92861


Serrano Olga
10322 Malinda Lane
Garden Grove, CA 92840


Servite Highschool Trischool Theatr
Patty Buehler
1952 Wla Palma Ave
Anaheim, CA 92801


Servite Hs Robotics
Sandra Reiff
1952 W La Palma
Anaheim, CA 92801

Sewell Matthew
809 S 3rd St
Saint Peter, MN 56082

Sforza Teresa Rose
4592 Leon St
San Diego, CA 92107

Shaaban Dareen
7993 E Quinn Drive
Anaheim, CA 92808

Shabaz Jr David J
631 Williamsburg Court
Sanford, NC 27330

Shackleford Tracey
21 Harveston
Mission Viejo, CA 92692

Shadia Mona
2511 W Sunflower Ave Unit D7
Santa Ana, CA 92704

Shang Yunin
52 Norwich
Irvine, CA 92620

Shanklin James
13954 Estate Way
Victorville, CA 92394

Shareowner Services
Wells Fargo Shareowner Svcs
1110 Centre Pointe Curve
Mendota Heights, MN 55120


Sharon Keith Alan
44 Apache Drive
Trabuco Canyon, CA 92679


Sharp Jackie M
23221 Betty Rd
Perris, CA 92570-8236


Shary Isabella
2 Chicory Way
Irvine, CA 92612


Shasky Blair Dba The Sound Dude
Attn Mang Agt Officer Or Director
23285 Caminito Marcial
Laguna Hills, CA 92653


Shaver Brent
9 Winterhaven
Irvine, CA 92614


Shepherd Lauren
31112 Boca Raton Pl
Laguna Niguel, CA 92677


Shepler Lori
6941 Canterbury Ave
Huntington Beach, CA 92647

Sheri Geoffreys Photography Inc
Attn Mang Agt Officer Or Director
25621 Paseo La Cresta
Laguna Niguel, CA 92677


Shimura Tomoya C
17308 Pintado
Irvine, CA 92618


Shine Nicole K
2683 Pala Mesa Court
Costa Mesa, CA 92627


Shoom Inc
Attn Mang Agt Officer Or Director
6345 Balboa Blvd Ste 247
Encino, CA 91316


Shotwell Linda Marie
5488 Paseo Del Lago W Apt C
Laguna Woods, CA 92637


Shoun Brenda S
613 Huntington St
Huntington Beach, CA 92648


Shredyourdocscom
Attn Mang Agt Officer Or Director
21284 Corwin Rd
Apple Valley, CA 92307


Shutterstock Inc
Attn Mang Agt Officer Or Director
Dept Ch 17445
Palatine, IL 60055-7445

Siegfried Kira
5109 Harold Way
Los Angeles, CA 90027

Sigma Alpha Sorority
Linda Mcdowell
25502 Terreno
Mission Viejo, CA 92691

Sign Mart Plastics Plus
Attn Mang Agt Officer Or Director
640 N Cypress Ave
Orange, CA 92867

Signode Service Business
Attn Mang Agt Officer Or Director
PO Box 71057
Chicago, IL 60694

Silk Barry
1410 Pathfinder Ln
Mclean, VA 22101

Silver Point Capital Lp
Attn Mang Agt Officer Or Director
2 Greenwich Plaza
Greenwich, CT 06830

Silver Point Finance LLC
Paul Weiss Rifkind Wharton LLP
1285 Ave of The Americas
New York, NY 10019

Silver Point Finance as Coll Agt
Attn Mang Agt Officer Or Director
Two Greenwich Plaza
Greenwich, CT 06830

Silverman Mark Dba The Recruiter
Attn Mang Agt Officer Or Director
2020 Pennsylvania Ave NW Ste 428
Washington, DC 20006


Silverpop Systems Inc
Attn Mang Agt Officer Or Director
PO Box 347925
Pittsburgh, PA 15251-4925


Sima Environ Fund
Attn Mang Agt Officer Or Director
27831 La Paz Rd
Laguna Niguel, CA 92677


Simers Thomas J
900 Carole Circle
Placentia, CA 92870


Simmons II Joe R
622 Willow Dr
Brea, CA 92821


Simmons Thomas James
4683 Maxwell Ct
Riverside, CA 92501


Simplexgrinnell Lp
Attn Mang Agt Officer Or Director
Dept Ch 10320
Palatine, IL 60055-0320


Simplifi Holdings Inc
Attn Michelle Bustamante
Dept 3113 PO Box 123113
Dallas, TX 75312-3113

Singla Vinita
2210 Colony Plaza
Newport Beach, CA 92660


Sirivong Chanthavone
64 Bell Chime
Irvine, CA 92618


Sitler Richard
PO Box 154
Knightstown, IN 46148


Sjs Sports LLC
Attn Mang Agt Officer Or Director
125 E 84th St Apt 3a
New York, NY 10028


Sklar Kirsh LLP
Attn Mang Agt Officer Or Director
1880 Century Park E Ste 300
Los Angeles, CA 90067


Skoczen Matt
201 Cathy Ann Dr
Reading, PA 19606


Skyler Heather A
4868 E Los Coyotes Diagonal Apt 3
Long Beach, CA 90815


Slack Charles
632 Avenida Sevilla  Unit P
Laguna Woods, CA 92637-7114

Slammers Fc
Dana Potts
3780 Wallowa Cir
Corona, CA 92881


Slater Nancy Johnson
14541 Greenworth Drive
La Mirada, CA 90638


Smaldino Denise L
1345 Cabrillo Park Drive S16
Santa Ana, CA 92701


Smartsign
Attn Mang Agt Officer Or Director
300 Cadman Plaza W Ste 1303
Brooklyn, NY 11201


Smead Crystal L
2677 N Canal St
Orange, CA 92865


Smith Christopher
21928 Winnebago Ln
Lake Forest, CA 92630


Smith Christopher P
21928 Winebago Ln
El Toro, CA 92630


Smith Gerald B
2217 Harbor Blvd H10
Costa Mesa, CA 92627

Smith Lane Allen
9853 Cedar Court
Cypress, CA 90630


Smith Larry A
4900 E Chapman Ave Unit 62
Orange, CA 92869


Smith Leo K
611 W 19th St
Long Beach, CA 90806


Smith Marcia Carolyn
10536 Calle Tamarindo Unit 4
San Diego, CA 92127


Smith Nolan Patrick
14192 Estero Rd
Victorville, CA 92392


Smith Pressroom Products Inc
Attn Mang Agt Officer Or Director
9215 Bond
Overland Park, KS 66214


Smith Ryan Dba Printech Services
Attn Mang Agt Officer Or Director
PO Box 2646
Corona, CA 92878


Smith Tommy A
14829 Dartmoor Ave
Norwalk, CA 90650

Smith Trevor E
8036 Scholarship
Irvine, CA 92612


Sms Systems Maintenance Srvcs Inc
Attn Mang Agt Officer Or Director
14416 Collections Center Dr
Chicago, IL 60693


Sn Labs Inc
Attn Mang Agt Officer Or Director
2021 E 4th St Ste 112
Santa Ana, CA 92705


Snapengage
Attn Mang Agt Officer Or Director
1722 14th St
Boulder, CO 80302


Snell Foster
16872 Sims Ln Apt C
Huntington Beach, CA 92649


Snell Foster
16872 Sims Ln C
Huntington Beach, CA 92649


Snibbe Kurt R
33011 Daniel Dr
Dana Point, CA 92629


So Cal Aquatic Life Service Inc
Attn Mang Agt Officer Or Director
2850 E Gretta Ln Ste A
Anaheim, CA 92806

So Newspaper Pblshers Assoc Inc
Attn Mang Agt Officer Or Director
3680 N Peachtree Rd Ste 300
Atlanta, GA 30341

Soc of American Business Editors
Writers
555 N Central Ave Ste 302
Phoenix, AZ 85004-1248

Socal Outlaws Baseball
Shawna Celello
6092 Park Crest Dr
Chino Hills, CA 91709

Socal Pacific Photobooths
Attn Mang Agt Officer Or Director
PO Box 60281
Irvine, CA 92602

Socal Trykers
Judy Dunworth
3117 Silva St
Lakewood, CA 90712

Society For Human Resource Mgt
Attn Mang Agt Officer Or Director
PO Box 791139
Baltimore, MD 21279-1139

Software Ag Usa Inc
Attn Mang Agt Officer Or Director
PO Box 910600
Dallas, TX 75391-0600

Software One
Attn Mang Agt Officer Or Director
20875 Crossroads Cir Ste 1
Waukesha, WI 53186-4093

Sokol Jennifer
3706 N Woodrow St
Arlington, VA 22207

Solis Jose G
1320 S Douglas St
Santa Ana, CA 92704

Solis Victor Posadas
10604 Pinehurst Ave Apt D
South Gate, CA 90280

Solorio Richard
28301 Bay Ave
Moreno Valley, CA 92555

Solutions Journalism Network Inc
Attn Mang Agt Officer Or Director
148 W 77th St 4b
New York, NY 10024

Son Haejean
6167 African Holly Trail
San Diego, CA 92130

Sonora Boys Soccer
Michele Rico
360 S Dexford Dr
La Habra, CA 90631

Sonora Elementary
Christine Anderson
966 Sonora
Costa Mesa, CA 92625

Sonora Hs Dance drill Booster Club
Jen Shetland
401 S Palm St
La Habra, CA 90631


Sonora Hs Softball
Michelle Rodriquez
401 S Palm
La Habra, CA 90631


Sontag Patricia
Dba Skyline Safety and Supply
4513 Nipomo Ave
Lakewood, CA 90713


Soprych Christopher
3335 E Chiddingstone Ln Unit B
Orange, CA 92869


Soroptimist Intl of Victor Valley
Attn Mang Agt Officer Or Director
PO Box 965
Victorville, CA 92393


Sos Service Inc
Attn Mang Agt Officer Or Director
PO Box 509
Angola, IN 46703


Sosa Laura F
186 N Feldner Rd
Orange, CA 92868


Sotello Scott C
3233 Baffin Dr
Riverside, CA 92503

Soto Andres G
811 Nantes Ave
La Puente, CA 91744


Souders Travis
2777 Eaton Rd Apt 111
Chico, CA 95973


Source Interlink International LLC
Attn Mang Agt Officer Or Director
27500 Riverview Center Blvd Ste 400
Bonita Springs, FL 34134


Source One Staffing LLC
Attn Mang Agt Officer Or Director
PO Box 79632
City of Industry, CA 91716-9632


Sourcehov  Phoenix Bcs
Attn Mang Agt Officer Or Director
PO Box 142589 Drawer 9047
Irving, TX 75014-2589


Sourcehov Postage
Attn Gary Moore
PO Box 142589 Drawer 9047
Irving, TX 75014-2589


Sousa Kenneth
12522 Aspenview St
Victorville, CA 92392


South Bay Truck Center
Attn Mang Agt Officer Or Director
PO Box 101284
Pasadena, CA 91189-1284

South Coast Aqmd
Attn Mang Agt Officer Or Director
File Number 54296
Los Angeles, CA 90074-4296


South Huntington Beach Girls
Fastpitch Softball
20202 Cape Cottage Ln
Huntington Beach, CA 92647


South Jr High Ptsa
Denise Halbrook
2320 E South St
Anaheim, CA 92806


Southern California Edison  Box 300
Attn Mang Agt Officer Or Director
PO Box 300
Rosemead, CA 91772-0001


Southern Lithoplate Inc
Attn Mang Agt Officer Or Director
PO Box 9400
Wake Forest, NC 27588


Southern Lithoplate Inc
Attn Steven P Mattingly Senior Vp
PO Box 741887
Atlanta, GA 30374-1887


Southland Envelope Co Inc
Attn Mang Agt Officer Or Director
10111 Riverford Rd
Lakeside, CA 92040


Southwest Gas Corp
Attn Mang Agt Officer Or Director
PO Box 98890
Las Vegas, NV 89150-0101

Southwest Material Handling Inc
Attn Mang Agt Officer Or Director
PO Box 1070
Mira Loma, CA 91752


Southwest Offset Printing Co Inc
Attn Mang Agt Officer Or Director
13650 Gramercy Place
Gardena, CA 90249


Sp Fiber Technologies LLC
Attn Mang Agt Officer Or Director
PO Box 742271
Atlanta, GA 30374-2271


Spankys Portable Services LLC
Attn Mang Agt Officer Or Director
475 Corporate Dr
Escondido, CA 92029


Spare Parts Solutions
Attn Mang Agt Officer Or Director
3374 Precision Dr
Rockford, IL 61109-2768


Sparkletts Alhambra  Sierra Springs
Attn Mang Agt Officer Or Director
PO Box 660579
Dallas, TX 75266-0579


Specht Evan C
5121 Canterburry Drive
Cypress, CA 90630


Speech  Language Pathology Assist
Jessica Speech and Language P
1530 W 17th St
Santa Ana, CA 92706

Speer Joy M
2261 Watermarke Pl
Irvine, CA 92612


Spencer Seth N
9282 Maywood Way
Riverside, CA 92503


Spicer Iv Nathan H
2851 West 120th St Suite E 274
Hawthorne, CA 90250


Spicer Judd
38469 Red Cedar Dr
Palm Desert, CA 92211


Spicers Paper Inc
Attn Mang Agt Officer Or Director
File 749316
Los Angeles, CA 90074-9316


Spiegel Jordan M Dba Spiegel Prtnrs
Attn Mang Agt Officer Or Director
14 Monarch Bay Plz  163
Dana Point, CA 92629


Spiller Nancy
1409 Palisades Dr
Pacific Palisades, CA 90272


Spindler Teena
56 Copper Creek
Irvine, CA 92603

Spirit Christian Academy
Stephanie Heidrich
1372 Irvine Blvd
Tustin, CA 92780


Spitz Eric
2125 Mariners Drive
Newport Beach, CA 92660


Spivak Stephen D
PO Box 2787
Rancho Santa Fe, CA 92067


Spotlight Video
22611 Revere Rd
Lake Forest, CA 92630


Spring Valley Lake Country Club
Attn Mang Agt Officer Or Director
7070 Svl Box
Victorville, CA 92395-5152


Springbrook Pta
Brian Aubol
655 Springbrook North
Irvine, CA 92614


Sprint   For Efile Use Only
Attn Mang Agt Officer Or Director
PO Box 4181
Carol Stream, IL 60197-4181


Squar Milner Peterson Miranda
Williamson LLP
4100 Newport Pl Ste 300
Newport Beach, CA 92660

Sragow Michael H
11044 Acama St Unit 204
North Hollywood, CA 91602

Sri Ratana Intl Buddhist Center
Bogelle Sumana
2780 W Lincoln St
Anaheim, CA 92801

St Basils Church Greek Dance
St Basil Greek Dance Troupe
27129 Calle Arroyo Ste 1803
San Juan Capistrano, CA 92675

St Basils Church Greek Orthodox
Lia Vardakostas
28698 Camino Capistrano
San Juan Capistrano, CA 92677

St Francis of Assisi School
Mr Tom Waszak
5330 Eastside Cir
Yorba Linda, CA 92887

St John Bosco Baseball
Don Barbara
13640 S Bellflower Blvd
Bellflower, CA 90706

St John The Baptist
Christina Ford
1015 Baker St
Costa Mesa, CA 92626

St Mary Medical Center Foundation
Attn Mang Agt Officer Or Director
16071 Kasota Rd Ste 300
Apple Valley, CA 92307

Staggs Brooke K
3802 Elk Creek Way
Ontario, CA 91761

Stainbrook Dana
2778 Fairlane Place
Chino Hills, CA 91709

Stanford Elementary
Attn Mang Agt Officer Or Director
12721 Magnolia Ave
Garden Grove, CA 92841

Stanley Elementary Pta
Connie Deleon
12201 Elmwood St
Garden Grove, CA 92840

Stanton Richard Lee
26521 Veracruz Ln
Mission Viejo, CA 92691

Staples Advantage
Attn Mang Agt Officer Or Director
Dept La PO Box 83689
Chicago, IL 60696-3689

Staples Contract  Commercial Inc
Attn Mang Agt Officer Or Director
PO Box 95074
Chicago, IL 60694-5074

Staples National Advantage
Dept Sna
PO Box 415256
Boston, MA 02241-5256

Star View Pto
Aliza Roman
8411 Worthy Dr
Midway City, CA 92655


Starks Tony
11240 Manzanita Rd
Lakeside, CA 92040


Starr Immanuel David Levy On File
10000 Imperial Hwy H113
Downey, CA 90242


Starr Melanie Ann
2130 Sunset Dr  Spc 17
Vista, CA 92081


Stars  Stripes Tournament
Attn Mang Agt Officer Or Director
18301 Von Karman Ave Ste 1100
Irvine, CA 92612


State of CA Judicial Council
Attn Mang Agt Officer Or Director
455 Golden Gate Ave 6th Flr
San Francisco, CA 94102-3688


State of Ca  Veh Reg Collections
Attn Mang Agt Officer Or Director
PO Box 419001
Rancho Cordova, CA 95741-9001


State of California  Osha
Attn Mang Agt Officer Or Director
Div of Occupational Safety
Santa Ana, CA 92705

State of California Board of Equal
Attn Mang Agt Officer Or Director
PO Box 942879
Sacramento, CA 94279


State of Delaware Division of Rev
Attn Mang Agt Officer Or Director
Carvel St  Bldg 820 N Frch St
Wilmington, DE 19801


State of Florida Attorney General
Consumer Protection Division
The Capitol Pl01
Tallahassee, FL 32399-1040


State of Florida Dept of Rev
Attn Mang Agt Officer Or Director
5050 West Tennessee St
Tallahasse, FL 32399-0100


State of Michigan Attorney General
Consumer Protection Division
PO Box 30213
Lansing, MI 48909-7713


Stats LLC Dba Sports Network
Attn Mang Agt Officer Or Director
2775 Shermer Rd
Northbrook, IL 60062


Stavenhagen Cody
800 E Hall of Fame Apt 1226
Stillwater, OK 74075


Stb Structural Engineers Inc
Attn Mang Agt Officer Or Director
21084 Bake Pkwy Ste 100
Lake Forest, CA 92630

Stefanos Mark
7881 Birchwood Cir
La Palma, CA 90623


Steinberg David
5947 Armaga Spring Rd Unit K
Rancho Palos Verdes, CA 90275


Steiner Cheryl
8681 Franciscan Circle
Huntington Beach, CA 92646


Steinhardt Kenneth
714 North Zeyn St
Anaheim, CA 92805


Stello Sharon E
9701 Mansor Ave
Garden Grove, CA 92844


Stenhouse Everett Andrew
5975 Quedada
Newport Beach, CA 92660


Stephens Christian Noe
1956 Volk Ave
Long Beach, CA 90815-3633


Stephens Eric
20129 Tillman Ave
Carson, CA 90746

Stericycle Comm Solutions
Attn Mang Agt Officer Or Director
26429 Network Pl
Chicago, IL 60673-1264


Stern Mitchell
27 Sandune Ct PO Box 258
Sagaponack, NY 11962


Steussy Lauren N
15492 White Vale Lane
Poway, CA 92064


Steve  January Anderson Inc
Attn Mang Agt Officer Or Director
1661 Chernus Ln
Chino Hills, CA 91709


Stevens Elizabeth A
10891 Coronel Road
Santa Ana, CA 92705


Stewart Alison
1850 Maine Ave
Long Beach, CA 90806


Stewart Joshua P
787 N Glassell
Orange, CA 92867


Stewart Tamirra
26472 Briarwood Lane
San Juan Capistrano, CA 92675

Sti Systems Technology Inc
Attn Mang Agt Officer Or Director
1351 E Riverview Dr
San Bernardino, CA 92408-2345


Stillman Deanne
15332 Antioch St 576
Pacific Palisades, CA 90272


Stoltz Alan Richard
1865 Champlain Drive
Corona, CA 92880


Stone Patricia A
30376 Via Venida
Laguna Niguel, CA 92677


Stonecreek Christian Church
Attn Mang Agt Officer Or Director
30161 Avenida Delas Banderas Ste B
Rancho Santa Margarita, CA 92688


Stoney Brook Elementary
Shannon Smith
7 Sea Grape Rd
Ladera Ranch, CA 92694


Stoops Sean
1290 W Horizon Ridge Pkwy Apt 1724
Henderson, NV 89012


Stowell Robert A
14502 Domart Ave
Norwalk, CA 90650

Straight Talk Tnt Inc
Attn Mang Agt Officer Or Director
PO Box 1974
Sebastopol, CA 95472


Strataband Inc
Attn Mang Agt Officer Or Director
PO Box 81060
Rancho Sta Margarita, CA 92688-8160


Strategy Companion Corp
Attn Mang Agt Officer Or Director
3240 El Camino Real Ste 120
Irvine, CA 92602


Stratos Legal Services Lp
Attn Mang Agt Officer Or Director
4295 San Felipe Ste 125
Houston, TX 77027


Stratus Networks
Attn Mang Agt Officer Or Director
4700 N Prospect Rd Ste 8
Peoria Heights, IL 61616-6496


Streampoint Solutions Inc
Attn Mang Agt Officer Or Director
1776 I St NW 9th Flr
Washington, DC 20006


Stricker Jessica M
555 Paularino Ave D205
Costa Mesa, CA 92626


Stricker Michael
PO Box 383
Lake Arrowhead, CA 92352

Stroz Friedberg LLC
Attn Mang Agt Officer Or Director
PO Box 975348
Dallas, TX 75397-5348


Stuart Mark E
2028 Tomich Rd
Hacienda Heights, CA 91745


Subway
Attn Mang Agt Officer Or Director
2511 N Grand Ave
Santa Ana, CA 92705


Success Advertising Inc
Attn Mang Agt Officer Or Director
26 Eastmans Rd
Parsippany, NJ 07054


Sudock Joshua
404 Purdue Circle
Seal Beach, CA 90740


Suh Joshua
16 Pismo Beach
Irvine, CA 92606


Sullens Thomas Michael
26552 Via Gaviota
Mission Viejo, CA 92691


Sullivan Kevin J
1022 E Mayfair Ave
Orange, CA 92867

Summers Adam B
6522 Corte Montecito
Carlsbad, CA 92009


Sumrall Teresa A
29589 Little Fox Ct
Menifee, CA 92584


Sun Chemical Corp
Attn Mang Agt Officer Or Director
PO Box 2193
Carol Stream, IL 60132-2193


Sun Lion Films
Attn Mang Agt Officer Or Director
10044 Calvin St
Northridge, CA 91324


Sun Sentinel Company LLC
Attn Mang Agt Officer Or Director
333 SW 12th Ave
Deerfield Beach, FL 33442


Sunland Ford Inc
Attn Mang Agt Officer Or Director
15330 Palmdale Rd
Victorville, CA 92392


Sunstar Company Inc
Attn Mang Agt Officer Or Director
15155 Stagg St Unit A
Van Nuys, CA 91405


Suntrust Merchant Services
Attn Mang Agt Officer Or Director
PO Box 2025
Englewood, CO 80150

Superco Specialty Products
Attn Mang Agt Officer Or Director
25041 Anza Dr
Valencia, CA 91355

Superior Court of Ca Cnty of Orange
North Justice Center
1275 N Berkeley Ave
Fullerton, CA 92832-1258

Superior Court of California
Attn Mang Agt Officer Or Director
PO Box 6040
Newport Beach, CA 92658-6040

Superior Lithoplate of Indiana Inc
Attn Mang Agt Officer Or Director
PO Box 192
Rockville, IN 47872-0192

Support Products Inc
Attn Mang Agt Officer Or Director
PO Box 1185
Effingham, IL 62401

Sura Maria Isabel
145 W Lincoln Ave Apt  1
Orange, CA 92865

Surfline wavetrak Inc
Attn Mang Agt Officer Or Director
300 Pacific Coast Hwy Ste 310
Huntington Beach, CA 92648

Surveygizmo
Attn Mang Agt Officer Or Director
4888 Pearl E Cir Ste 300 West
Boulder, CO 80301

Susan G Komen Race For The Cure
Attn Mang Agt Officer Or Director
3191a Airport Loop Dr
Costa Mesa, CA 92626


Susmarski Wendy J
10951 Huber
Anaheim, CA 92804


Sutton James R
6 Harvest Point Lane
Aliso Viejo, CA 92656


Sutton Sean Dba Cable Tek
Attn Mang Agt Officer Or Director
2538 E Wilson Ave
Orange, CA 92867


Svikss Normunds Dba Fotografe Photo
Attn Mang Agt Officer Or Director
24155 Laguna Hills Mall 1690a
Laguna Hills, CA 92653


Swann Marsha Moncrief
290 S Lemon St 408
Anaheim, CA 92805


Sweeney Jenna L
2645 Santa Ana Ave Apt 6
Costa Mesa, CA 92627


Swegles Frederick
224 A La Paloma
San Clemente, CA 92672

Swenson David D
1910 W Palmyra 42
Orange, CA 92868

Swiatkowski Janine
1250 Cabrillo Park Dr G
Santa Ana, CA 92701

Swieca Caitlin
3845 N Pioneer Ave
Chicago, IL 60634

Swift Kelly Ann
9131 Guss Dr
Huntington Beach, CA 92646

Swindle Justin
2103 Via Viejo
San Clemente, CA 92673

Sycamore Jr Hs
Tu Hoang
1801 E Sycamore St
Anaheim, CA 92805

Sylvester Ronald C
312 W 5th St No 1009
Los Angeles, CA 90013

Syntrio Inc
Attn Mang Agt Officer Or Director
50 California St Ste 3260
San Francisco, CA 94111

System Circulation Partners Inc
Attn Mang Agt Officer Or Director
22792 Centre Dr Ste 150
Lake Forest, CA 92630


System Design Advantage LLC
Attn Mang Agt Officer Or Director
3711 Kennebec Dr
Eagan, MN 55122


Szabo Associates Inc
Attn Mang Agt Officer Or Director
3355 Lenox Rd NE 9th Flr
Atlanta, GA 30326-1332


Szal Lisa Ann
8153 Spectrum
Irvine, CA 92618


Ta Thao L
14404 Burin Ave
Lawndale, CA 90260


Tabas Araceli C
4652 Havenhurst Cr
Irvine, CA 92604


Tactician Media LLC
Attn Mang Agt Officer Or Director
PO Box 113
Chesterfield, MO 63006


Tag Ams Inc
Attn Mang Agt Officer Or Director
10572 Chestnut St
Los Alamitos, CA 90720

Tahvildaran Amber F
22452 Hummingbird Lane
Lake Forest, CA 92630

Taketa Kristen
22330 Meyler St
Torrance, CA 90502

Talbert Betty J
700 W La Veta Ave I5
Orange, CA 92868

Talton Lisa A
28812 La Lita Lane
Mission Viejo, CA 92692

Tanielu Naima
2125 S Linda Way
Santa Ana, CA 92704

Tapia Karen
6222 E Cliffway Dr
Orange, CA 92869

Tardif Sheet Metal
412 N Santa Fe St
Santa Ana, CA 92701-4907

Target Corp
Attn Mang Agt Officer Or Director
Mail Stop Tfs 2bh 3701 Wayzata Blvd
Minneapolis, MN 55416

Taste of Home Productions Inc
Attn Mang Agt Officer Or Director
PO Box 992
Greendale, WI 53129-0992


Tax Executives Institute
Attn Mang Agt Officer Or Director
PO Box 9407
Uniondale, NY 11555-9407


Taylor Cathy L
1801 Crystal Drive 706
Arlington, VA 22202


Taylor Joseph D
41005 Montelena Circle
Temecula, CA 92591


Taylor Louise Marcie
8632 Lowmead Dr
Huntington Beach, CA 92646


Taylor Michael Burton
29441 Big Range Road
Canyon Lake, CA 92587-7701


Taylor Tracey B
2207 2nd St A
Long Beach, CA 90803


Tchs Band Booster Inc
Kurt Lantz
27434 Santa Fe Ct
Corona, CA 92883

Tchs Football Booster
Michelle Sunquist
13548 Palomino Creek Dr
Corona, CA 92883


Tcn Inc
Attn Mang Agt Officer Or Director
560 S Valley View Dr Ste  3
St George, UT 84770


Teak Systems Incorporated
Attn Mang Agt Officer Or Director
900 SW 5th Ave Ste 1815
Portland, OR 97204-1227


Tech Energy Co
Attn Mang Agt Officer Or Director
1111 Schneider Dr
Cibolo, TX 78108


Technology Finance Corp
Attn Mang Agt Officer Or Director
15849 N 71st St
Scottsdale, AZ 85254


Tega Auto LLC Dba Tega Tech LLC
Attn Mang Agt Officer Or Director
2300 Valley View Ln Ste 360
Irving, TX 75062


Tega Mobile LLC
Attn Mang Agt Officer Or Director
3100 Carlisle St Ste 11120
Dallas, TX 75204


Tega Wireless LLC
Attn Mang Agt Officer Or Director
3100 Carlisle St Ste 11120
Dallas, TX 75204

Tegres Inc Dba Bb Service
Attn Mang Agt Officer Or Director
9718 Las Tunas Dr
Temple City, CA 91780


Teknos Associates LLC
Attn Mang Agt Officer Or Director
350 Cambridge Ave Ste 300
Palo Alto, CA 94306


Telecheck Services Inc
Attn Mang Agt Officer Or Director
PO Box 60028
City of Industry, CA 91716-0028


Telepacific Comm
Attn Mang Agt Officer Or Director
PO Box 509013
San Diego, CA 92150-9013


Tellez Alan Michael J
1004 W 21st St
Santa Ana, CA 92706


Telson Cynthia L
489 S Chatham Circle 409f
Anaheim, CA 92806


Temescal Valley Elementary
Kim Tyler
24479 Wildhorse Ct
Corona, CA 92883


Templeton Andy
6801 Oxford Dr
Huntington Beach, CA 92647

Tennant Sales and Service Co
Attn Mang Agt Officer Or Director
PO Box 71414
Chicago, IL 60694-1414


Tennant Susan
10820 La Cima Drive
Whittier, CA 90604


Tennessee Dept of Rev
Attn Mang Agt Officer Or Director
500 Deaderick St
Nashville, TN 37242


Terhune Bobbie A
544 Garfield Ave
South Pasadena, CA 91030


Terminix Processing Center
Attn Mang Agt Officer Or Director
11552 Knott Ave Units C8  C9
Garden Grove, CA 92841


Terminix Processing Center
Attn Mang Agt Officer Or Director
PO Box 742592
Cincinnati, OH 45274-2592


Ternullo Wendy A
11511 Stanford Ave
Garden Grove, CA 92840


Terra Nova
Christian Steffen
7 Whatney
Irvine, CA 92618

Terrell Jessica A
1054 E Appleton St
Long Beach, CA 90802


Terrones Oscar
2915 Village Pine Dr Unit B
San Ysidro, CA 92173


Tesoro Hs Music Boosters
Melissa Hira
2 Windgate
Mission Viejo, CA 92692


Tesoro Titans Football Boosters
Erin King
1 Tesoro Creek Rd
Las Flores, CA 92688


Tesoro Wrestling
Tesoro Wrestling
23396 Via Atlanta
Coto De Caza, CA 92679


Testor John T
411 SW 22nd Road Apt 2
Riverside, CA 92503


Texas Attorney General
Consumer Protection
300 W 15th St 9th Floor
Austin, TX 78711-2548


Texas Commission of Environ Quality
Attn Mang Agt Officer Or Director
PO Box 13087 Mail Code  Tceq
Austin, TX 78711-3087

Texas Comptroller of Public Accts
Attn Mang Agt Officer Or Director
PO Box 13528 Capitol Station
Austin, TX 78711-3528


Texas Comptroller of Public Accts
Unclaimed Property Claims Section
PO Box 12046
Austin, TX 78711-2046


Texas State Comptroller
Attn Mang Agt Officer Or Director
PO Box 149348
Austin, TX 78714-9348


Texas Workforce Commission
Executive Director
101 East 15th St Room 651
Austin, TX 78778-0001


Thayer Steven J
345 W Brookdale Pl
Fullerton, CA 92832


The Company Dance Unlimited
Luana Gentry
8931 Aberdeen Ln
Garden Grove, CA 92841


The Echo Foundation
Ki Wan Sim
1120 N Placentia Ave Apt C39
Fullerton, CA 92831


The Retirement Plan of Freedom Comm
PBGC  Kelly Cusick Esq
1200 K St NW
Washington, DC 20005

The Retirement Plan of Freedom Comm
PBGC Charles L Finke Deputy Chief
1200 K St NW
Washington, DC 20005


The Retirement Plan of Freedom Comm
PBGC John A Menke Asst Chief Counsel
1200 K St NW
Washington, DC 20005


The Retirement Plan of Freedom Comm
PBGC Marc Pfeuffer Counsel
1200 K St NW
Washington, DC 20005


The Retirement Plan of Freedom Comm
Pension Benefit Guaranty Corp
1200 K St NW
Washington, DC 20005


The Sun CA Newspapers Partnership
Attn Mang Agt Officer Or Director
2041 E 4th St
Ontario, CA 91764


The T Marketplace
Attn Mang Agt Officer Or Director
23781 Calle Azorin
Mission Viejo, CA 92692


The Way A Praise Chapel Church
Pastor Vaughn Jarrett
471 W Lambert Rd 112
Brea, CA 92821


Theall Patricia A
1200 Pch 229
Huntington Beach, CA 92648

Theisen Will
16 Thornton Ave Apt 101
Venice, CA 90291-2557


Theodore Christopher A
6112 Anthony Ave
Garden Grove, CA 92845


Theodore Roosevelt Pta
Theodore Roosevelt Pta
1600 E Vermont Ave
Anaheim, CA 92805


Thomas James E
3217 Dalemead St
Torrance, CA 90505


Thomas Matthew Dba Imago Enterprise
Attn Mang Agt Officer Or Director
218 Walnut St
Montclair, NJ 07042


Thomas Steven M
846 22nd Place
Vero Beach, FL 32960


Thompson Industrial Supply Inc
Attn Mang Agt Officer Or Director
PO Box 1029
Rancho Cucamonga, CA 91729-1299


Thompson Kaitlyn M
43 Estrella
Tustins, CA 92780

Thompson Tony B
18340 Yorba Linda Blvd 107112
Yorba Linda, CA 92886


Thomson Reuters
Attn Mang Agt Officer Or Director
PO Box 6016
Carol Stream, IL 60197-6016


Thomson Reuters    Barclays
Attn Mang Agt Officer Or Director
PO Box 95767
Chicago, IL 60694-5767


Thomson Reuters Tax  Accounting Inc
Attn Mang Agt Officer Or Director
PO Box 415983
Boston, MA 02241


Thomson Reuters Tax  Accounting Inc
Attn Mang Agt Officer Or Director
PO Box 71687
Chicago, IL 60694-1687


Thomson Reuters West Payment Center
Attn Mang Agt Officer Or Director
PO Box 6292
Carol Stream, IL 60197-6292


Threshie Robert D  Reimb Exp
18142 Estes Wy
Santa Ana, CA 92705


Thunder 0506
Nickole Solis
1054 Amber Glen St
Corona, CA 92881

Thurman Jim
1655 E Ave Q11
Palmdale, CA 93550


Tidland Corp 774276
Attn Mang Agt Officer Or Director
4276 Solutions Center
Chicago, IL 60677-4002


Tifco Industries Inc
Attn Mang Agt Officer Or Director
PO Box 40277
Houston, TX 77240-0277


Tigerdirect Inc
Attn Mang Agt Officer Or Director
PO Box 935313
Atlanta, GA 31193-5313


Tigerlogic Inc
Attn Mang Agt Officer Or Director
PO Box 30070
Los Angeles, CA 90030-0070


Tijeras Creek Elementary
Diann Buckingham
23072 Avenida Empresa
Rancho Santa Margarita, CA 92688


Tillapaugh Philip A
3943 Irvine Blvd Pmb 254
Irvine, CA 92602


Tillman Jodie L
4601 Jessica Drive
Los Angeles, CA 90065

Tim Salmon Foundation
Attn Mang Agt Officer Or Director
625 N Main St
Orange, CA 92868


Time Value Software Inc
Attn Mang Agt Officer Or Director
22 Mauchly
Irvine, CA 92618


Time Warner Cable  Box 60074
Attn Mang Agt Officer Or Director
PO Box 60074
City of Industry, CA 91716-0074


Timeless Learning
Attn Mang Agt Officer Or Director
14752 Foxcroft Rd
Tustin, CA 92780


Timeless Learning
Barry Ackerman
14752 Foxcroft Rd
Tustin, CA 92780


Timsons Inc
Attn Mang Agt Officer Or Director
1455 Payne Rd
Schaumburg, IL 60173-4513


Tipping Michael
88 Figtree
Irvine, CA 92603


Titan Cheer Booster Club
Martha Arellano
41002 Waterford St
Lake Elsinore, CA 92532

Tobias Rosa L
1609 S Rene Drive
Santa Ana, CA 92704


Todd Elementary
Linda Powers
25105 Mayhew Cyn Rd
Corona, CA 92883


Todd Elementary School
Linda Powers
7430 Shadow Grove Ct
Corona, CA 92881


Todd Elementary Sixth Grade
Todd Elementary
7430 Shadow Grove
Corona, CA 92881


Toms Truck Center Inc
Attn Mang Agt Officer Or Director
PO Box 88
Santa Ana, CA 92702


Toney Derek
2258 Riding Crop Way
Windsor, MD 21244


Tonkovich Andrew
29051 Hilltop Dr
Silverado, CA 92676


Tonys Lock  Safe Service  Sales
Attn Mang Agt Officer Or Director
1537 E Mcfadden Ave  Ste B
Santa Ana, CA 92705-4317

Toole Emeline S
5700 Lochmoor Dr Apt50 50
Riverside, CA 92507


Torres Arceo Fernando
309 W Orion Ave
Santa Ana, CA 92707


Torres Fernando
309 W Orion Ave
Santa Ana, CA 92707


Torres Francisco
834 Hardwood Pl
Santa Ana, CA 92701


Torres Jesus Corona
422 N Eastside Ave
Santa Ana, CA 92701


Torres Jose Corona
630 N Eastside
Santa Ana, CA 92701


Torres Krystle G
614 Eastside Ave
Santa Ana, CA 92701


Torres Norma A
714 S Janss St
Anaheim, CA 92805

Torres Trisha J
623 N Bristol St 71
Santa Ana, CA 92703


Tortolano Jim
9402 Luders Ave
Garden Grove, CA 92840


Total Exterminating Inc
Attn Mang Agt Officer Or Director
13941 Ramona Ave Ste J
Chino, CA 91710


Totalfunds By Hasler
Attn Mang Agt Officer Or Director
PO Box 30193
Tampa, FL 33630-3193


Tougas Melissa A
22260 Rolling Hills Lane
Yorba Linda, CA 92887


Towers Watson Pennsylvania Inc
Attn Mang Agt Officer Or Director
Lock  7482 PO Box 8500
Philadelphia, PA 19178-7482


Town of Apple Valley
Attn Mang Agt Officer Or Director
14955 Dale Evans Pkwy
Apple Valley, CA 92307


Townes John O
35638 Byron Trail
Beaumont, CA 92223

Townsend Greg
18 Weber
Coto De Caza, CA 92679


Townsend Music
Anne Robb
4195 Chino Hills Pkwy Pmb 179
Chino Hills, CA 91709


Townsend Music Boosters
Dawna Ziemer
15696 Deoclar Ln
Chino Hills, CA 91709


Toyota Financial Services
Attn Mang Agt Officer Or Director
Dept 2431
Carol Stream, IL 60132-2431


Toyota Motor Credit Corp
Attn Mang Agt Officer Or Director
PO Box 3457
Torrance, CA 90510


Trabuco Hills High Shool
Jose Guillen
27501 Mustang Run
Mission Viejo, CA 92691


Trabuco Hills Hs Girls Basketball
Linda Montgomery
27501 Mustang Run
Mission Viejo, CA 92691


Trabuco Hills Hs Music
Music Boosters treasuer
27501 Mustang Run
Mission Viejo, CA 92691

Trace Comm
Attn Mang Agt Officer Or Director
7225 Georgetown Rd
Indianapolis, IN 46278

Tracy Eric
4951 Reforma Rd
Woodland Hills, CA 91364

Trade Leasing Inc
Dba Delta Stag Manufacturing
10633 Ruchti Rd
South Gate, CA 90280-7427

Trail Life Usa Troop 317
Angela Sloup
14614 Magnolia St
Westminster, CA 92683

Tran Binh T
225 S Mc Carron St
Placentia, CA 92870

Tran Judy N
12871 Josephine St
Garden Grove, CA 92841

Tran Tuan A
12871 Josephine St
Garden Grove, CA 92841

Trans Union LLC
Attn Mang Agt Officer Or Director
PO Box 99506
Chicago, IL 60693-9506

Transperfect
Attn Mang Agt Officer Or Director
Three Park Ave 39th Flr
New York, NY 10016


Transportation Corridor Agencies
Attn Lisa Ganz
125 Pacifica  Ste 100
Irvine, CA 92618


Travelers
Attn Mang Agt Officer Or Director
PO Box 660317
Dallas, TX 75266-0317


Travis Ranch Vocal Music Boosters
Jennifer Johnson
4764 Devonport Cir
Yorba Linda, CA 92887


Tray Gourmet Catering
Attn Mang Agt Officer Or Director
40960 California Oaks Rd 208
Murrieta, CA 92562


Treasure Richard
24921 Muirland Spc 25
Lake Forest, CA 92630


Trelleborg Coated Systems Us Inc
Attn Mang Agt Officer Or Director
PO Box 277245
Atlanta, GA 30384-7245


Trend Offset Printing Services Inc
Attn Mang Agt Officer Or Director
File 1438 1801 W Olympic Blvd
Pasadena, CA 91199-1438

Treptow Kent
31910 Calle Ballentine
Temecula, CA 92592


Trexler Compressor Sales Srv Inc
Attn Mang Agt Officer Or Director
12643 E Emmens Way
Santa Fe Springs, CA 90670


Tri County Fire
Attn Mang Agt Officer Or Director
12221 Poplar St Unit 1
Hesperia, CA 92372


Tribune Company Dba Tribune Content
Attn Mang Agt Officer Or Director
15158 Collections Center Dr
Chicago, IL 60693


Tribune Media Services  Chicago
Attn Mang Agt Officer Or Director
15158 Collections Center Dr
Chicago, IL 60693


Tribune Media Srvcs Dba Gracenote
Attn Mang Agt Officer Or Director
PO Box 415106
Boston, MA 02241-5106


Tringali Marina
27 Brassie Lane
Coto De Casa, CA 92679


Trinity Lutheran Christian School
Maria Kucab
4101 E Nohl Ranch Rd
Anaheim, CA 92807

Triple Crown Es
Deni Seagrave
530 Orange Ave
Perris, CA 92571


Trischool Theatre
Patty Buehler
1952 W La Palma
Anaheim, CA 92801


Trischool Theatre
Patty Buehler
1952 W La Palma Ave
Anaheim, CA 92801


Trousdale William Dba Audiovsn Prod
Attn Mang Agt Officer Or Director
14731 Franklin Ave  Ste D
Tustin, CA 92780


Troy Hs Boys Basketball Boosters
Vicky Mickle
1301 Riedel Ave
Fullerton, CA 92831


Troy Sheet Metal Works Inc
Attn Mang Agt Officer Or Director
1024 S Vail Ave
Montebello, CA 90640


Trucpar Co Dba Truck  Auto Supply
Attn Mang Agt Officer Or Director
1340 S Claudina St
Anaheim, CA 92805-6234


Trujillo Michael G
2650 College Place Apt G28
Fullerton, CA 92831

Trung Tam Van Hoa Hong Bang
Chuck Mai
2379 Toulouse Cir
Corona, CA 92882


Trunkel Nicole L
215 S Cross Creek Rd Unit M
Orange, CA 92869


Tscm Corp
Attn Mang Agt Officer Or Director
17791 Jamestown Ln
Huntington Beach, CA 92647


Tsg Reporting Inc
Attn Mang Agt Officer Or Director
747 Third Ave  Ste 10a
New York, NY 10017


Tsi Tailored Ststems Inc
Attn Mang Agt Officer Or Director
7 B Pasco Dr
East Windsor, CT 06088


Tucker Jody
222 Arch St Apt 6
Laguna Beach, CA 92651


Tucker John R
PO Box 237
Big Bear Lake, CA 92315


Tully Lev Sarah Christine
1910 W Palmyra Ave 33
Orange, CA 92868

Turata Fred George
23982 Carmel Dr
Lake Forest, CA 92630

Turchi Megan N
8 Santa Cecilia
Rancho Santa Margarita, CA 92688

Turn Key Solutions
Attn Mang Agt Officer Or Director
4920 W Thunderbird Rd   120c
Glendale, AZ 85306

Turner Andrew
5438 Vista Fortuna
Cypress, CA 90630

Tustin Awards Inc
Attn Mang Agt Officer Or Director
1322 Bell Ave Unit 1a
Tustin, CA 92780

Tustin Chamber of Commerce
Attn Mang Agt Officer Or Director
700 W First St Ste 7
Tustin, CA 92780

Tustin Cobras Pop Warner
Tustin Cobras Pee Wee Black
1206 W Walnut
Santa Ana, CA 92703

Tustin Hs Dance Team
13378 Savanna
Tustin, CA 92782

Tustin Hs Model United Nations
David Waldram
1171 El Camino Real
Tustin, CA 92780


Tustin Hs School Boys Volleyball
Joanna Johnson
1171 El Camino Real
Tustin, CA 92780


Tustin Hs School Instrumental
Music Operations Michael Fisk
1171 El Camino Real
Tustin, CA 92780


Tustin Nissan
30 Auto Center Dr
Tustin, CA 92782


Tustin Toyota
Tustin, CA 92782


Tuttle Tim
1001 W Lambert Rd Spc 124
La Habra, CA 90631


Tv Media Inc
Attn Mang Agt Officer Or Director
500 Lacolle Wy
Ottawa Ontario,  K4A 0N9 Canada


Two Hands El Cerrito Middle School
Attn Mang Agt Officer Or Director
4150 Webster Ranch Rd
Corona, CA 92881

Tx Type Codiv of Ge Richards Grphcs
Attn Mang Agt Officer Or Director
6968 Fairgrounds Pkwy
San Antonio, TX 78238


Tyco Integrated Security LLC
Attn Mang Agt Officer Or Director
PO Box 371967
Pittsburgh, PA 15250-7967


Tymetrix Inc
Attn Mang Agt Officer Or Director
20 Church St 14th Flr
Hartford, CT 06103-3220


US Postal Service Caps  Wire Trsfr
Attn Mang Agt Officer Or Director
2700 Campus Dr
San Mateo, CA 94497-9433


Ubando Jeffrey M
11440 Lime Orchard Lane
Fontana, CA 92337


Ucla Dept of Intercollegiate Athlte
Attn Business finance Suite
PO Box 24044
Los Angeles, CA 90024-0044


Ugland Devin
5522 Edinger Ave
Huntington Beach, CA 92649


Ugland Devin R
5522 Edinger Ave
Huntington Beach, CA 92649

Uline Inc
Attn Mang Agt Officer Or Director
2200 S Lakeside Dr
Waukegan, IL 60085


Ulrich Deborah J
2236 N Derek Drive
Fullerton, CA 92831


Ultimate Print Source Inc
Attn Mang Agt Officer Or Director
2070 S Hellman
Ontario, CA 91761


Unclaimed Property Rec  Report LLC
Attn Peter Billows
450 7th Ave Ste 905
New York, NY 10123


Ung Alvan
19362 Springport Dr
Rowland Heights, CA 91748


Unified Examiners
Attn Mang Agt Officer Or Director
1501 E Chapman Ave
Fullerton, CA 92831


Unifyhr LLC
Attn Mang Agt Officer Or Director
105 Decker Ct 540
Irving, TX 75062


Unisan Products LLC
Attn Mang Agt Officer Or Director
5450 W 83rd St
Los Angeles, CA 90045

Unisource A Veritiv Company
Attn Mang Agt Officer Or Director
File 57006
Los Angeles, CA 90074-7006


United Feature Syndicate
Attn Mang Agt Officer Or Director
PO Box 843771
Kansas City, MO 64184-3371


United Football Club
Attn Mang Agt Officer Or Director
3 Espalier Pl
Foothill Ranch, CA 92610


United States Treasury
Attn Mang Agt Officer Or Director
1500 Pennsylvania Ave NW
Washington, DC 20220


United Way
Attn Mang Agt Officer Or Director
180 W 1st St Ste B
Yuma, AZ 85364


United Way of Orange County
Attn Mang Agt Officer Or Director
18012 Mitchell Ave S
Irvine, CA 92614


Universal Circulation Marketing LLC
Attn Mang Agt Officer Or Director
207 Regency Exec Park Dr Ste 100
Charlotte, NC 28217


Universal Protection Security Systm
Attn Mang Agt Officer Or Director
1815 E Wilshire Ave  910
Santa Ana, CA 92705

Universal Protection Service Lp
Attn Mang Agt Officer Or Director
PO Box 101034
Pasadena, CA 91189-1034


Universal Uclick
Attn Mang Agt Officer Or Director
PO Box 843345
Kansas City, MO 64184-3345


Uplation Inc Dba Webpublishedcom
Attn Mang Agt Officer Or Director
13573 Anochecer Ave
Chino Hills, CA 91709


Ups  Consolidated Billing Account
Attn Mang Agt Officer Or Director
PO Box 894820
Los Angeles, CA 90189-4820


Ups Freight
Attn Mang Agt Officer Or Director
28013 Network Pl
Chicago, IL 60673-1280


Ups Supply Chain Solutions Inc
Attn Mang Agt Officer Or Director
28013 Network Pl
Chicago, IL 60673-1280


Urish Larry
2332 Fairmont Ave
Santa Ana, CA 92706


Urish Larry D
2332 Fairmont Ave
Santa Ana, CA 92706

```
Us Dept of Labor
Attn Mang Agt Officer Or Director
200 Constitution Ave NW
Washington, DC 20210



Us Dept of Labor osha
Osha Region 10
300 Fifth Ave Suite 1280
Seattle, WA 98104-2397



Us Dept of Labor osha
Osha Region 2
201 Varick St Room 670
New York, NY 10014



Us Dept of Labor osha
Osha Region 3
170 S Independence Mall W Suite 740
Philadelphia, PA 19106



Us Dept of Labor osha
Osha Region 4
61 Forsyth St SW Room 6t50
Atlanta, GA 30303



Us Dept of Labor osha
Osha Region 5
230 South Dearborn St Room 3244
Chicago, IL 60604



Us Dept of Labor osha
Osha Region 6
525 Griffin St Suite 602
Dallas, TX 75202



Us Dept of Labor osha
Osha Region 8
1999 Broadway Suite 1690
Denver, CO 80202
```

Us Dept of Labor osha
Osha Region 9
90 7th St Suite 18100
San Francisco, CA 94103


Us Healthworks Medical Group Pc
Attn Mang Agt Officer Or Director
PO Box 50042
Los Angeles, CA 90074


Us Postal Service
Attn Mang Agt Officer Or Director
2201 N Grand Ave
Santa Ana, CA 92711


Us Postal Service
Attn Mang Agt Officer Or Director
615 N Bush St
Santa Ana, CA 92702


Us Postal Service Natl
Customer Support Center
225 N Humphreys Blvd Suite 501
Memphis, TN 38188-1099


Us Postal Service Victorville
Attn Mang Agt Officer Or Director
16333 Green Tree Blvd
Victorville, CA 92392-9998


Us Securities  Exchange Commission
Attn  Bankruptcy Counsel
444 South Flower St Suite 900
Los Angeles, CA 90071-9591


Usa Today
Attn Mang Agt Officer Or Director
PO Box 677446
Dallas, TX 75267-7446

Usa Weighing Systems Inc
Attn Mang Agt Officer Or Director
PO Box 8098
Fountain Valley, CA 92728-8098


Usheroff Marni L
649 S Detroit St 5
Los Angeles, CA 90036


Uthlaut Maryellen
3 Glenkirk Dr
Charleston, SC 29414


Utility Trailer Sales Socal
Attn Mang Agt Officer Or Director
15567 Valley Blvd
Fontana, CA 92334


Uyemura Mark Masao
1663 Holly St
Brea, CA 92821


V Foundation The
Attn Mang Agt Officer Or Director
106 Towerview Ct
Cary, NC 27513


Vahi Inc Dba Valley Hi Toyota Honda
Attn Mang Agt Officer Or Director
14612 Valley Center Dr
Victorville, CA 92392-4205


Valadez Middle School Academy
Rosa Rocha
161 E La Jolla St
Placentia, CA 92870

Valdespino Anne A
209 Memphis Ave
Huntington Beach, CA 92648


Valdez Summer
13268 Ankerton St
Whittier, CA 90601


Valencia Hs Cheer Boosters
Kim Keete
500 N Bradford Ave
Placentia, CA 92870


Valencia Hs Cmac
William Soong
334 Faley Ln
Placentia, CA 92870


Valencia Monica
427 S El Molino 6
Pasadena, CA 91101


Valencia Park Elementary
Alma Caballero
3441 W Valencia Dr
Fullerton, CA 92833


Valin Corp
Attn Mang Agt Officer Or Director
PO Box 8402
Pasadena, CA 91109-8402


Valley Couriers Inc
Attn Mang Agt Officer Or Director
PO Box 8036
Calabasas, CA 91302

Valley Hs
Blake Smith
1801 S Greenville St
Santa Ana, CA 92704


Valley Hs Football
Jeanette Zook
1801 S Greenville St
Santa Ana, CA 92704


Vallone Scharde
142 Autumn Leaf
Mission Viejo, CA 92692


Van Arnam Chelsea
1949 Montair Ave
Long Beach, CA 90815


Van Hook Brian P
25131 Alpha St
Moreno Valley, CA 92557


Van Houten Ellen
2303 Via Puerta Unit D
Laguna Woods, CA 92637


Van Vechten Kenneth Gordon
2946 Barberry Ct
Lompoc, CA 93436


Vandal Wayne J
25221 York Circle
Laguna Hills, CA 92653

Vardon Robert G
24842 Bent Tree Lane
Lake Forest, CA 92630


Vargas Miguel A
2201 E Briarvele Ave
Anaheim, CA 92805


Vasconcellos Erlina Tulabut
1627 Scott Road
Burbank, CA 91504


Vasconcellos Miguel
1627 Scott Rd
Burbank, CA 91504


Vasquez David
12311 Bellflower Court
Rancho Cucamonga, CA 91739


Vasquez Jose F
11340 Westley Ave Apt B
Pomona, CA 91766


Vaughn Aaron E
3410 La Sierra Ave F475
Riverside, CA 92503


Vazquez Enrique
1118 W 156 St
Compton, CA 90220

Vazquez Maria D
1224 S Pacific Apt 1
Santa Ana, CA 92704


Veal Roderick P
310 West 4th St
Long Beach, CA 90802


Vega Alicia R
2090 London Way
Corona, CA 92882


Vega Gloria M
3827 E Spring Ave
Orange, CA 92869


Vega Ivan E
4230 W 1st St 213
Santa Ana, CA 92703


Vega Juan M
2518 S Park Dr
Santa Ana, CA 92707


Vega Maria
1817 Pullman Lane
Redondo Beach, CA 90278


Vega Susan
20 Half Moon Trail
Ladera Ranch, CA 92694

Vela Amelia L
416 W Walnut
Santa Ana, CA 92701

Velasquez James R
300 W 2nd St Apt 453
Santa Ana, CA 92701

Velazquez Clemente
29105 Emerald St
Lucerne Valley, CA 92356

Velazquez Crystal C
1420 W 7th St
Santa Ana, CA 92703

Velazquez Jesus
2315 W Almond
Orange, CA 92868

Velazquez Juan C
246 W Brentwood Ave
Orange, CA 92865

Velazquezfernandez Ignacio
481 S Bedford Rd
Orange, CA 92868

Veloz Myriam
8295 Page St
Buena Park, CA 90621

Venegas Ana M
11841 Montecito Road
Rossmoor, CA 90720


Venegas Distributions
Attn Mang Agt Officer Or Director
3419 Via Lido 330
Newport Beach, CA 92663


Venegas Hernan
13828 Burrage St
Corona, CA 92880-3044


Venegas Sergio G
3422 Farm Ln
Perris, CA 92571


Venezia Barbara
20301 SW Cypress St
Newport Beach, CA 92660


Venneau Shanda
20 Vista Del Mar
Dana Point, CA 92629


Vera Luis Dba  Lubreco Printing
Attn Mang Agt Officer Or Director
313 W Grove Ave
Orange, CA 92865


Verafast Corp
Attn Mang Agt Officer Or Director
20545 Center Ridge Rd Ste 300
Rocky River, OH 44116

Veravanich Carol
25075 Portsmouth
Mission Viejo, CA 92692


Verican Inc
Attn Mang Agt Officer Or Director
227 E Florida Ave
Hemet, CA 92543


Veritext
Attn Mang Agt Officer Or Director
PO Box 71303
Chicago, IL 60694-1303


Verizon Wireless  Box 660108
Attn Mang Agt Officer Or Director
PO Box 660108
Dallas, TX 75266-0108


Verma Akshay
793 Oak Knoll St
Brea, CA 92821


Vernes Plumbing Inc
Attn Mang Agt Officer Or Director
8561 Whitaker St
Buena Park, CA 90621


Vertex Inc
Attn Mang Agt Officer Or Director
25528 Network Pl
Chicago, IL 60673-1255


Verus Law Group Apc
Attn Mang Agt Officer Or Director
4553 Glencoe Ave Ste 390
Marina Del Rey, CA 90292

Vhs Cheer Boosters
Kim Keefe
PO Box 151
Placentia, CA 92870


Victor Valley  Chamber of Commerce
Attn Mang Agt Officer Or Director
14174 Green Tree Blvd
Victorville, CA 92395-0997


Victor Valley College Foundation
Attn Mang Agt Officer Or Director
18422 Bear Valley Rd
Victorville, CA 92395


Victor Valley Wastewater
Reclamation Authority
15776 Maint St Ste 3
Hesperia, CA 92345


Viejo Elementary
Kristen Chavis
26782 Via Grande
Mission Viejo, CA 92691


Vigil Brenda L
825 Center St H 248
Costa Mesa, CA 92627


Vigil Maria D
1717 N Spurgeon St Apt26
Santa Ana, CA 92706


Vigil Maria R
1536 S Ninth St Apt B
Anaheim, CA 92802

Viking Client Services Inc
Attn Mang Agt Officer Or Director
PO Box 59207
Minneapolis, MN 55459


Villa Laura L
132 E 18th St
Costa Mesa, CA 92627


Villa Park Hs Baseball Boosters
Heather Van Skike
PO Box 7246
Orange, CA 92867


Villa Park Wrestling Booster
Claudia Peterson
10311 Sherwood Cir
Villa Park, CA 92861


Villagomez Victor V
721 N Vine St
Anaheim, CA 92805


Villalobos Esperanza
12171 Trask Ave Apt  4
Garden Grove, CA 92843


Villanueva Juana A
150 N Citrus Ranch Rd Apt 102
Anaheim, CA 92805


Villanueva Paul
1443 S Royer Ave
Fullerton, CA 92833

Villar Claudia Melisa
1919 W Woodcrest Ave
Fullerton, CA 92833


Villarroel Wilfredo
3781 N Roberta St
Los Angeles, CA 90031


Villegas Salvador
409 Wild Horse Ln
Norco, CA 92860


Vimb
Alison Suh
50 Lyndhurst
Irvine, CA 92620


Vincent Benjamin Group LLC
Attn Mang Agt Officer Or Director
2415 E Camelback Rd Ste 1000
Phoenix, AZ 85016


Vintamilla Xavier
Dba A Quality Service Solutions
1643 W Gage Ave
Fullerton, CA 92833


Viola Hawkins Hermila
75 Blazewood
Foothill Ranch, CA 92610


Viramontes Veronica Dba Top Tents
Attn Mang Agt Officer Or Director
30880 Plumas St
Lake Elsinore, CA 92530

Virtual Enterprises Inc
Dba Advanced Systems Group
12405 Grant St
Thornton, CO 80241-2415


Visca Curtis
PO Box 3104
San Clemente, CA 92674-3104


Vista News Media Inc
Attn Mang Agt Officer Or Director
1120 North Carbon Suite 100
Marion, IL 62959


Vista Paint Corp
Attn Mang Agt Officer Or Director
2020 E Orangethorpe Ave
Fullerton, CA 92631


Viva Pictures Distribution LLC
Attn Mang Agt Officer Or Director
1539 Westwood Blvd
Los Angeles, CA 90024


Vo Vi Loc Thien
522 N Gunther St
Santa Ana, CA 92703


Voight Andrea
215 St Vincent
Irvine, CA 92618


Volz Emily
2801 Barker St
Silver Spring, MD 20910

Von Der Groeben Norbert
817 Ames Ave
Palo Alto, CA 94303


Von Hemert Kelly Wynn
11411 Arroyo Ave
Santa Ana, CA 92705


Vsa Marina Hs
Jennie Tran
8572 Lido Ave
Westminster, CA 92683


W Jane Company The
Attn Mang Agt Officer Or Director
24000 Avila Rd Mail Stop 5107
Laguna Niguel, CA 92677-3405


W Magazine
Attn Mang Agt Officer Or Director
PO Box 37744
Boone, IA 50037-4744


Wagner Summer
1927 Nottingham Pl
Fullerton, CA 92835


Wahoos Fish Taco
2855 Pullman St
Santa Ana, CA 92886


Walgreens
Attn Mang Agt Officer Or Director
1800 Imperial Hwy Ste 150
Brea, CA 92821

Walker Daniel L
612 W Dunton Ave
Orange, CA 92865


Walker Jr Hs Band
Karen Zelazo
8132 Walker St
La Palma, CA 90623


Walker Theresa Marjan
868 East 8th St
Upland, CA 91786


Wallace Dick  Board Fees
Attn Mang Agt Officer Or Director
11792 Loma Linda Way
Santa Ana, CA 92705


Wallace Dick Dba Raymab
Attn Dick Wallace
11792 Loma Linda Way
Santa Ana, CA 92705


Wallace Richard
11792 Loma Linda Wy
Santa Ana, CA 92705


Wallace Robert
28211 La Bajada
Laguna Niguel, CA 92677


Wallace Susan
20362 Santa Ana Ave Unit 18
Newport Beach, CA 92660

Waller Glen E
13576 Kurena Rd
Apple Valley, CA 92308


Walters Linda
16395 Wimbledon Lane
Huntington Beach, CA 92649


Walters Wholesales Electric Company
Attn Mang Agt Officer Or Director
PO Box 91929
Long Beach, CA 90809-1929


Walton Peter D
21 Deer Spring
Irvine, CA 92604


Wang Jennifer T
612 S Flower St Apt 1231
Los Angeles, CA 90017


Wang Jun
18 Zola Ct
Irvine, CA 92617


Wang Monica
8051 Benelli Ct
Eastvale, CA 92880


Wang Neil
1252 Coronet Drive
Riverside, CA 92506

Wanted Technologies Corp
Attn Mang Agt Officer Or Director
400 Jeanlesage Blvd Hall Et Bur 500
Quebec City Qc,  G1K 8W1 CANADA


Ward David
10357 Wrangler Way
Corona, CA 92883


Ward Mykaela M
2855 Pinecreek Dr Apt E407
Costa Mesa, CA 92626


Ward Mykenzie M
310 South Jefferson St 9g
Placentia, CA 92870


Wares Donna A
1660 Catalina Ave
Seal Beach, CA 90740


Warn Kevin
16601 Alliance Ave Apt 1
Tustin, CA 92780


Warner Gary A
5520 El Parque
Long Beach, CA 90815


Warnke Kyle A
5735 Vista San Juanico
San Diego, CA 92154

Warren Ron Dba Warren Construction
Attn Mang Agt Officer Or Director
PO Box 728
Apple Valley, CA 92307


Washburn Jim
212 Rochester St
Costa Mesa, CA 92627-3137


Washington Middle School
Laith Aljamie
716 E La Habra Blvd
La Habra, CA 90631


Washington Post Co Dba Writers Grp
Attn Mang Agt Officer Or Director
PO Box 75442
Baltimore, MD 21275-5442


Waste Mgt  Box 541065
Attn Mang Agt Officer Or Director
PO Box 541065
Los Angeles, CA 90054-1065


Waste Mgt of Colorado Springs
Attn Mang Agt Officer Or Director
PO Box 78251
Phoenix, AZ 85062-8251


Water Heater Man Inc
Attn Mang Agt Officer Or Director
570 W Freedom Ave
Orange, CA 92865-2530


Waterford Group The
Attn Mang Agt Officer Or Director
PO Box 10175
Newport Beach, CA 92658

Waters Margaret Mary
24040 Camino Del Avion A120
Dana Point, CA 92629-4005

Waterstone Environ Inc
Attn Mang Agt Officer Or Director
2936 E Coronado St
Anaheim, CA 92806

Watson Anne Marie
1507 Louise St
Santa Ana, CA 92706

Watson Brantley J
1015 E Carson St Apt 5
Long Beach, CA 90807

Watson Kevin S
40811 Calle Katerine
Temecula, CA 92591

Watt Elizabeth
1612 Tiffany Place
N Tustin, CA 92705

Wave2 Media Solutions LLC
Attn Mang Agt Officer Or Director
114 Turnpike Rd Ste 203
Westborough, MA 01581

Waxie Sanitary Supply
Attn Mang Agt Officer Or Director
PO Box 60227
Los Angeles, CA 90060-0227

Wayrynen Troy
13102 NW 48th Ave
Vancouver, WA 98685

Wc Hotshots
Tara Komoda
6106 Macarthur Way
Buena Park, CA 90620

Wcfc Gu17
Bonnie Baeza
45 Millgrove
Irvine, CA 92602

We Rock
Amy De La Riva
26316 Golada
Mission Viejo, CA 92692

We Rock
Andrea Kooiman
30 Mulholland Court
Mission Viejo, CA 92692

Weather Channel LLC The
Attn Mang Agt Officer Or Director
PO Box 935520
Atlanta, GA 31193-5520

Weber Josh Dba Raines Electric
Attn Mang Agt Officer Or Director
15370 Cholame Rd Ste 8
Victorville, CA 92392

Webster Danny
1141 Horizon Range Ave
Henderson, NV 89012

Webster Mike
14306 Holt
Santa Ana, CA 92705

Weidenhammer Tatiana
2119 T Via Puerta
Laguna Woods, CA 92637

Weik Taylor
5481 Carousel Cir
Garden Grove, CA 92845-2324

Weimer and Associates LLC
Attn Mang Agt Officer Or Director
12866 Main St Ste 100
Garden Grove, CA 92840

Weinberg Richard
4542 Suite Dr
Huntington Beach, CA 92649

Weintraub Daniel
2500 H St
Sacramento, CA 95816

Weise James G
1607 Pamela St
Corona, CA 92879

Welborn Larry Alan
4031 Bayberry St
Chino Hills, CA 91709

Welch Donnie
3193 S 300 W
Washington, UT 84780


Weldy Stephanie A
7529 Earhart Ave
Hesperia, CA 92345


Wells Fargo Bank
Attn Mang Agt Officer Or Director
1021 E Cary St 7th Floor
Richmond, VA 23219


Wells Fargo Bank
Attn Mang Agt Officer Or Director
NW 7091  PO Box 1450
Minneapolis, MN 55485


Wenck Daniel J
22861 Loumont Drive
Lake Forest, CA 92630


Wendell Zee Dba Weestock LLC
Attn Mang Agt Officer Or Director
2007 Diana Ln
Newport Beach, CA 92660


Wener Benjamin
2949 Haddonfield Loop
Fullerton, CA 92831


Wespac
Jaseida Mojica
5915 Westminster Blvd
Westminster, CA 92683

Wespac Dance
Jasieda Mojica
5915 Westminster Blvd
Westminster, CA 92683


West Coast Industrial Services Inc
Attn Mang Agt Officer Or Director
5959 Republic St
Riverside, CA 92504


West Michael
2200 Riverfront Dr Apt 1204
Little Rock, AR 72202


West Orange County Regional
Chamber of Commerce
8081 Stanton Ave Ste 306
Buena Park, CA 90620


Westates
Attn Mang Agt Officer Or Director
1500 N Grand Ave Unit A
Santa Ana, CA 92701


Western Baling Wire
Attn Mang Agt Officer Or Director
342 E Dunlap Ave
Phoenix, AZ 85020-2914


Western Boys Basketball
Joseph Alhera
501 S Western Ave
Anaheim, CA 92804


Western Hills Country Club
Attn Mang Agt Officer Or Director
1800 Caron Canyon Rd
Chino Hills, CA 91709

Western Hs Cheer Whsssb
Luz Torres Vp
3422 W Thornton Ave
Anaheim, CA 92804


Western Printing and Graphics LLC
Attn Mang Agt Officer Or Director
17931 Sky Park Cir
Irvine, CA 92614


Western Publishing Assoc
Attn Mang Agt Officer Or Director
823 Rim Crest Dr
Westlake Village, CA 91361


Western Solutions LLC
Attn Mang Agt Officer Or Director
13849 Amargosa Rd Ste 203
Victorville, CA 92392


Western States Arts Federation
Attn Mang Agt Officer Or Director
1743 Wazee St  Ste 300
Denver, CO 80202


Westminster Chamber of Commerce
Attn Mang Agt Officer Or Director
14491 Beach Blvd
Westminster, CA 92683


Westminster Hs Baseball Booster
Margaret Maciel
8761 Enloe Ave
Garden Grove, CA 92844


Westminster Hs Book Club  Reading
Cindy Hellmich
14325 Goldenwest St
Westminster, CA 92683

Westminster Hs Cheer
Attn Krissy Brownell
11842 Paseo Bonita
Los Alamitos, CA 90720


Westminster Hs Cheer
Attn Mang Agt Officer Or Director
7 Buchanan
Irvine, CA 92620


Westminster Hs Cheer
Krissy Brownell
814 Vistadel Gaviota
Orange, CA 92865


Wfcbosh
Attn Mang Agt Officer Or Director
PO Box 659445
San Antonio, TX 78265-9445


Wheeler Ian A
1540 W Ball Rd 19k
Anaheim, CA 92802


Whicker Mark L
410 Los Altos Ave
Long Beach, CA 90814


Whitcomb Janet Lynn
10 Carmesi
Rancho Santa Margarita, CA 92688


White Buffalo Holdings LLC
Attn Mang Agt Officer Or Director
2801 E Spring St Ste  250
Long Beach, CA 90806

White Buffalo Holdings LLC
Shane W Tseng Lamb  Kawakami LLP
333 South Grand Ave Ste 4200
Los Angeles, CA 90071


White House Catering
Attn Mang Agt Officer Or Director
17662 Yorba Linda Blvd
Yorba Linda, CA 92886


Whitehead Brian E
22959 Orangewood Ct
Grand Terrace, CA 92313


Whiting David N
5510 Paseo Del Lago W 2f
Laguna Woods, CA 92637


Whitmore Linda
921 N Howard St
Glendale, CA 91207


Whitmore Linda A
921 North Howard St
Glendale, CA 91207


Whittier Redskin Cheer
Lisa Quimiro
7928 Friends Ave
Whittier, CA 90602


Whs Baseball Booster
Mike Dodd
8761 Enloe Ave
Garden Grove, CA 92844

Wiebach Michelle I
10525 Bruns Drive
Tustin, CA 92782


Wiens Mary Frances Martin
6740 Empire Ct
Maple Grove, MN 55311


Wiens Stephen James
6740 Empire Ct
Maple Grove, MN 55311


Wiesenberg Michael
169 Everstone Pl SW
Calgary Ab,  T2Y 4H8
Canada


Wilbers Stephen
4828 10th Ave
Minneapolis, MN 55417-1163


Wildenberg Gerald
47 Beverly St
Rochester, NY 14610


Wilkerson Glenn E
26 Globe
Ladera Ranch, CA 92694


Wilkinson John
1244 W Solano Dr
Phoenix, AZ 85013

Wilkinson John P
3400 Ave of The Arts G101
Costa Mesa, CA 92626


Williams Julius A
1395 Eisehower Circle Apt  304
Woodbridge, VA 22191


Williams Lauren A
790 Orizaba Ave
Long Beach, CA 90804


Williams Leonard
818 Clairborne Dr
Fort Wayne, IN 46818


Williams Randy
2118 Wilshire Blvd 405
Santa Monica, CA 90403


Williams Ron
PO Box 3360
Mission Viejo, CA 92690


Williams Soren
Dba Small Business Online Solutions
206 W Weeping Willow Ave
Orange, CA 92865


Williams Square Inc
Attn Mang Agt Officer Or Director
2419 Gulftobay Blvd  1121
Clearwater, FL 33765

Williams Tonya M
2955 Champion Way Apt 227
Tustin, CA 92782


Williamson Morgan
260 Evergreen Ave
Mill Valley, CA 94941


Wilson 6th Grade Booster Club
Kimberly Bravo
1750 Spyglass Dr
Corona, CA 92883


Wilson Amy
5310 Kiddville Ln
Lexington, KY 40515


Wilson Amy D
5310 Kiddville Rd
Lexington, KY 40515


Wilson Mary
2090 Ronda Granada D
Laguna Woods, CA 92637


Wiltz Briant K
527 S Dawn St
Anaheim, CA 92805


Winant Mark
9564 Chandelle Way
Riverside, CA 92508

Winchester Lisa D
10357 Wrangler Way
Corona, CA 92883


Windstream Dba Paetec  Box 9001013
Attn Mang Agt Officer Or Director
PO Box 9001013
Louisville, KY 40290-1013


Winslow Jonathan L
3151 Coshise Way 34
Fullerton, CA 92833


Winter Ursula
166 Charter Circle
Ossining, NY 10562


Wired Latino
PO Box 23452
Rochester, NY 14692


Wisckol Martin
16770 Algonquin St
Huntington Beach, CA 92649


Wisdom Norton Jr
3871 Mclaughlin Ave
Los Angeles, CA 90066


Witkos Steve
3395 Michelson Dr 5502
Irvine, CA 92612

Woike Daniel A
320 Standard St Apartment 7
El Segundo, CA 90245


Woldt Christopher
600 S Curson Ave Apt 622
Los Angeles, CA 90036


Wolfson Bernard J
3839 California Ave
Long Beach, CA 90807


Wong Caroline A
11 Mcclintock Ct
Irvine, CA 92617


Wong Kiali
2960 Champion Way 605
Tustin, CA 92782


Wood Canyon Pta
Meredith Drews
23431 Knollwood
Aliso Viejo, CA 92656


Wood Deborah S
1720 N Community Drive 210
Anaheim, CA 92806


Wood Gary L
343 Skyline Dr
Hamilton, MT 59840

Wood George Larry Dba Gl Wood Stds
Attn Mang Agt Officer Or Director
1919 24th Ave R101
Astoria, NY 11102


Woodbridge High School
Attn Mang Agt Officer Or Director
2 Meadowbrook
Irvine, CA 92604


Woodbridge Hs Music
Joslynne Blasdel
2 Meadowbrook
Irvine, CA 92604


Woodrbridge Hs Drama
Cassandra Gaona
2 Meadowbrook
Irvine, CA 92887


Woodrow Cheryl
1565 Catalina St
Laguna Beach, CA 92651


Woolsey Brittany L
16583 Elm Cir
Fountain Valley, CA 92708


Worden Nathan
Residence Life
1 University Dr
Orange, CA 92866


Worldwide Recovery Systems Inc
Attn Mang Agt Officer Or Director
2621 Green River Rd 105 Pmb 226
Corona, CA 92882-7454

Wright Brad P
40 Chardonnay
Irvine, CA 92614


Wright Kaitlin E
1871 N Brea Blvd
Irvine, CA 92835


Wrightwood Chamber of Commerce
Attn Mang Agt Officer Or Director
PO Box 416
Wrightwood, CA 92397


Wu Monique
735 7th St
Lake Oswego, OR 97034


Wu Monique Y
3 White Sail
Laguna Niguel, CA 92677


Xerox Corp
Attn Mang Agt Officer Or Director
PO Box 7405
Pasadena, CA 91109-7405


Xontera Corp
Attn Mang Agt Officer Or Director
1634 Columbia St
Chula Vista, CA 91913


Xpedx  Do Not Use For Inv Date 7 1
Attn Mang Agt Officer Or Director
PO Box 310011382
Pasadena, CA 91110-1382

Xpedx A Veritiv Company
Attn Mang Agt Officer Or Director
PO Box 310011382
Pasadena, CA 91110-1382


Yaeger Kathryn E
2896 Greystone Cove N
Atlanta, GA 30341


Yahoo Inc   Accounts Receivable
Attn Mang Agt Officer Or Director
PO Box 3003
Carol Stream, IL 90132-3003


Yamamoto Martin S
8541 Keel Drive
Huntington Beach, CA 92646


Yamanaka Cynthia M
2464 N Heliotrope Drive
Santa Ana, CA 92706-6191


Yang Pangfoua
510 Michael Circ
Monroe, GA 30655


Yao Wei Gifts Co Limited
Attn Mang Agt Officer Or Director
Hudou Dist Changping Daojiao Town
Dongguan City Guangdong Prov China


Yaqubi Yama
16581 Grunion Lane Unit 105
Huntington Beach, CA 92649

Yates Michael L
2584 Amherst Ave
Los Angeles, CA 90064-2712


Yee Christopher M
1742 Arriba Dr
Monterey Park, CA 91754


Yeomans Lindsey Nicole
1139 East Broadway
Long Beach, CA 90802


Yonekura Steven K
14341 Monroe Lane
Westminster, CA 92683


Yorba Linda Chamber of Commerce
Attn Mang Agt Officer Or Director
17670 Yorba Linda Blvd
Yorba Linda, CA 92886


Yorba Linda Hs Ptsa
M Gollins
1990 Bastanchury Rd
Yorba Linda, CA 92886


Yorba Linda Hs Ptsa
Regina Bernabe
1990 Bastanchury Rd
Yorba Linda, CA 92886


Yorba Linda Jets  Play Ball Inc
Vicky Vos
20510 Via Nopales
Yorba Linda, CA 92886

Youmans Heather
17022 Cantara St
Lake Balboa, CA 91406

Young Champions
Chelsea Buter
7791 Laurelton Ave
Garden Grove, CA 92841

Young Jordan R
271 N Milford Rd
Orange, CA 92867

Youngman Randy
3203 Sangre De Toro
San Clemente, CA 92673

Youth Leadership Collective
Youth Leadership Collective
1207  N Hollydale Dr
Fullerton, CA 92831

Ypo California Coast Chapter
Attn Mang Agt Officer Or Director
28761 Woodcock Dr
Laguna Niguel, CA 92677

Yrc Freight
Attn Mang Agt Officer Or Director
PO Box 100129
Pasadena, CA 91189-0129

Yu Annie Z
900 W Sierra Madre Ave 8
Azusa, CA 91702

Yung Demetria
24 Misty Creek Lane
Laguna Hills, CA 92653


Zachert Elisa
675 W Livingston Rd
Highland, MI 48357


Zachman Glenn
Dba Focal Point Video News Service
PO Box 2704
Garden Grove, CA 92842-2704


Zafra Carlos
927 Cornerstone Way
Corona, CA 92880


Zafra John C
622 W Spruce Ave
Inglewood, CA 90301


Zak Annette J
10646 31st Ave SW
Seattle, WA 98146


Zaleski Robert
1502 Buena Vista Unit C
San Clemente, CA 92672


Zamorano Emilio
12718 Benfield Ave
Norwalk, CA 90650

Zarnow Teryl
264 Sherwood St
Costa Mesa, CA 92627


Zavala Gabriel B
1402 Arizona Pl
Anaheim, CA 92805


Zavala Maria E
1018 W Pine St
Santa Ana, CA 92703


Zayas Cristel
717 S Broadway
Santa Ana, CA 92701


Zbra Designs
Attn Mang Agt Officer Or Director
PO Box 39639
Los Angeles, CA 90039


Zee Medical Service Company
Attn Mang Agt Officer Or Director
16631 Burke Ln
Huntington Beach, CA 92647


Zelaya Jose R
10737 Osgood Ave
Lynwood, CA 90262


Zemarc Corp
Renee Bhatia
6431 Flotilla St
Los Angeles, CA 90040

Zeringue Steven A
2 Connilaine
Aliso Viejo, CA 92656


Zeyen Elementary Library
Diane Kallen
11852 Knott St
Garden Grove, CA 92841


Zeyen Pto
Diane Kallen
12081 Magnolia
Garden Grove, CA 92841


Zhou Jessica
15861 Sierra Vista Ct
La Puente, CA 91744


Zhou Kelly Y
2085 Sandalwood Court
Palo Alto, CA 94303


Ziembowicz Paul
17759 Fan Palm Lane
Riverside, CA 92503


Zillner Amy
773 Knickerbocker Rd Apt A11
Big Bear Lake, CA 92315


Zino Katelyn R
379 S Silverbrook Dr
Anaheim, CA 92807

Zion Lutheran School
Yvonne Mclellan
1244 E Cypress St
Anaheim, CA 92805


Zisk Molly Preston
396 N Bear Tree Ln
Orange, CA 92869


Zisser Steven
2566 Bryden Rd
Columbus, OH 43209


Zvents Inc
Attn Mang Agt Officer Or Director
199 Fremont St 4th Flr
San Francisco, CA 94105