| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| LOBEL WEILAND GOLDEN FRIEDMAN LLP<br>William N. Lobel, SBN 93202, wlobel@lwgfllp.com<br>Alan J. Friedman, SBN 132580, afriedman@lwgfllp.com<br>Beth E. Gaschen, SBN 245894, bgaschen@lwgfllp.com<br>650 Town Center Drive, Suite 950<br>Costa Mesa, CA 92626<br>Tel: (714) 966-1000; Fax: (714) 966-1002<br><br>Attorney for:  Debtors and Debtors-in-Possession | |

## UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| In re:<br><br>FREEDOM COMMUNICATIONS, INC.<br><br>FREEDOM COMMUNICATIONS HOLDINGS, INC.<br><br>FREEDOM SERVICES, INC.<br><br>2100 FREEDOM, INC.<br><br>OCR COMMUNITY PUBLICATIONS, INC.<br><br>DAILY PRESS, LLC<br><br>FREEDOM CALIFORNIA MARY PUBLISHING, INC.<br><br>FREEDOM CALIFORNIA VILLE PUBLISHING COMPANY LP<br><br>FREEDOM COLORADO INFORMATION, INC.<br><br>FREEDOM INTERACTIVE NEWSPAPERS, INC.<br><br>FREEDOM INTERACTIVE NEWSPAPERS OF TEXAS, INC.<br><br>FREEDOM NEWSPAPER ACQUISITIONS, INC.<br><br>FREEDOM NEWSPAPERS<br><br>FREEDOM NEWSPAPERS, INC.<br><br>FREEDOM NEWSPAPERS OF SOUTHWESTERN ARIZONA, INC.<br><br>OCR INFORMATION MARKETING, INC.<br><br>ODESSA AMERICAN | CASE NO. 8:15-bk-15311-MW (jointly administered)<br><br>CHAPTER: 11<br><br>(Jointly Administered with Case Nos.:<br>8:15-bk-15312-MW; 8:15-bk-15313-MW;<br>8:15-bk-15315-MW; 8:15-bk-15316-MW; 8:15-bk-15317-MW; 8:15-bk-15318-MW; 8:15-bk-15319-MW; 8:15-bk-15320-MW; 8:15-bk-15321-MW; 8:15-bk-15322-MW; 8:15-bk-15323-MW; 8:15-bk-15324-MW; 8:15-bk-15325-MW; 8:15-bk-15326-MW; 8:15-bk-15327-MW; 8:15-bk-15328-MW; 8:15-bk-15329-MW; 8:15-bk-15330-MW; 8:15-bk-15332-MW; 8:15-bk-15337-MW; 8:15-bk-15339-MW; 8:15-bk-15340-MW; 8:15-bk-15342-MW; 8:15-bk-15343-MW)<br><br>**SUPPLEMENTAL NOTICE OF BAR DATE FOR FILING PROOFS OF CLAIM IN A CHAPTER 11 CASE [LBR 3003-1]** |

| | |
|---|---|
| ORANGE COUNTY REGISTER COMMUNICATIONS, INC.<br><br>VICTOR VALLEY PUBLISHING COMPANY<br><br>VICTORVILLE PUBLISHING COMPANY<br><br>FREEDOM SPV II, LLC<br><br>FREEDOM SPV VI, LLC<br><br>FREEDOM SPV I, LLC<br><br>FREEDOM SPV IV, LLC<br><br>FREEDOM SPV V, LLC<br><br>                  Debtors(s) | |

1.  <u>Supplemental Bar Date</u>. The Court has set a deadline of <u>**September 30, 2016**</u> (the "<u>Supplemental Bar Date</u>"), for certain creditors in the above-referenced cases to file proofs of claim against the Debtors' estates. ON OR BEFORE THE SUPPLEMENTAL BAR DATE, PROOFS OF CLAIM MUST BE **RECEIVED BY DONLIN RECANCO & COMPANY, INC.:**

**By Mail:**

**Donlin Recano & Company, Inc.**
**Re: Freedom Communications, Inc., et al.**
**P.O. Box 899**
**Madison Square Station**
**New York, NY 10010**

**By courier, hand delivery, or overnight delivery:**

**Donlin Recano & Company, Inc.**
**Re: Freedom Communications, Inc., et al.**
**6201 15th Avenue**
**Brooklyn, NY 11219**

**PROOFS OF CLAIM SENT BY FACSIMILE, TELECOPY, OR ELECTRONIC MAIL WILL NOT BE ACCEPTED.**

2.  <u>Form</u>. A Proof of Claim Form is attached.  You may also obtain a Proof of Claim form (Official Form 410) on the Bankruptcy Court's web site at http://www.cacb.uscourts.gov, or visit the intake area at any division of the Court, **or from Donlin Recano's website established for these cases at http://www.donlinrecano.com/freedom.**

3.  <u>Exceptions to the Supplemental Bar Date</u>.  There are exceptions to the Supplemental Bar Date which include, but are not limited to, the following:

      (a)    <u>Agreed claims</u>.  If your claim is listed on a Debtor's official bankruptcy schedules of assets and liabilities ("<u>Schedules</u>") <u>and</u> it is not listed as disputed, contingent, unliquidated or unknown, then your claim is deemed filed in the amount set forth in those Schedules.  11 U.S.C. § 1111(a).  But, if your claim is not listed on the Schedules, <u>or</u> is listed as disputed, contingent, unliquidated or unknown, <u>or</u> if you disagree with the amount or description of your claim (e.g., its description as unsecured or non-priority), then you <u>must</u> timely file a Proof of Claim as set forth in this Notice.

        **PLEASE TAKE NOTICE** that, on December 21, 2015, the Debtors filed their respective Schedules with the Bankruptcy Court, which included a listing of the claims of employees with respect to various pre-petition employee-related obligations (defined hereinafter as "<u>Prepetition Obligations</u>") owed as of the petition filing dates of November 1, 2015 and November 2, 2015, respectively (the "<u>Petition Dates</u>").

**PLEASE TAKE FURTHER NOTICE** that, on November 3, 2015, the Debtors filed a motion seeking an order of the Bankruptcy Court authorizing the Debtors, in their discretion, to pay, continue, or otherwise honor various pre-petition employee-related obligations (the "Prepetition Obligations") for the benefit of their then current employees. Such Prepetition Obligations included, without limitation, plans, programs, policies and agreements providing for wages, salaries, commissions, bonuses, holiday and vacation pay, personal days, sick leave pay, and other accrued compensation, reimbursement of business, travel and other reimbursable expenses.  An order (the "Wage Order") granting said motion was entered by the Bankruptcy Court on November 5, 2015.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Wage Order, the Debtors continued to honor their existing plans and polices with respect to their employees and made payments with respect to the Prepetition Obligations.

**PLEASE TAKE FURTHER NOTICE** that you are receiving this Supplemental Bar Date Notice because the Debtors have filed amended Schedules which, according to the Debtors' records, reflect the amounts now due and owing to the employees listed therein.  Such amended amounts reflect that such claims have been paid in full or in part subsequent to the Petition Dates and the filing of the original Schedules in accordance with the Wage Order.  **A COPY OF THE RELEVANT PORTION OF THE AMENDED SCHEDULES RELATED TO YOUR CLAIM IS ENCLOSED.  If you agree with the amount of your claim as set forth on the amended Schedules, you need do nothing.  If you disagree with the amount and/or the description of your claim (e.g., description as unsecured or non-priority) then you must timely file a Proof of Claim setting forth the grounds for any such different amount that you claim is due and owing and/or the priority thereof.**

**FAILURE OF A CREDITOR TO FILE A PROOF OF CLAIM ON OR BEFORE THE SUPPLEMENTAL BAR DATE OF SEPTEMBER 30, 2016 MAY RESULT IN DISALLOWANCE OF THE CLAIM OR SUBORDINATION UNDER THE TERMS OF A PLAN OF REORGANIZATION WITHOUT FURTHER NOTICE OR HEARING.  11 U.S.C. § 502(b)(9).  CREDITORS MAY WISH TO CONSULT AN ATTORNEY TO PROTECT THEIR RIGHTS.**

Date:  August 25, 2016          By: _____

                                     Alan J. Friedman
                                     Attorney for Debtors and Debtors-in-Possession

William N. Lobel, State Bar No. 93202
wlobel@lwgfllp.com
Alan J. Friedman, State Bar No. 132580
afriedman@lwgfllp.com
Beth E. Gaschen, State Bar No. 245894
bgaschen@lwgfllp.com

**LOBEL WEILAND GOLDEN FRIEDMAN LLP**
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Telephone 714-966-1000
Facsimile 714-966-1002

Attorneys for
Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:15-bk-15311-MW |
| FREEDOM COMMUNICATIONS,INC., a Delaware Corporation, et al., | Chapter 11 |
| Debtor(s). | Jointly Administered with Case Nos.:15-15312(MW); 15-15313(MW); 15-51315 (MW); 15-15316 (MW) through 15-15330 (MW); 15-15332 (MW); 15-15337 (MW); 15-15339 (MW); 15-15340 (MW); 15-15342 (MW) and 15-15343 (MW) |
| | **PROOF OF SERVICE** |

FC000075

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                         ) ss:

COUNTY OF KINGS      )

I, Robert Rotman, declare:

1.     I am over the age of 18 years and not a party to these chapter 11 cases.

2.     I am employed by Donlin, Recano & Company, Inc., 6201 15th Avenue, Brooklyn, NY 11219.

3.     On the 31st day of August, 2016, I caused a true and accurate copy of the: "Supplemental Notice of Bar Date for Filing Proofs of Claim in a Chapter 11 Case [LBR 3003-1]", a sample of which is attached hereto as Exhibit 1, and a "Proof of Claim with Instructions for Proof Claim", a sample of which is attached hereto as Exhibit 2, along with a "Personalized Amended Schedule Notice, personalized to show name, address, each creditor as was scheduled in the Debtors' cases by case number (*Scheduled Type*), a sample of which is attached hereto as Exhibit 3, to be served via First Class U.S. Mail upon the parties listed on Exhibit 4, attached hereto.

4.     Said documents were securely enclosed in postage prepaid envelopes and delivered to an office of the United States Postal Service for delivery by First Class Mail.

5.     I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 6th day of September, 2016 at Brooklyn, New York.

By                           
Robert Rotman

Sworn before me this
6th day of September, 2016

Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
COMM. EXP. *September* 14, 2017

**EXHIBIT 1**

| Attorney or Party Name, Address, Telephone & FAX Nos.,<br>State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| LOBEL WEILAND GOLDEN FRIEDMAN LLP<br>William N. Lobel, SBN 93202, wlobel@lwgfllp.com<br>Alan J. Friedman, SBN 132580, afriedman@lwgfllp.com<br>Beth E. Gaschen, SBN 245894, bgaschen@lwgfllp.com<br>650 Town Center Drive, Suite 950<br>Costa Mesa, CA 92626<br>Tel: (714) 966-1000; Fax: (714) 966-1002<br><br>Attorney for: Debtors and Debtors-in-Possession | |

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| In re:<br><br>FREEDOM COMMUNICATIONS, INC.<br><br>FREEDOM COMMUNICATIONS HOLDINGS, INC.<br><br>FREEDOM SERVICES, INC.<br><br>2100 FREEDOM, INC.<br><br>OCR COMMUNITY PUBLICATIONS, INC.<br><br>DAILY PRESS, LLC<br><br>FREEDOM CALIFORNIA MARY PUBLISHING, INC.<br><br>FREEDOM CALIFORNIA VILLE PUBLISHING<br>COMPANY LP<br><br>FREEDOM COLORADO INFORMATION, INC.<br><br>FREEDOM INTERACTIVE NEWSPAPERS, INC.<br><br>FREEDOM INTERACTIVE NEWSPAPERS OF TEXAS,<br>INC.<br><br>FREEDOM NEWSPAPER ACQUISITIONS, INC.<br><br>FREEDOM NEWSPAPERS<br><br>FREEDOM NEWSPAPERS, INC.<br><br>FREEDOM NEWSPAPERS OF SOUTHWESTERN<br>ARIZONA, INC.<br><br>OCR INFORMATION MARKETING, INC.<br><br>ODESSA AMERICAN | CASE NO. 8:15-bk-15311-MW (jointly administered)<br><br>CHAPTER: 11<br><br>(Jointly Administered with Case Nos.:<br>8:15-bk-15312-MW; 8:15-bk-15313-MW;<br>8:15-bk-15315-MW; 8:15-bk-15316-MW; 8:15-bk-15317-<br>MW; 8:15-bk-15318-MW; 8:15-bk-15319-MW; 8:15-bk-<br>15320-MW; 8:15-bk-15321-MW; 8:15-bk-15322-MW; 8:15-<br>bk-15323-MW; 8:15-bk-15324-MW; 8:15-bk-15325-MW;<br>8:15-bk-15326-MW; 8:15-bk-15327-MW; 8:15-bk-15328-<br>MW; 8:15-bk-15329-MW; 8:15-bk-15330-MW; 8:15-bk-<br>15332-MW; 8:15-bk-15337-MW; 8:15-bk-15339-MW; 8:15-<br>bk-15340-MW; 8:15-bk-15342-MW; 8:15-bk-15343-MW)<br><br><br>**SUPPLEMENTAL NOTICE OF BAR DATE<br>FOR FILING PROOFS OF CLAIM IN A<br>CHAPTER 11 CASE [LBR 3003-1]** |

| | |
|---|---|
| ORANGE COUNTY REGISTER COMMUNICATIONS, INC.<br><br>VICTOR VALLEY PUBLISHING COMPANY<br><br>VICTORVILLE PUBLISHING COMPANY<br><br>FREEDOM SPV II, LLC<br><br>FREEDOM SPV VI, LLC<br><br>FREEDOM SPV I, LLC<br><br>FREEDOM SPV IV, LLC<br><br>FREEDOM SPV V, LLC<br><br>        Debtors(s) | |

1.  <u>Supplemental Bar Date</u>. The Court has set a deadline of <u>September 30, 2016</u> (the "<u>Supplemental Bar Date</u>"), for certain creditors in the above-referenced cases to file proofs of claim against the Debtors' estates. ON OR BEFORE THE SUPPLEMENTAL BAR DATE, PROOFS OF CLAIM MUST BE **RECEIVED BY DONLIN RECANCO & COMPANY, INC.**:

**By Mail:**

**Donlin Recano & Company, Inc.**
**Re: Freedom Communications, Inc., et al.**
**P.O. Box 899**
**Madison Square Station**
**New York, NY 10010**

**By courier, hand delivery, or overnight delivery:**

**Donlin Recano & Company, Inc.**
**Re: Freedom Communications, Inc., et al.**
**6201 15th Avenue**
**Brooklyn, NY 11219**

      **PROOFS OF CLAIM SENT BY FACSIMILE, TELECOPY, OR ELECTRONIC MAIL WILL NOT BE ACCEPTED.**

2.  <u>Form</u>. A Proof of Claim Form is attached. You may also obtain a Proof of Claim form (Official Form 410) on the Bankruptcy Court's web site at http://www.cacb.uscourts.gov, or visit the intake area at any division of the Court, **or from Donlin Recano's website established for these cases at http://www.donlinrecano.com/freedom.**

3.  <u>Exceptions to the Supplemental Bar Date</u>. There are exceptions to the Supplemental Bar Date which include, but are not limited to, the following:

    (a)    <u>Agreed claims</u>. If your claim is listed on a Debtor's official bankruptcy schedules of assets and liabilities ("<u>Schedules</u>") <u>and</u> it is not listed as disputed, contingent, unliquidated or unknown, then your claim is deemed filed in the amount set forth in those Schedules. 11 U.S.C. § 1111(a). But, if your claim is not listed on the Schedules, <u>or</u> is listed as disputed, contingent, unliquidated or unknown, <u>or</u> if you disagree with the amount or description of your claim (e.g., its description as unsecured or non-priority), then you <u>must</u> timely file a Proof of Claim as set forth in this Notice.

      **PLEASE TAKE NOTICE** that, on December 21, 2015, the Debtors filed their respective Schedules with the Bankruptcy Court, which included a listing of the claims of employees with respect to various pre-petition employee-related obligations (defined hereinafter as "<u>Prepetition Obligations</u>") owed as of the petition filing dates of November 1, 2015 and November 2, 2015, respectively (the "<u>Petition Dates</u>").

PLEASE TAKE FURTHER NOTICE that, on November 3, 2015, the Debtors filed a motion seeking an order of the Bankruptcy Court authorizing the Debtors, in their discretion, to pay, continue, or otherwise honor various prepetition employee-related obligations (the "Prepetition Obligations") for the benefit of their then current employees. Such Prepetition Obligations included, without limitation, plans, programs, policies and agreements providing for wages, salaries, commissions, bonuses, holiday and vacation pay, personal days, sick leave pay, and other accrued compensation, reimbursement of business, travel and other reimbursable expenses. An order (the "Wage Order") granting said motion was entered by the Bankruptcy Court on November 5, 2015.

PLEASE TAKE FURTHER NOTICE that, in accordance with the Wage Order, the Debtors continued to honor their existing plans and polices with respect to their employees and made payments with respect to the Prepetition Obligations.

PLEASE TAKE FURTHER NOTICE that you are receiving this Supplemental Bar Date Notice because the Debtors have filed amended Schedules which, according to the Debtors' records, reflect the amounts now due and owing to the employees listed therein. Such amended amounts reflect that such claims have been paid in full or in part subsequent to the Petition Dates and the filing of the original Schedules in accordance with the Wage Order. **A COPY OF THE RELEVANT PORTION OF THE AMENDED SCHEDULES RELATED TO YOUR CLAIM IS ENCLOSED. If you agree with the amount of your claim as set forth on the amended Schedules, you need do nothing. If you disagree with the amount and/or the description of your claim (e.g., description as unsecured or non-priority) then you must timely file a Proof of Claim setting forth the grounds for any such different amount that you claim is due and owing and/or the priority thereof.**

FAILURE OF A CREDITOR TO FILE A PROOF OF CLAIM ON OR BEFORE THE SUPPLEMENTAL BAR DATE OF SEPTEMBER 30, 2016 MAY RESULT IN DISALLOWANCE OF THE CLAIM OR SUBORDINATION UNDER THE TERMS OF A PLAN OF REORGANIZATION WITHOUT FURTHER NOTICE OR HEARING. 11 U.S.C. § 502(b)(9). CREDITORS MAY WISH TO CONSULT AN ATTORNEY TO PROTECT THEIR RIGHTS.

Date:  August 25, 2016                    By: _____
                                               Alan J. Friedman
                                               Attorney for Debtors and Debtors-in-Possession

**EXHIBIT 2**

Fill in this information to identify the case:

In re: _____

Debtor name: _____

United States Bankruptcy Court for the   **CENTRAL DISTRICT OF CALIFORNIA -
                                          SANTA ANA DIVISION**

Case number: _____

# Proof of Claim

12/15

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1:    Identify the Claim

| | |
|---|---|
| **1. Who is the current creditor? Name and address of the creditor.** | Name and address of creditor (the person or entity to be paid for this claim):<br><br><br><br><br>Other names the creditor used with the debtor: _____ |
| **2. Has this claim been acquired from someone else?** | ☐ No          ☐ Yes.<br>                        From whom? _____ |
| **3. Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | Where should notices to the creditor be sent?<br><br>Name: _____<br><br>Address: _____<br><br>City: _____ State: ____ Zip: _____<br><br>Phone: _____<br><br>Email: _____<br><br>Uniform claim identifier for electronic payments in chapter 13 (if you use one): _____ | Where should payments to the creditor be sent? (if different)<br><br>Name: _____<br><br>Address: _____<br><br>City: _____ State: ____ Zip: _____<br><br>Phone: _____<br><br>Email: _____ |
| **4. Does this claim amend one already filed?** | ☐ No          ☐ Yes. Claim number on court<br>                        claims registry (if known): _____ | Filed on<br>(MM/DD/YYYY): _____ |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No          ☐ Yes.<br>                        Who made the earlier filing? _____ | |

## Part 2:    Give Information About the Claim as of the Date the Case was Filed

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ☐ No          ☐ Yes. Last 4 digits of the debtor's<br>                        account or any identification number used: _____ _____ _____ _____ |
| **7. How much is the claim?** | $_____   **Does this amount include interest or other charges?**<br>                        ☐ No          ☐ Yes. Attach statement itemizing interest, fees, expenses, or<br>                                        other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| **8. What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information. _____ |

| 9. Is all or part of the claim secured? | ☐ No | | | ☐ Motor vehicle |
| | ☐ Yes. The claim is secured by a lien on property. | ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*. | | ☐ Other (describe): _____ |

Basis for perfection: _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property: $ _____    Amount of the claim that is secured: $ _____

Amount of the claim that is unsecured (the sum of the secured and unsecured amounts should match the amount in line 7):    $ _____

| Amount necessary to cure any default as of the date of the petition:    $ _____ | Annual interest rate (when case was filed): _____ % | ☐ Fixed ☐ Variable |

| 10. Is this claim based on a lease? | ☐ No | ☐ Yes. Amount necessary to cure any default as of the date of the petition. $ _____ |

| 11. Is this claim subject to a right of setoff? | ☐ No | ☐ Yes. Identify the property: _____ |

| 12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.<br><br>* Amounts are subject to adjustment on 4/01/16 and every 3 years after that for cases begun on or after the date of adjustment. | ☐ No | ☐ Yes. *Check all that apply:* | Amount entitled to priority |
| | | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $ _____ |
| | | ☐ Up to $2,775* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $ _____ |
| | | ☐ Wages, salaries, or commissions (up to $12,475*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $ _____ |
| | | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $ _____ |
| | | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $ _____ |
| | | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $ _____ |

## Part 3:  Sign Below

| The person completing this proof of claim must sign and date it. FRBP 9011(b).<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571. | *Check the appropriate box:*<br>☐ I am the creditor.<br>☐ I am the creditor's attorney or authorized agent.<br>☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br>☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date (MM/DD/YYYY): _____<br><br>Signature: _____<br><br>Print the name of the person who is completing and signing this claim:<br><br>First name: _____ Middle: _____ Last: _____<br><br>Title: _____<br><br>Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____<br><br>Address: _____<br><br>City: _____ State: _____ Zip: _____<br><br>Phone: _____ Email: _____ |

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                12/15

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

◘ **Fill in all of the information about the claim as of the date the case was filed.**

◘ **Fill in the caption at the top of the form.**

◘ **If the claim has been acquired from someone else, then state the identity of the last party who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.**

◘ **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure  (called "Bankruptcy Rule") 3001(c) and (d).

◘ **Do not attach original documents because attachments may be destroyed after scanning.**

◘ **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

◘ A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth. See Bankruptcy Rule 9037.

◘ For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian. For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State)*. See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or go to the court's PACER system (www.pacer.psc.uscourts.gov) to view the filed form.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**

**EXHIBIT 3**

| Fill in this information to identify the case: |
| --- |
| Debtor name: FREEDOM SERVICES, INC. |
| United States Bankruptcy Court for the: Central District of California |
| Case number (if known): 8:15-bk-15313-MW |

☑ Check if this is an
amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G) .Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1.    **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2.    **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| 2.1. | **Priority creditor's name and mailing address**<br><br>CREDITOR NAME<br>ADDRESS<br>CITY, STATE, ZIP | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **Total claim**<br>$. | **Priority amount**<br>$<br><br>**Nonpriority amount**<br>$ |
| --- | --- | --- | --- | --- |
| | **Date or dates debt was incurred**<br><br>VARIOUS | **Basis for the claim:**<br><br>WAGES, PTO, COMMISSIONS, SEVERANCE, EXP REIMB | | |
| | **Last 4 digits of account number: 8305** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4) | | | |

DONLIN, RECANO & COMPANY, INC.
Re: Freedom Communications, Inc., et al.
P.O. Box 899
Madison Square Station
New York NY 10010

001182P001-1331A-075

DENISE MITCHELL
12916 REINDEER COURT
RIVERSIDE CA 92503

# EXHIBIT 4

000458P002-1331A-075
ACEVES, ROBERTO
10332 DEWEY DR
GARDEN GROVE CA 92840

000148P002-1331A-075
ACOSTA, J M
7165 POTOMAC STREET
RIVERSIDE CA 92504

000461P002-1331A-075
AGRO, NICHOLAS
237 LINDEN AVE
APT. 1
LONG BEACH CA 90802

000463P002-1331A-075
AGUILAR, FERNANDO
11514 MILLER RD
WHITTIER CA 90604

000464P002-1331A-075
AGUILAR, HARVEY
10572 ALDERSON AVE
GARDEN GROVE CA 92840

000466P002-1331A-075
AGUILERA, ANA C
PO BOX 10912
SANTA ANA CA 92711

000467P002-1331A-075
AGUIRRE, JOSE D
7722 BRUNACHE ST
DOWNEY CA 90242

000468P002-1331A-075
AGUIRRE, MARIA RAYO
9254 PALM ST
APT # 9
BELLFLOWER CA 90706

000470P002-1331A-075
AHUERO, ADRIAN JOSEPH
11689 QUARTZ AVE.
FOUNTAIN VALLEY CA 92708

022069P001-1331A-075
AIONO, AL
987 SYCAMORE DRIVE
CORONA CA 92879

000472P002-1331A-075
ALBANO, DANIEL H
20782 MISSION LANE
HUNTINGTON BEACH CA 92646

000474P002-1331A-075
ALBERTO, MARIA ALVARENGA
2011 W. BALL RD APT 105
ANAHEIM CA 92804

000475P002-1331A-075
ALCALA, MAURICE
641 W. 6TH ST
APT. D
TUSTIN CA 92780

000152P002-1331A-075
ALEXANDER, JAMES
13615 SYLMAR DRIVE
MORENO VALLEY CA 92553

000153P002-1331A-075
ALFARO, ROXANNE M
10530 WELLS AVE
RIVERSIDE CA 92505

000477P002-1331A-075
ALKOFER, BILL
1838 EAST 7TH STREET #9
LONG BEACH CA 90813

000480P002-1331A-075
ALONZO, SHERYL R
19 GRANVILLE STREET
LADERA RANCH CA 92694

000154P002-1331A-075
ALVA, JOE
6115 N OLIVE AVE
SAN BERNARDINO CA 92407

000482P002-1331A-075
ALVARADO, ELIAS R
12590 ROCK ROSE CT
RIVERSIDE CA 92503

000483P002-1331A-075
ALVARADO, MARCELA
437 N LA REINA ST
ANAHEIM CA 92801

000155P002-1331A-075
ALVARADO, ROGELIO
12365 MESA GROVE DRIVE
RIVERSIDE CA 92503

020857P001-1331A-075
ALVARENGA, CARMEN YOLANDA ALBERTO
8141 S FIGUEROA ST
LOS ANGELES CA 90003

000427P002-1331A-075
AMUNDSON, CAMEO M
7876 GLENCOE DR.
1
HUNTINGTON BEACH CA 92647

000486P002-1331A-075
ANDERSON, VICTORIA MARIE
83 SAN LEON
IRVINE CA 92606

001165P001-1331A-075
ANGEL, JUANA
207 S ORANGE AVE
#409
SANTA ANA CA 92701

000489P002-1331A-075
APARICIO, ALVARO RUIZ
501 CHEYENNE DRIVE
SAN DIMAS CA 91773

000398P002-1331A-075
AQUINO, ELENA
2513 W PENDLETON AVE
SANTA ANA CA 92704

020871P001-1331A-075
ARCEO, FERNANDO TORRES
309 W ORION AVE
SANTA ANA CA 92707

Case 8:15-bk-15311-MW   Doc 862   Filed 09/06/16   Entered 09/06/16 14:21:19   Main Document   Page 19 of 47

000156P002-1331A-075
ARDENT, JOSEPH N
24482 LEAFWOOD DR.
MURRIETA CA 92562

001166P001-1331A-075
ARGUETA, JOSE
4347 SHETLAND LANE
RIVERSIDE CA 92509

000494P002-1331A-075
ARGUETA, MARIA Y
1525 N DURAN
APT 202
SANTA ANA CA 92706

000495P002-1331A-075
ARGUETA, VALOIS D
1151 W. CASA GRANDE AVE.
# E
ANAHEIM CA 92802

000496P002-1331A-075
ARMENTA, DAVID
4054 OSAGE AVE
RIVERSIDE CA 92509

000497P002-1331A-075
ARREDONDO, YVETTE
1420 W. 7TH ST.
SANTA ANA CA 92703

020851P001-1331A-075
ATLEY, RICHARD K DE
1360 TAREYTON DRIVE
RIVERSIDE CA 92506

000499P002-1331A-075
AU, IH L
1100 CLOUDS REST DR
DIAMOND BAR CA 91765

000500P002-1331A-075
AVILEZ, VANESSA D
767 OCCIDENTAL DRIVE
CLAREMONT CA 91711

000501P002-1331A-075
AVINS, ALAN W
24191 FORDVIEW ST
LAKE FOREST CA 92630

020780P001-1331A-075
BADILLO,MICHELE D
828 CAROB STREET
BREA CA 92821

000503P002-1331A-075
BAEZA, DANIEL
1082 S. RIMWOOD DRIVE
ANAHEIM CA 92807

000157P002-1331A-075
BAILEY, NATASHA L
P.O. BOX 12024
SAN BERNARDINO CA 92423

000504P002-1331A-075
BAILEY, TODD J
4020 W 234TH PL
TORRANCE CA 90505

000159P002-1331A-075
BARNES, THOMAS
24065 CIRCLE DRIVE
QUAIL VALLEY CA 92587

000160P002-1331A-075
BAUMAN, DAVID W
3944 LINWOOD PL
RIVERSIDE CA 92506

000507P002-1331A-075
BAUTISTA, GABRIEL RICO
1016 MYRTLE ST
SANTA ANA CA 92703

000413P002-1331A-075
BEALL, DIANE T
27501 WHITE FIR LN
MISSION VIEJO CA 92691

000508P002-1331A-075
BEAMESDERFER, ROBERT
374 S.  GRAND ST
ORANGE CA 92866

000161P002-1331A-075
BELL, TERRY B
997 EL PAISANO DR.
FALLBROOK CA 92028

000162P002-1331A-075
BELLINO, FRANK D
28519 TULITA LN.
MENIFEE CA 92584

000163P002-1331A-075
BENDER, JOHN
10970 GRASS VALLEY CIRCLE
MORENO VALLEY CA 92557

000512P002-1331A-075
BENITEZ, JEROME
2111 S. WOODLAND PLACE
SANTA ANA CA 92707

000513P002-1331A-075
BENNETT, GEOFFREY S
1246 E BELL
ANAHEIM CA 92805

000514P002-1331A-075
BENNETT, KENNETH S
1246 E. BELL AVE
ANAHEIM CA 92805

000515P002-1331A-075
BENNETT, TABITHA D
1246 E BELL AVE
ANAHEIM CA 92805

000435P002-1331A-075
BERG, THOMAS R
28375 BOULDER DR..
TRABUCO CANYON CA 92679

022070P001-1331A-075
BERKEN, ANNA E
4247 1/8 MONROE STREET
LOS ANGELES CA 90029

Case 8:15-bk-15311-MW  Doc 862  Filed 09/06/16  Entered 09/06/16 14:21:19  Main Document  Page 20 of 47

000517P002-1331A-075
BERNAL, OSCAR P
100 W MIDWAY DR
SPACE # 196
ANAHEIM CA 92805

000518P002-1331A-075
BERSEBACH, PAUL
134 OVAL ROAD
IRVINE CA 92604

000447P002-1331A-075
BEUCKE, DAN
240 ROBINSON DRIVE
TUSTIN CA 92782

000419P002-1331A-075
BHARATH, DEEPA
229 TANFORAN LANE
DIAMOND BAR CA 91765

000520P002-1331A-075
BICOY, PATRICIA A
23312 COPANTE
MISSION VIEJO CA 92692

000522P002-1331A-075
BISSETT, AVERY
11888 LOS ALISOS CIRCLE
NORWALK CA 90650

000523P002-1331A-075
BLAIR, BRUCE
2101 VALLEY ROAD
OCEANSIDE CA 92056

000524P002-1331A-075
BLAKE, LAWRENCE M
21991 BACALAR
MISSION VIEJO CA 92691

000525P002-1331A-075
BLANCO, CHRISTINE JASMINE
5 VIA VIOLETA
RANCHO SANTA MARGARITA CA 92688

000165P002-1331A-075
BLASSINGAME, YOLANDA M
20520 VENTURA BLVD #123
WOODLAND HILLS CA 91364

000527P002-1331A-075
BOESSENKOOL, ANTONIE L
1801 GRACE AVE
APT. 64
LOS ANGELES CA 90028

000405P002-1331A-075
BONILLA, JOSE
1602 E. WASHINGTON AVE
SANTA ANA CA 92701

000528P002-1331A-075
BOSCO, SCOTT
1136 JUNIPERO AVE
LONG BEACH CA 90804

000529P002-1331A-075
BOUSQUET, WILLIAM E.
2556 SANTA BARBARA LANE
202
COSTA MESA CA 92626

000530P002-1331A-075
BOWERS, MICHAEL E
14106 RONDEAU ST., APT. 2
WESTMINSTER CA 92683

020794P001-1331A-075
BRAVO, RODOLFO
1027 W BUXTON STREET
RIALTO CA 92377

000167P002-1331A-075
BRAY, THOMAS F
9703 CECILIA ST.
DOWNEY CA 90241

020977P001-1331A-075
BRENDA ACUNA
4036 BRIGGS ST
RIVERSIDE CA 92509

000531P002-1331A-075
BRIDGES, LISA A.
2749 E. EVERETT PL.
ORANGE CA 92867

000168P002-1331A-075
BROOKS, RICHARD
12550 COBALT RD
VICTORVILLE CA 92392

000414P002-1331A-075
BROWN, AMANDA R
437 N. RONI LANE
ANAHEIM HILLS CA 92807

020769P001-1331A-075
BROWN, RICHARD M
26364 ARBORETUM WAY
3305
MURRIETA CA 92563

000533P002-1331A-075
BRUCALES, CHRISTIAN L
5300 W FIRST ST.
58D
SANTA ANA CA 92703

000169P002-1331A-075
BRUCHES, PAUL J
10262 SYCAMORE CANYON RD.
MORENO VALLEY CA 92557-1863

000170P002-1331A-075
BUCK, FIELDING E
973 FALCON LANE
REDLANDS CA 92374

000535P002-1331A-075
BUONFIGLIO, NICHOLAS J
50 VIA ALCAMO
SAN CLEMENTE CA 92673

000537P002-1331A-075
BURT, TIMOTHY J.
1040 W. MACARTHUR BLVD
APT. #65
SANTA ANA CA 92707

000538P002-1331A-075
BUSSMAN, JAN D
1924 CONEJO LANE
FULLERTON CA 92833

Case 8:15-bk-15311-MW    Doc 862    Filed 09/06/16    Entered 09/06/16 14:21:19    Main Document    Page 22 of 47

000174P002-1331A-075
CABRERA, JAVIER
P.O. BOX 2347
RIALTO CA 92377

000540P002-1331A-075
CAIPO, SUSAN M
1054 MALIBU CANYON
BREA CA 92821

000541P002-1331A-075
CALDERON, ANGELICA D
13423 DALWOOD AVENUE
NORWALK CA 90650

000543P002-1331A-075
CALHOUN, DAMIAN
1701 E MCMILLAN ST
COMPTON CA 90221

000544P002-1331A-075
CALLE, BRIAN J
177 RIVERSIDE AVE
SUITE F
NEWPORT BEACH CA 92663

000545P002-1331A-075
CALLE, DOREEN JOY
129 N. CROSS CREEK ROAD
UNIT P
ORANGE CA 92869

000388P002-1331A-075
CALMA, PETER G
2175 S. MALLUL DR
# 206
ANAHEIM CA 92802

000546P002-1331A-075
CAMACHO, TONY CASTRO
2527 E TERRACE ST
UNIT A
ANAHEIM CA 92806

000175P002-1331A-075
CAMPBELL, JOHN P
2305 ELLEN ST.
COLTON CA 92324

000399P002-1331A-075
CANALES, LESVIA V
186 N. FELDNER ROAD
ORANGE CA 92868

000550P002-1331A-075
CANAVESIO, SHAWNA M
148 NORTH HARKNESS AVENUE
PASADENA CA 91106

020865P001-1331A-075
CAPORAL, DELFINO SANCHEZ
16700 MARYGOLD
APT # J152
FONTANA CA 92335

000551P002-1331A-075
CAPRARU, VALENTIN
23411 SUMMERFIELD
41C
ALISO VIEJO CA 92656

020788P001-1331A-075
CARBAJAL,DAVID
1250 S. EUCLID ST #B208
ANAHEIM CA 92802

000552P002-1331A-075
CARDON, MICHELE MONICA
612 E. GATES AVE.
ORANGE CA 92865

000553P002-1331A-075
CARIGLIO, GUY A
12271 MALIBU DR.
STANTON CA 90680

021792P001-1331A-075
CARLOS CARRILLO
12502 CITRUSWOOD AVE
GARDEN GROVE CA 92840

000177P002-1331A-075
CARLOS, ROSANNE
6450 NIDEVER AVE
RIVERSIDE CA 92504

000555P002-1331A-075
CARON, ERIC
7944 SUMMER DAY DRIVE
CORONA CA 92883

000557P002-1331A-075
CARPENTER, SUSAN M
5930 ECHO ST
LOS ANGELES CA 90042

000559P002-1331A-075
CARRILLO, STEPHANIE M
422 N. EASTSIDE
SANTA ANA CA 92701

000560P002-1331A-075
CARRILLO, TRINIDAD P
922 N. VENTURA ST
ANAHEIM CA 92801

000442P002-1331A-075
CARROLL, LESLIE E
41 WEEPINGWOOD
IRVINE CA 92614

020863P001-1331A-075
CARSON, DANIELLE A
1234 E 3RD ST
APT 15
LB CA 90802

000563P002-1331A-075
CASTANEDA, ROSA MARIA
11362 YANA DR
GARDEN GROVE CA 92841

000564P002-1331A-075
CASTILLON, DANIEL F
9941 FOSTER ROAD
DOWNEY CA 90242

000565P002-1331A-075
CASTRO, JULIO
1410 HATHAWAY ST
SANTA ANA CA 92701

000566P002-1331A-075
CATALAN, MATILDE MANZANO
1245 S. GOLDEN WEST
SANTA ANA CA 92704

000567P002-1331A-075
CATON, MARIA F.
1129 W. CHESTNUT AVE.
SANTA ANA CA 92703

000568P002-1331A-075
CAZANDJIAN, JOHN
1033 MIRAMAR
LAGUNA BEACH CA 92651

000179P002-1331A-075
CELENTANO, CATHERINE A
3731 ELMWOOD CT
RIVERSIDE CA 92506

000411P002-1331A-075
CHANDLER, JENNA K
1811 N. GARFIELD PL.
APARTMENT B
LOS ANGELES CA 90028

000572P002-1331A-075
CHAVARRIA, PRIMITIVO
1321 S FLOWER ST
SANTA ANA CA 92707

000575P002-1331A-075
CHRIST, KIRK
4063 GLENALBYN DRIVE
LOS ANGELES CA 90065

000576P002-1331A-075
CHRISTOPHER, HOLLI M
4644 VIA DEL RANCHO
YORBA LINDA CA 92886

000578P002-1331A-075
CHURM, STEVEN
21 STARVIEW
IRVINE CA 92603

000579P002-1331A-075
CISNEROS, MICHAEL J
1118 S. GARNSEY
SANTA ANA CA 92707

002063P001-1331A-075
CISNEROS, THERESA F
1118 S. GARNSEY
SANTA ANA CA 92707

000580P002-1331A-075
CIZEK, WILLIAM R
3950 W. 226TH STREET
#57
TORRANCE CA 90505

000581P002-1331A-075
CLADIS, JOSEPH J
617 MARIGOLD AVENUE
CORONA DEL MAR CA 92625

001163P001-1331A-075
CLARK, KATHY A.
5460 E. WILLOWICK CIRCLE
ANAHEIM CA 92807

000180P002-1331A-075
CLAVERIE, AARON
30255 SILVER RIDGE CT.
TEMECULA CA 92591

000583P002-1331A-075
CLAY, JOANNA J
27365 CAPRICHO
MISSION VIEJO CA 92692

000584P002-1331A-075
COBIAN, EDGAR
448 E. ROSSLYNN AVE
FULLERTON CA 92832

000585P002-1331A-075
COLLINS, JEFFREY B
1110 FATHOM AVE
SEAL BEACH CA 90740

000586P002-1331A-075
COLLINS, JODY M
10515 COLE RD.
WHITTIER CA 90604

000588P002-1331A-075
COMFORT, DAVID N
5656 LEMON AVE
LONG BEACH CA 90805

000589P002-1331A-075
COMPARAN, ELITANIA AVALOS
420 N. GRAND AVE
SANTA ANA CA 92701

000590P002-1331A-075
CONNELLY, LAYLAN THI
16300 MYRTLEWOOD ST
FOUNTAIN VALLEY CA 92708

000591P002-1331A-075
CONNOLLY, KENNETH P
13055 MARLETTE DRIVE
LA MIRADA CA 90638

000592P002-1331A-075
CONRAD, ANNE TERESA
10301 HILL ROAD
GARDEN GROVE CA 92840

000595P002-1331A-075
CORDOVA, GUADALUPE
224 NAPA PL
FULLERTON CA 92833

000181P002-1331A-075
CORONA, DEBORAH A
2502 GRAMBLING WAY
RIVERSIDE CA 92507

000596P002-1331A-075
CORONA, RAMONA
630 NORTH EASTSIDE
SANTA ANA CA 92701

000182P002-1331A-075
CORONADO, MICHAEL A
28011 CAMINO DEL RIO
SAN JUAN CAPISTRANO CA 92675

000599P002-1331A-075
CORREA, RUBEN
3555 MEADOWVIEW DRIVE
RIVERSIDE CA 92503

000600P002-1331A-075
CORREA-PEREZ, ROGELIO
2300 S SULTANA AVE
APT #270
ONTARIO CA 91761

000183P002-1331A-075
COSTON-AVILA, JEANNIE N
6654 LASSITTER RD
RIVERSIDE CA 92509

000601P002-1331A-075
COUCH, BRYAN E
33690 TAMERRON WY
WILDOMAR CA 92595

020898P002-1331A-075
CRESCENZO, SARAH DE
315 AVENIDA GRANADA
3
SAN CLEMENTE CA 92672

020847P001-1331A-075
CRISALLI, JULIANNA
920 S VICTORIA AVE
CORONA CA 92879

000603P002-1331A-075
CRISOSTOMO, EDWIN R
27896 GROSSE POINT DRIVE
SUN CITY CA 92586

000604P002-1331A-075
CROSWELL, JASON N
3007 CLUB HOUSE CIRCLE
COSTA MESA CA 92626

000606P002-1331A-075
CRUZ, LUPE CARBAJAL
2927 E.MAPLE AVE
B
ORANGE CA 92869

020896P001-1331A-075
CRUZ, RUBEN CORREA
3555 MEADOWVIEW DRIVE
RIVERSIDE CA 92503

000187P002-1331A-075
CRUZ, SERGIO
23806 HUTTON COURT
MORENO VALLEY CA 92553

000607P002-1331A-075
CUEVAS, ENRIQUE G
890 W 15TH ST
APT #111
NEWPORT BEACH CA 92663

000608P002-1331A-075
CUEVAS-LOPEZ, JUAN A
1614 W. BROOK ST
SANTA ANA CA 92703

022073P001-1331A-075
CUNIFF, MEGHANN
260 AVENIDA VISTA MONTANA
24P
SAN CLEMENTE CA CA 92672

000610P002-1331A-075
CURLEY, ROBERT W
1818 S. STATE COLLEGE BLVD.
#155
ANAHEIM CA 92806

000453P002-1331A-075
DAHL, CHRISTOPHER
10 RUSTLING WIND
IRVINE CA 92612

000612P002-1331A-075
DAILEY, FELESIA
24531 VERONICA CT
MISSION VIEJO CA 92691

000188P002-1331A-075
DANELSKI, DAVID M
4756 LINWOOD PL
RIVERSIDE CA 92506

000436P002-1331A-075
DANISON, PAUL E
22752 FORTUNA LN
MISSION VIEJO CA 92691

000437P002-1331A-075
DAVENPORT, PAUL JOSEPH
30372 BENECIA AVE.
LAGUNA NIGUEL CA 92677

000191P002-1331A-075
DEEBLE, STEVE
24063 BARLEY RD
MORENO VALLEY CA 92557

000618P002-1331A-075
DELACRUZ, FELIPE
1850 W ORANGETHORPE
SPACE 56
FULLERTON CA 92833

000619P002-1331A-075
DELANEY, VINCENT P
17621 E 17TH ST
29 C
TUSTIN CA 92780

000620P002-1331A-075
DELILLO, JOSEPH S
2955 CHAMPION WAY
#179
TUSTIN CA 92782

000621P002-1331A-075
DELL, MARYANNE
6886 MOLOKAI DRIVE
CYPRESS CA 90630

000622P002-1331A-075
DEMELLO, JOSE A
11402 PRESIDIO WAY
GARDEN GROVE CA 92840

021835P001-1331A-075
DENISE DIANE DEUTSCH
27937 REDONDELA
MISSION VIEJO CA 92692

000383P002-1331A-075
DERAKHSHANIAN, LAILA
1420 DOMINGUEZ RANCH RD
CORONA CA 92882

000623P002-1331A-075
DIAZ, BENJAMIN
17350 CAVALCADE DRIVE
MORENO VALLEY CA 92555

Case 8:15-bk-15311-MW    Doc 862    Filed 09/06/16    Entered 09/06/16 14:21:19    Main Document    Page 24 of 47

# Freedom Communications, Inc., et al.
## Exhibit Pages

000624P002-1331A-075
DIAZ, DAVID
12831 FOREST DR UNIT A
GARDEN GROVE CA 92840

000625P002-1331A-075
DIAZ, JOSE E.
330 S. DONBAPTISTA AVE.
LA PUENTE CA 91744

000626P002-1331A-075
DIAZ, JOSE L
43340 PEARTREE LANE
HEMET CA 92544

000628P002-1331A-075
DIAZ, PABLO
938 S SILVER STAR WAY
ANAHEIM CA 92808

000629P002-1331A-075
DIAZ, STEVEN M
17350 CAVALCADE DR
MORENO VALLEY CA 92555

000630P002-1331A-075
DIAZ, TEODORO
1128 N. VOYAGER LANE
ANAHEIM CA 92801

000632P002-1331A-075
DOMINGUEZ, LETICIA
721 W. FIRST ST.
APT F 101
SANTA ANA CA 92701

020885P001-1331A-075
DOMINGUEZ, LUIS U MEDINA
721 W FIRST ST
APT F-101
SANTA ANA CA 92701

000633P002-1331A-075
DOMINGUEZ, MARIA E
700 W. 3RD ST
APT # A121
SANTA ANA CA 92701

000634P002-1331A-075
DONADO, FERNANDO M
919 N. MINTER ST
APT. F
SANTA ANA CA 92701

020779P001-1331A-075
DONNELLY,ERIN E
1783 BLACKBIRD CIRCLE
CARLSBAD CA 92011

000635P002-1331A-075
DOTTORE, DAMIAN
2010 WHISPERING GLEN LANE
BREA CA 92821

000193P002-1331A-075
DOWNEY, DAVID L
22501 SHEFFIELD DRIVE
MORENO VALLEY CA 92557

000438P002-1331A-075
DUNN, SAMANTHA E
20041 E. CLARK AVE
ORANGE CA 92869

000638P002-1331A-075
DURANTY, ALYSSA J
2969 MILBRO ST
COSTA MESA CA 92626

000639P002-1331A-075
DURAZO, CAROLINA
3806 W. VALENCIA DR. #E
FULLERTON CA 92833

000430P002-1331A-075
EADES, MARK ALLEN
8245 MERCURY DR.
BUENA PARK CA 90620

000640P002-1331A-075
EAKINS, PAUL C
3622 E VERMONT ST
LONG BEACH CA 90814

000423P002-1331A-075
EATMON, DANIEL J
30881 PASEO EL MARMOL
SAN JUAN CAPISTRANO CA 92675

000641P002-1331A-075
EDGAR, BRET
2257 COOLEY PLACE
PASADENA CA 91104

000194P002-1331A-075
ELLER, NICK
6079 PACHAPPA DR.
RIVERSIDE CA 92506

000642P002-1331A-075
EMERY, SEAN
4953 1/2 HAYTER AVE
LAKEWOOD CA 90712

000645P002-1331A-075
ENRIQUEZ, ANA EDILIA
311 N AVE
# 64
LOS ANGELES CA 90042

000646P002-1331A-075
ENRIQUEZ, HERACLIO NAVA
6110 NEWCOMB ST
SAN BERNARDINO CA 92404

000647P002-1331A-075
ENRIQUEZ, VICTORIA
1501 S BEACH BLVD J904
LA HABRA CA 90631

000392P002-1331A-075
ESCHARDIES, CYNTHIA M
301 S IDAHO
APT 1
LA HABRA CA 90631

000648P002-1331A-075
ESCOBAR, LEONEL ARMENIO
10372 LAMPSON AVE APT # 4
GARDEN GROVE CA 92840

000649P002-1331A-075
ESPARZA, CHRISTOPHER
P.O. BOX 3012
CORONA CA 92878

Case 8:15-bk-15311-MW Doc 862 Filed 09/06/16 Entered 09/06/16 14:21:19 Main Document Page 25 of 47

000650P002-1331A-075
ESTRADA, ANA R.
1569 CANFIELD LANE
APT.#3
ANAHEIM CA 92805

000651P002-1331A-075
ESTRADA, ANTONIO
328 S OLIVE ST. APT C
ANAHEIM CA 92805

020872P001-1331A-075
ESTRADA, FRANCISCA PERALTA DE
328 S OLIVE ST
APT #C
ANAHEIM CA 92805

000653P002-1331A-075
ETTELT, KARSTEN D
15 PASTO RICO
RANCHO SANTA MARGARITA CA 92688

000655P002-1331A-075
EVANS, MARK E
321 ESPLANADE
IRVINE CA 92612

000656P002-1331A-075
EVANS, MARY ROSE
6159 KARIANNE LANE
RIVERSIDE CA 92509

000657P002-1331A-075
FADER, MIRIN
541 N. GOWER ST.
LOS ANGELES CA 90004

000658P002-1331A-075
FADROSKI, KELLI ANN
223 S. FLOWER AVE. #A
BREA CA 92821

000659P002-1331A-075
FAUSTO, ALMA
909 CEDAR PLACE
COSTA MESA CA 92627

000660P002-1331A-075
FAWTHROP, WENDY A
118 S. OLIVE ST. #10
ANAHEIM CA 92805

000448P002-1331A-075
FENDER, ROBERT G
4808 VENTANA WAY
OCEANSIDE CA 92057

000196P002-1331A-075
FERGUSON, MELINDA D
5649 BAILEY CT.
SAN BERNARDINO CA 92407

021008P001-1331A-075
FERNANDEZ, DELORES
991 WARBONNET DR
PERRIS CA 92570

001184P002-1331A-075
FERRELL, DAVID
3059 KALLIN AVE
LONG BEACH CA 90808

000663P002-1331A-075
FISHER, MARLA J
3303 IROQUOIS AVE
LONG BEACH CA 90808

000664P002-1331A-075
FISHER, SCOTT KENNETH
1429 E. CONCORD AVE.
ORANGE CA 92867

000665P002-1331A-075
FLETCHER, JEFFREY L
8 VIA ABAJAR
SAN CLEMENTE CA 92673

000669P002-1331A-075
FLORES, MICHAEL A
501 E. KATELLA AVE. APT. 15D
ORANGE CA 92867

000670P002-1331A-075
FOLTZ, NANCY E
2056 MEADOW VIEW LANE
COSTA MESA CA 92627

000671P002-1331A-075
FORD, DARREL A
15 MONTICELLO LANE
RANCHO SANTA MARGARITA CA 92688

000672P002-1331A-075
FORONDA, ESTHER L.
1042 N DORIA ST
ANAHEIM CA 92801

020795P001-1331A-075
FOY, NICOLE M
13800 BIOLA AVENUE
LA MIRADA CA 90639

000676P002-1331A-075
FRANKLIN, MICHAEL D
17829 ORANGEWOOD LN.
RIVERSIDE CA 92503-7061

000198P002-1331A-075
FRANKO, VANESSA
5100 QUAIL RUN ROAD #927
RIVERSIDE CA 92507

000677P002-1331A-075
FRANZ, JANIS M
836 W. LIME STREET
BREA CA 92821

002064P001-1331A-075
FRAZIER, CAMARA L
1042 N MOUNTAIN AVE
B-220
UPLAND CA 91786

020887P001-1331A-075
FREGOSO, MARIA M RODRIGUEZ DE
417 N ROSE STREET
APT H
ANAHEIM CA 92805

000679P002-1331A-075
FRYER, STEVEN MARK
1902 N TOWNER
SANTA ANA CA 92706

Case 8:15-bk-15311-MW    Doc 862    Filed 09/06/16    Entered 09/06/16 14:21:19
Main Document    Page 26 of 47

000203P002-1331A-075
FUSILIER, APRIL M
43430 E FLORIDA AVE. # F
PMB 197
HEMET CA 92544

000680P002-1331A-075
GALAVIZ, EFREN
2510 S. ARTESIA ST.
SANTA ANA CA 92704

000681P002-1331A-075
GALAVIZ, FELIPE
1914 W FLORA
SANTA ANA CA 92704

000682P002-1331A-075
GALVAN, HERMAN
2229 MAXSON RD.
EL MONTE CA 91732

000683P002-1331A-075
GANGWER, SAMUEL M
207 ROYCROFT AVE
LONG BEACH CA 90803

000685P002-1331A-075
GARCIA, ALFREDO
1045 W. 5TH STREET
CORONA CA 92882

000686P002-1331A-075
GARCIA, ANTONIO
1227 E. DIANA AVE
ANAHEIM CA 92805

000687P002-1331A-075
GARCIA, BERTHA A
12502 CITRUSWOOD AVE
GARDEN GROVE CA 92840

000688P002-1331A-075
GARCIA, CARLOS
437 N. LA REINA ST.
ANAHEIM CA 92801

000204P002-1331A-075
GARCIA, DESIREE M
5203 EL CERRITO DR., APT 267
RIVERSIDE CA 92507

000394P002-1331A-075
GARCIA, GERARDO
11305 HOWEWOOD DRIVE
FONTANA CA 92337

000689P002-1331A-075
GARCIA, HUMBERTO
1424 W BIRCHMONT DR
ANAHEIM CA 92801

002008P001-1331A-075
GARCIA, JESSICA L
1319 EAST OCEAN BLVD.
7
LONG BEACH CA 90802

000690P002-1331A-075
GARCIA, JOSE DE JESUS
9710 CALENDULA AVE
WESTMINSTER CA 92683

000205P002-1331A-075
GARCIA, JUAN J
1224 COLUMBIA STREET
REDLANDS CA 92374

000206P002-1331A-075
GARCIA, LORENZO
4037 ELLIS STREET
CORONA CA 92879

000692P002-1331A-075
GARCIA, MARK BADILLA
P.O. BOX 8453
LONG BEACH CA 90808

000694P002-1331A-075
GARCIA, ROCIO W
2134 S STANDARD AVE
SANTA ANA CA 92707

000695P002-1331A-075
GARCIA, RUDY
2244 CRANBERRY ROAD
TUSTIN CA 92780

020773P001-1331A-075
GARCIA, ALEX R
37931 VERANDA WAY
MURRIETA CA 92563-4777

000207P002-1331A-075
GARCIA-COSTELL, VENNESSA N
36709 GALLERY LANE
BEAUMONT CA 92223

000696P002-1331A-075
GARRIDO-JUAREZ, JOSE
16189 APPLEBLOSSOM
LA PUENTE CA 91744

000697P002-1331A-075
GAYTAN, HECTOR V
3417 W OLINDA
D
ANAHEIM CA 92804

000698P002-1331A-075
GENCHI, BENJAMIN
3180 E. ORANGETHORPE
APT B
ANAHEIM CA 92806

000699P002-1331A-075
GHARAIE, ROZITA
611 CARDIFF
IRVINE CA 92606

000209P002-1331A-075
GHORI, IMRAN
5475 CANYON CREST DR.
#56
RIVERSIDE CA 92507

000424P002-1331A-075
GILLETTE, ANNE M
3517 ELKER RD
CORONA CA 92882

000210P002-1331A-075
GLASER, KYLE
5059 QUAIL RUN RD. APT. 12
RIVERSIDE CA 92507

000702P002-1331A-075
GLICK, SCOTT
2062 AVENIDA PLACIDA
APT 4
SIMI VALLEY CA 93063

000703P002-1331A-075
GOBLE, RONALD D
16761 VIEWPOINT LN #158
HUNTINGTON BEACH CA 92647

000704P002-1331A-075
GOERTZEN, JEFFREY S
43 COTTAGE LANE
ALISO VIEJO CA 92656

000395P002-1331A-075
GOMEZ, NATIVIDAD
1411 N DURANT ST
APT 206
SANTA ANA CA 92706

000706P002-1331A-075
GOMEZ, RICARDO
1427 S. ROSEWOOD AVE
SANTA ANA CA 92707

000425P002-1331A-075
GONG, KYUSUNG
5262 VERNER DR
LA PALMA CA 90623

000707P002-1331A-075
GONZALES, ROBERT
2714 SANTA FE AVE
LONG BEACH CA 90810

000709P002-1331A-075
GONZALEZ, DELFINA
700 W. 3RD STREET
APT. A217
SANTA ANA CA 92701

000710P002-1331A-075
GONZALEZ, GERARDO
1901 N BUSH
A-8
SANTA ANA CA 92706

002009P001-1331A-075
GONZALEZ, GLENDA
1041 W CARLTON
SANTA ANA CA 92707

000381P002-1331A-075
GONZALEZ, MERCEDES
1507 N. DURANT
#48
SANTA ANA CA 92706

020893P001-1331A-075
GONZALEZ, ODILIA CANALES DEL
186 N FELDNER ROAD
ORANGE CA 92868

000211P002-1331A-075
GOODE, RYAN T
24559 DELPHINIUM AVE
MORENO VALLEY CA 92553

000713P002-1331A-075
GOULDING, MICHAEL A
4572 GUAVA ST
SEAL BEACH CA 90740

020777P001-1331A-075
GOULDING, SUSAN C
4572 GUAVA AVE
SEAL BEACH CA 90740

000714P002-1331A-075
GOWEN, SAMANTHA J.
164 S. PINE STREET
ORANGE CA 92866

000716P002-1331A-075
GRAHAM, JORDAN S
2309LURNE AVE
LOS ANGELES CA 90016

000718P002-1331A-075
GREEN, STEVE
417 ASSOCIATED ROAD
NO. 232
BREA CA 92821

000212P002-1331A-075
GREENHOUSE, EZRA R
5255 WAINWRIGHT COURT
RIVERSIDE CA 92507

000213P002-1331A-075
GREGORIO, ISIDORE A
29053 SPRINGSHORES DR.
ROMOLAND CA 92585

000214P002-1331A-075
GREGORY, CHRISTOPHER D
13876 SIERRA MESA CIRCLE
APT 2
MORENO VALLEY CA 92553

000215P002-1331A-075
GRIBBIN, KRISTIN
4407 UNIVERSITY AVE. APT # 2
RIVERSIDE CA 92501

000719P002-1331A-075
GRITCHEN, JEFFREY A
2951 WALKER LEE DR
ROSSMOOR CA 90720

020770P001-1331A-075
GROVES, ALEXANDER D
34164 SAM SIMEON STREET
TEMECULA CA 92592

000216P002-1331A-075
GRUSZECKI, DEBRA
8188 ANNADALE AVENUE
DESERT HOT SPRINGS CA 92240

000720P002-1331A-075
GUADARRAMA, PETRA
12432 MORRIE LN
GARDEN GROVE CA 92840

000722P002-1331A-075
GUERRERO, AMANDA M
810 N. MINTER ST.
#208
SANTA ANA CA 92701

000724P002-1331A-075
GURROLA, MARY MARGARET
2627 E . LA PALMA AVE.
#19
ANAHEIM CA 92806

Case 8:15-bk-15311-MW    Doc 862    Filed 09/06/16    Entered 09/06/16 14:21:19    Page 28 of 47    Main Document

000727P002-1331A-075
GUTIERREZ, DANTE
P.O. BOX 442
WESTMINSTER CA 92684

000729P002-1331A-075
GUTIERREZ, MAURICE
1850 S. DIAMOND BAR
710
DIAMOND BAR CA 91765

000217P002-1331A-075
GUY, TIMOTHY
4033 ELMWOOD CT.
RIVERSIDE CA 92506

000217P002-1331A-075
GUY, TIMOTHY
4033 ELMWOOD CT.
RIVERSIDE CA 92506

001779P001-1331A-075
HACK, ROXANNE
20004 WAVERLY GLEN ST.
YORBA LINDA CA 92886

000733P002-1331A-075
HAIRE, CHRISTOPHER
1025 E. ERNA AVE
LA HABRA CA 90631

000218P002-1331A-075
HALE, KELLY
10765 LABRADOR PLACE
RIVERSIDE CA 92503

000221P002-1331A-075
HALVATGIS, HOLLY
28877 PUJOL ST #1512
TEMECULA CA 92590

000735P002-1331A-075
HAMILTON, CINDY C
122 JADESTONE
IRVINE CA 92625

000736P002-1331A-075
HAMMOND, RICHARD B
205 AVENUE H
#20
REDONDO BEACH CA 90277

000222P002-1331A-075
HANNA, TERRILL J
29145 GREENBRIER PLACE
HIGHLAND CA 92346

000737P002-1331A-075
HARBRECHT, EUGENE A
2402 N ROSEWOOD AVE
SANTA ANA CA 92706

000739P002-1331A-075
HARMONSON, TODD WILLIAM
14 SUNDANCE DR.
PHILLIPS RANCH CA 91766

000224P002-1331A-075
HARRIS, PAMELA S
22760 BLUEBIRD LN
GRAND TERRACE CA 92313

000225P002-1331A-075
HARRIS, WARREN K
25191 MARBLE DR.
MORENO VALLEY CA 92557

020799P001-1331A-075
HELGEVOLD,SAMUEL C
3721 SUR AVE
IRVINE CA 92606

000741P002-1331A-075
HEREDIA, MARIA G.
300 W. CARRIAGE DR.
APT. E
SANTA ANA CA 92707

000743P002-1331A-075
HERNANDEZ, EUGENIA
310 S LYON APT 5
SANTA ANA CA 92701

000226P002-1331A-075
HERNANDEZ, KRISTOPHER S
14533 COCHITI DRIVE
MORENO VALLEY CA 92553

020883P001-1331A-075
HERNANDEZ, LARRY R
13321 WOODEN GATE WAY
CORONA CA 92880

000745P002-1331A-075
HERNANDEZ, MARIA D
714 S. BROADWAY #3
SANTA ANA CA 92701

000746P002-1331A-075
HERNANDEZ, MARIA TERESA
14400 NEWPORT AVE #9
TUSTIN CA 92780

000747P002-1331A-075
HERNANDEZ, MISZAELL M
5813 MULLER ST.
BELL GARDENS CA 90201

000749P002-1331A-075
HERRERA, ALICIA
1270 E.MCFADDEN
UNIT C
SANTA ANA CA 92705

000751P002-1331A-075
HERRERA, GLENDA
405 SOUTH HOLLY AVE
COMPTON CA 90221

000753P002-1331A-075
HEWITT, MICHAEL D
341 ROYCROFT AVE
LONG BEACH CA 90814

000754P002-1331A-075
HILL, ANGELANICOLE BOLDING
3335 PASEO HALCON
SAN CLEMENTE CA 92672

000227P002-1331A-075
HIMMELBERG, MICHAEL J
1074 N CALIFORNIA AVE
BEAUMONT CA 92223

Case 8:15-bk-15311-MW    Doc 862    Filed 09/06/16    Entered 09/06/16 14:21:19    Main Document    Page 29 of 47

000755P002-1331A-075
HO, HIEP TAN
9039 WESTMINSTER AVENUE
GARDEN GROVE CA 92844-2703

000756P002-1331A-075
HO, THANH-CHI
5410 W 3RD STREET
SANTA ANA CA 92703

000757P002-1331A-075
HO, TONY CONG
3901 W HAZARD
APT B
SANTA ANA CA 92703

000758P002-1331A-075
HODGINS, PAUL
209 MEMPHIS AVE
HUNTINGTON BEACH CA 92648

000759P002-1331A-075
HOEVERS, BEVERLY A
1509 EVANS LANE
PLACENTIA CA 92870

000761P002-1331A-075
HONDA, TOBIN T
16931 SIMS LANE
C
HUNTINGTON BEACH CA 92649

020891P001-1331A-075
HOODY, NICOLE L
215 S CROSS CREEK RD
UNIT M
ORANGE CA 92869

020856P001-1331A-075
HOOK, BRIAN P VAN
25131 ALPHA STREET
MORENO VALLEY CA 92557

000228P002-1331A-075
HORSEMAN, JEFFREY T
5100 QUAIL RUN ROAD
APT. 927
RIVERSIDE CA 92507

000762P002-1331A-075
HOUSTON, KESHA
1180 CRESTBROOK CT
DIAMOND BAR CA 91765

000763P002-1331A-075
HUERTA, LUZ MARIA
2750 E. OAKMONT AVE.
ORANGE CA 92867

000764P002-1331A-075
HUITRON, ESPERANZA
11354 DALE ST
GARDEN GROVE CA 92841

000230P002-1331A-075
HURT, SUZANNE
7911 ARLINGTON AVE., #88
RIVERSIDE CA 92503

020878P001-1331A-075
II, JOE R SIMMONS
622 WILLOW DR
BREA CA 92821

020876P001-1331A-075
III, JAMES H MCCURDIE
6742 PARK AVE
GARDEN GROVE CA 92845

020877P001-1331A-075
III, JAMES L GRAY
345 S MONTE VISTA ST
APT # 4
LA HABRA CA 90631

020848P001-1331A-075
III, LEEVAN L ROBERTS
8230 MAGNOLIA AVE APT 307
RIVERSIDE CA 92504

000766P002-1331A-075
IMAI, DENNIS K
165 S. MYRTLE AVE.
TUSTIN CA 92780

000450P002-1331A-075
INOS, RANDALL H
18601 NEWLAND AVE. #62
HUNTINGTON BEACH CA 92646

020875P001-1331A-075
ITURBIDE, IRVIN HERNAN OSORIO
2108 ORANGE AVE
SANTA ANA CA 92707

000231P002-1331A-075
IYER, JENNIFER S
8525 RED MESA DR.
RIVERSIDE CA 92509

000375P002-1331A-075
JACOBS, SUSAN L
2844 E 3RD ST
#308
LONG BEACH CA 90814-5902

000768P002-1331A-075
JAMES, LEE ANN
25282 DAYTON DR.
LAKE FOREST CA 92630

000769P002-1331A-075
JANSSEN, HEIDE L
193 ENCATADO CAYON
RANCHO STA. MARGARITA CA 92688

000770P002-1331A-075
JARA, JAIME
1017 GOTHIC WAY
POMONA CA 91768

021778P001-1331A-075
JESUS BECERRA
959 BURR
CORONA CA 92882

000772P002-1331A-075
JIMENEZ, ENRIQUE
13679 TELEGRAPH RD. # 110
WHITTIER CA 90604

020870P001-1331A-075
JIMENEZ, EVELIA A MARTINEZ DE
3018 GARNET LANE
APT A
FULLERTON CA 92831

000773P002-1331A-075
JIMENEZ, FELICITAS A
518 S. BROADWAY
SANTA ANA CA 92701

000774P002-1331A-075
JIMENEZ, JOSE A
14309 1/2 BECKNER ST
LA PUENTE CA 91744

020900P001-1331A-075
JIMENEZ, SECUNDINO ORTEGA
11320 DRIFTWOOD DRIVE
FONTANA CA 92337

000775P002-1331A-075
JOHNSON, BRAD A
2674 ELDEN AVE
APT C
COSTA MESA CA 92627

000232P002-1331A-075
JOHNSON, BRIAN L
PO BOX 584
BLUEJAY CA 92317

000233P002-1331A-075
JOHNSON, ERIC-PAUL B
3610 BANBURY DR.
APT. 7-O
RIVERSIDE CA 92505

000234P002-1331A-075
JOHNSON, MANDIE
3271 WILLOW PARK DR.
CORONA CA 92881

000235P002-1331A-075
JOHNSON, NICOLE
5925 SYCAMORE CANYON BLVD.
APT 47
RIVERSIDE CA 92507

021783P001-1331A-075
JOSE LOPEZ
2918 DUNES ST
ONTARIO CA 91761

020855P001-1331A-075
JR, ALEXANDER A ACCETTA
10468 KLAMATH RIVER CIR
FOUNTAIN VALLEY CA 92708

020862P001-1331A-075
JR, DANIEL M ALEGRIA
7450 NORTHROP DRIVE
408
RIVERSIDE CA 92508

020884P001-1331A-075
JR, LOUIS A CASIANO
1309 S BERKLEY ST
ANAHEIM CA 92804

020895P001-1331A-075
JR, ROBERT G MELLEN
1324 BENNETT
LONG BEACH CA 90804

020904P001-1331A-075
JR, VALENTIN GARCIA
1752 N PARTRIDGE STREET
ANAHEIM CA 92806

000779P002-1331A-075
JUAREZ, JESUS
3033 BOULDER ST
LOS ANGELES CA 90063

000780P002-1331A-075
JUAREZ, OSCAR
12651 LEWIS STREET APT 90
GARDEN GROVE CA 92840

001180P002-1331A-075
JULIAN, RONDA
2853 ALBURY AVE
LONG BEACH CA 90815

000782P002-1331A-075
KALFUS, MARILYN
3400 AVE OF THE ARTS
H411
COSTA MESA CA 92626

021353P001-1331A-075
KANE, EVERETT
15555 MAIN STREET
D4-241
HESPERIA CA 92345

000783P002-1331A-075
KARMARKAR, JENNIFER M
63 BURLINGAME
IRVINE CA 92602

000784P002-1331A-075
KARTJE, RYAN A
1422 6TH ST.
APT. 405
SANTA MONICA CA 90401

000785P002-1331A-075
KASNER, THOMAS A
1237 W. PALMYRA AVE
UNIT D
ORANGE CA 92868

001183P002-1331A-075
KATZ, STACEY E
125 VIA MENTONE
NEWPORT BEACH CA 92663

000426P002-1331A-075
KAUFMAN, JOSEPH R
731 BIRMINGHAM RD.
BURBANK CA 91504

000786P002-1331A-075
KAUFMAN, SCOTT
1449 EASTMORE PLACE
OCEANSIDE CA 92056

000787P002-1331A-075
KECK, THOMAS L
12200 VALLEY VIEW
APT 325
GARDEN GROVE CA 92845

000236P002-1331A-075
KEETEN, MARY
13861 CHAGALL CT #97
MORENO VALLEY CA 92553

000431P002-1331A-075
KEHOE, KELLY P
20756 TULLIP CIRCLE
YORBA LINDA CA 92887

Case 8:15-bk-15311-MW    Doc 862    Filed 09/06/16    Entered 09/06/16 14:21:19    Main Document    Page 31 of 47

000788P002-1331A-075
KEISSER, ROBERT A
185 QUINCY AVE
307
LONG BEACH CA 90803

000790P002-1331A-075
KELSO, KAREN J
17551 ALLEGHENY DR
SANTA ANA CA 92705

020880P001-1331A-075
KHAMIS, JONATHAN
10920 HASTY AVENUE
DOWNEY CA 90241

000428P002-1331A-075
KING, SANDRA B
215 AVENIDA DEL PONIENTE
SAN CLEMENTE CA 92672

000796P002-1331A-075
KOCKLER, JEFF
10301 HILL RD
GARDEN GROVE CA 92840

000797P002-1331A-075
KOON, NICHOLAS D
24111 HURST DR
LAKE FOREST CA 92630

000798P002-1331A-075
KOPETMAN, ROXANA
1110 FATHOM AVE
SEAL BEACH CA 90740

000799P002-1331A-075
KOWALCHUK, JEFF
2611 N WESTWOOD AVENUE
SANTA ANA CA 92706-1540

020781P001-1331A-075
KOZLOFF,MICAH G
10586 WHITE OAK DRIVE
RIVERSIDE CA 92505

000801P002-1331A-075
KUKULJAN, STEPHANIE L
2308 OAKMONT AVE.
SANTA ANA CA 92706

020789P001-1331A-075
KWONG,JESSICA G
1900 E OCEAN BLVD
APT 1205
LONG BEACH CA 90802-6139

000803P002-1331A-075
LANSNER, JONATHAN I
30 YELLOWPINE LN
TRABUCO CANYON CA 92679

000804P002-1331A-075
LARIS, MARIA REFUGIO
1001 S STANDARD
APT #12
SANTA ANA CA 92701

000806P002-1331A-075
LARSEN, PETER J
6082 CHOCTAW DRIVE
WESTMINSTER CA 92683

001181P002-1331A-075
LEBLANC, JEAN K
148 S. LARKWOOD ST
ANAHEIM CA 92808

000433P002-1331A-075
LEE, MARLA L
2019 MARDINA ST.
WEST COVINA CA 91791

000409P002-1331A-075
LEEDS, CLAY
14 SANDERLING LN
ALISO VIEJO CA 92656

000238P002-1331A-075
LEES, TERESA R
3545 DIXIE LANE
RIVERSIDE CA 92503

000811P002-1331A-075
LEON, CARLOS
1005 E BROADWAY
ANAHEIM CA 92805

021803P001-1331A-075
LEONARDO DELGADO
2519 E. 135TH
COMPTON CA 92022

001186P002-1331A-075
LERNER, CHARLOTTE M.
22 KAMALII COURT
NEWPORT BEACH CA 92663

022072P001-1331A-075
LEUNG, LILY
3342 SPECTRUM
IRVINE CA 92618

000813P002-1331A-075
LEWIS, STEPHEN
857 EUGENIE AVE.
ENCINITAS CA 92024

000814P002-1331A-075
LEYVA, BERNARD N
25561 BRODIAEA AVE.
MORENO VALLEY CA 92553

000815P002-1331A-075
LICEA, SERGIO
5348BUSHNELL AVE
RIVERSIDE CA 92505

000371P002-1331A-075
LIEB, BRIAN
11611 BROOKHURST ST.
GARDEN GROVE CA 92840

000240P002-1331A-075
LIM, STANLEY S
7342 TEAK WAY
RANCHO CUCAMONGA CA 91730

000241P002-1331A-075
LINDSEY, KEVIN
3585 CORTNER AVENUE
LONG BEACH CA 90808

Case 8:15-bk-15311-MW  Doc 862  Filed 09/06/16  Entered 09/06/16 14:21:19  Main Document  Page 32 of 47

000816P002-1331A-075
LINTON, DEVON
2672 VANDERMOLEN DR
NORCO CA 92860

000818P002-1331A-075
LOMELI, JOSE I
994 NOTTINGHAM DR
CORONA CA 92880

000819P002-1331A-075
LOMELI, MANUEL
12391 BREWSTER DR.
MORENO VALLEY CA 92555

000242P002-1331A-075
LOPEZ, BENJAMIN J
1900 S. CAMPUS AVE
30-F
ONTARIO CA 91761

001848P001-1331A-075
LOPEZ, DANNY J
242 PROSPECT AVE
LONG BEACH CA 90803

000823P002-1331A-075
LOPEZ, FIDENCIO
3807 E SPRING ST.
ORANGE CA 92869

000825P002-1331A-075
LOPEZ, JORGE A
26300 6TH ST
HIGHLAND CA 92346

000827P002-1331A-075
LOPEZ, LETICIA
1861 S. HASTER
APT. #32
ANAHEIM CA 92805

000828P002-1331A-075
LOPEZ, MARCELO
2534 N LINCOLN AVE
SANTA ANA CA 92706

020886P001-1331A-075
LOPEZ, MARIA C HERNANDEZ DE
16565 MONTEGO WAY
TUSTIN CA 92780

000829P002-1331A-075
LOPEZ, RAFAEL
1038 W GLENWOOD PL
SANTA ANA CA 92707

000831P002-1331A-075
LOPEZ, RUBEN V
13302 SHEPARD WAY
SANTA ANA CA 92705

000832P002-1331A-075
LOZA, ARMANDO
7196 PLUM TREE PLACE
FONTANA CA 92336

000833P002-1331A-075
LOZA, PASCUAL
3237 CLEAR LAKE ROAD
ONTARIO CA 91761

021470P001-1331A-075
LUCAS, KATHLEEN
2218 BARBARA WAY
UPLAND CA 91784

000243P002-1331A-075
LUCAS, LAURIE
5255 WAINWRIGHT CT
RIVERSIDE CA 92507

020785P001-1331A-075
LUIS,JORGE
7841 RONALD DRIVE
HUNTINGTON BEACH CA 92647

000401P002-1331A-075
LUNA, DARIO N
306 S. WESTERN AVE
SANTA ANA CA 92703

000835P002-1331A-075
LUNA, VICTOR M
14016 SUMMER AVE
NORWALK CA 90650

000836P002-1331A-075
LUPERCIO, LEOPOLDO P
1949 S MANCHESTER
109
ANAHEIM CA 92802

000838P002-1331A-075
MACDONALD, NANCY A
628 E PALMYRA AVE
ORANGE CA 92866

000246P002-1331A-075
MACDUFF, KATHERINE
705 SANDY COURT
REDLANDS CA 92374

000839P002-1331A-075
MACEDO, EUGENIA M
3615 W PARK BALBOA AVE
ORANGE CA 92868

020874P001-1331A-075
MACIEL, GUADALUPE RODRIGUEZ DE
1317 N SPURGEON ST APT H
SANTA ANA CA 92701

000840P002-1331A-075
MADANS, HANNAH
215 W. 5TH STREET
#307
LOS ANGELES CA 90013

000842P002-1331A-075
MAGNO, VIOLAN T
11301 SONGISH ST.
GARDEN GROVE CA 92840

000249P002-1331A-075
MALLOY, PATRICK
7396 FONT AVENUE
RIVERSIDE CA 92509

000843P002-1331A-075
MANGAN, TIMOTHY J
26842 CARLOTA DR
MISSION VIEJO CA 92691

001175P001-1331A-075
MANN, LINDA
3555 AMBROSE CIRCLE
CORONA CA 92882

021782P001-1331A-075
MANUEL AYALA
2044 N SANTIAGO
SANTA ANA CA 92706

021788P001-1331A-075
MANUEL GUTIERREZ
1407 PERA ST
CORONA CA 92882

000844P002-1331A-075
MANZO, ROBERTA
830 E NORMANDY PL
SANTA ANA CA 92701

000845P002-1331A-075
MARCOS, ANGIE
24422 NAN COURT
DIAMOND BAR CA 91765

021800P001-1331A-075
MARGOT ROOSEVELT
20621 ELIZABETH LANE
HUNTINGTON BEACH CA 92646

021784P001-1331A-075
MARIA SAUCEDO
10624 CERES AVE
WHITTIER CA 90604

000382P002-1331A-075
MARQUEZ, LETICIA D
806 S. CEDAR ST
SANTA ANA CA 92701

000846P002-1331A-075
MARROQUIN, ARTURO A
2025 CHATWIN AVE.
LONG BEACH CA 90815

000848P002-1331A-075
MARSHAK, PAMELA A
26901 CALLE REAL
DANA POINT CA 92624

000251P002-1331A-075
MARSHALL, STEVEN
9922 LINDEN AVE.
BLOOMINGTON CA 92316

000851P002-1331A-075
MARTINEZ, EDMUNDO G.
7751 ORANGEWOOD AVE.
STANTON CA 90680

000853P002-1331A-075
MARTINEZ, HUGO
16166 ATHOL ST. APT B
FONTANA CA 92335

000252P002-1331A-075
MARTINEZ, SANDRA B
12331 6TH STREET
YUCAIPA CA 92399

000856P002-1331A-075
MARZELLA, GUSTAVO BRIAN
23041 VIA PIMIENTO
MISSION VIEJO CA 92691

000857P002-1331A-075
MASCARENAS, ANTHONY
2790 LORENZO AVE
COSTA MESA CA 92626

000443P002-1331A-075
MASIN, MATHEW R
3644 40TH ST
LINCOLN NE 68506

021799P001-1331A-075
MAURO GONZALEZ
416 W WALNUT ST
SANTA ANA CA 92701

000254P002-1331A-075
MCAFEE, PAUL
14700 SAN FELICIANO DR
LA MIRADA CA 90638

000385P002-1331A-075
MCCULLOUGH, MARY C
605 21ST ST
HUNTINGTON BH CA 92648

000255P002-1331A-075
MCEOIN, RANDOLPH E
4669 EDGEWOOD PLACE
RIVERSIDE CA 92506

000861P002-1331A-075
MCKENZIE, RICKY E
22665 SPRINGMIST ST
MORENO VALLEY CA 92557-2699

000863P002-1331A-075
MCREA, HEATHER KRISTIE
2629 S DIAMOND ST
SANTA ANA CA 92704

000865P002-1331A-075
MEDINA, DOMINGO A
201 N COOPER ST
SANTA ANA CA 92703

000866P002-1331A-075
MEDINA, JAVIER
4323 CLYDESDALE WAY
MONTCLAIR CA 91763

000867P002-1331A-075
MEDINA, JORGE ALPHONSO
2500 DAMIEN AVENUE
APT #514
LA VERNE CA 91750-4716

000869P002-1331A-075
MENDOZA, ANTHONY R
592 S. FAIRMONT WAY
ORANGE CA 92869

000870P002-1331A-075
MENDOZA, GUILLERMO
2234 E BELMONT PLACE
ANAHEIM CA 92806

Case 8:15-bk-15311-MW   Doc 862   Filed 09/06/16   Entered 09/06/16 14:21:19   Main Document   Page 34 of 47

000871P002-1331A-075
MENDOZA, MARIO MENDOZA
3421 N MANGUM
BALDWIN PARK CA 91706

000396P002-1331A-075
MENENDEZ, SAMUEL
P.O. BOX 8034
ROWLAND HEIGHTS CA 91748

000873P002-1331A-075
MENENDEZ, SANTOS
6877 JURUPA ROAD
RIVERSIDE CA 92509

000877P002-1331A-075
MICHAELS, SCOTT
1222 HONDO ST
ANAHEIM HILLS CA 92807

000878P002-1331A-075
MILLAN, ELIZABETH
11661 LAMPSON AVE
GARDEN GROVE CA 92840

000879P002-1331A-075
MILLER, JEFFREY A
200 PACIFIC COAST HIGHWAY
APT #129
HUNTINGTON BEACH CA 92648

000880P002-1331A-075
MILLER, JEFFREY S
9452 LEILANI DRIVE
HUNTINGTON BEACH CA 92646

000259P002-1331A-075
MILLER, KURT
3607 ROSLYN
RIVERSIDE CA 92504

000416P002-1331A-075
MIRANDA, FERMAN
953 BLOSSOM HILL DR
CORONA CA 92880

000882P002-1331A-075
MIRANDA, GLENN A
22708 GOLD BLUFF DR
DIAMOND BAR CA 91765

001182P002-1331A-075
MITCHELL, DENISE
12916 REINDEER COURT
RIVERSIDE CA 92503

000883P002-1331A-075
MOE, JACLYN E
1251 CELERY LANE
CORONA CA 92879

020797P001-1331A-075
MOJADAD, IDA J
2116 WILDFLOWER CIR
BREA CA 92821

000261P002-1331A-075
MOLINA, ALEJANDRA
683 LORANNE AVE
POMONA CA 91767

000884P002-1331A-075
MONAHAN, CHRISTOPHER T
1921 SHERRY LANE, UNIT 96
SANTA ANA CA 92705-7621

000262P002-1331A-075
MONTENEGRO, YVONNE
4769 DAVIS STREET
CHINO CA 91710

000263P002-1331A-075
MONTERO, EMIDIO E
1235 N MAPLEWOOD STREET
ANAHEIM CA 92805-1219

000264P002-1331A-075
MONTERO, RON
2417 VALLEY VIEW DRIVE
CHINO HILLS CA 91709

000885P002-1331A-075
MOORE, JOSHUA J
1988 WHITE BIRCH DRIVE
VISTA CA 92081

000886P002-1331A-075
MORALES, ESPERANZA
101 CROWN LN
SANTA ANA CA 92704

000265P002-1331A-075
MORALES, JONATHAN
2800 E. RIVERSIDE DRIVE #315
ONTARIO CA 91761

000887P002-1331A-075
MORALES, JUAN
1190 AUBURNDALE
CORONA CA 92880

000888P002-1331A-075
MORALES, VIRGINIA
204 LIDO DR.
SANTA ANA CA 92703

020879P001-1331A-075
MORENO, JOHAN S
17912 NORWOOD PARK PL
TUSTIN CA 92780

000889P002-1331A-075
MORGAN, ERIC L
9 EMORY
IRVINE CA 92602

000891P002-1331A-075
MOUCHARD, CLAUDE A
6151 SIERRA BRAVO
IRVINE CA 92603

000892P002-1331A-075
MOUNTJOY, SAMUEL D
2620 COLLEGE PLACE
H30
FULLERTON CA 92831

000893P002-1331A-075
MOURA, PEDRO D
722 S. LOS ANGELES ST #210
LOS ANGELES CA 90014

000895P002-1331A-075
MOYA, CARLOS
827 BAGHDADY ST
CORONA CA 92879

000266P002-1331A-075
MUCKENFUSS, MARK
P. O. BOX 2412
RUNNING SPRINGS CA 92382

000267P002-1331A-075
MUESSE, JEFF
35524 DESERT ROSE WAY
LAKE ELSINORE CA 92532

000896P002-1331A-075
MUNIZ, ANGEL
927 W. OCCIDENTAL ST.
SANTA ANA CA 92701

000897P002-1331A-075
MUNOZ, ADELAIDA A
700 W 3RD ST
# A110
SANTA ANA CA 92701

000898P002-1331A-075
MURILLO, GLORIA CHANOCUA
1949 S. MANCHESTER
APT. #20
ANAHEIM CA 92802

000268P002-1331A-075
MURPHY, CHRISTOPHER
6004 VANESSA ST
RIVERSIDE CA 92504

000899P002-1331A-075
MURPHY, CINDY KATHLEEN
25885 TRABUCO RD
#74
LAKE FOREST CA 92630

000269P002-1331A-075
MURRAY, DAVID L
18372 MARYGOLD AVE
BLOOMINGTON CA 92316

000900P002-1331A-075
MURRAY, MATTHEW C
3322 KALLIN AVE
LONG BEACH CA 90808

000451P002-1331A-075
NA, CHARLES
5142 DECATUR DRIVE
LA PALMA CA 90623

020845P001-1331A-075
NASH, GERALD
4930 GARDENA DRIVE
PO BOX 56791 RIVERSIDE CA 92517
RIVERSIDE CA 92504

000271P002-1331A-075
NASO, ANGELA
3950 E. CAMINO SAN SIMEON
PALM SPRINGS CA 92264

000272P002-1331A-075
NEGRI, LANDON
25480 WALSH CENTER DR
MURRIETA CA 92562

000906P002-1331A-075
NGUYEN, CECILIA LA
4409 W SUNSWEPT
SANTA ANA CA 92703

000907P002-1331A-075
NGUYEN, DAT HUU
9350 BOLSA AVE
56
WESTMINSTER CA 92683

000909P002-1331A-075
NGUYEN, THERESA T
8111 STANFORD AVE
LOT 74
GARDEN GROVE CA 92841

000910P002-1331A-075
NICOLAI, MEGAN
1612 E. 4TH STREET
APT. 5
LONG BEACH CA 90802

022075P001-1331A-075
NICOLOSI, MICHELLE
165 GLENDORA AVE
LONG BEACH CA 90803

000911P002-1331A-075
NIKOLAS, KEVIN T
3094 GRACELAND WAY
CORONA CA 92882

000912P002-1331A-075
NUNEZ, ANGELICA
423 S. ROSEWOOD AVE.
SANTA ANA CA 92703

000913P002-1331A-075
NUNEZ, BALTAZAR
423 S ROSEWOOD AVE
SANTA ANA CA 92703

000397P002-1331A-075
NUNEZ, EFREN
17617 E RENAULT
LA PUENTE CA 91744

020787P001-1331A-075
NUNEZ, BRYAN
2718 W. MCFADDEN #B
SANTA ANA CA 92704

000274P002-1331A-075
ONEILL, PATRICK A
1055 W BLAINE ST., APT. 42
RIVERSIDE CA 92507

000914P002-1331A-075
OBANDO, MAIRENA TERESA
1129 W SANTA ANA BLVD
SANTA ANA CA 92703

000915P002-1331A-075
OCAMPO, CARMELA
518 EAST PINE
101
SANTA ANA CA 92701

000275P002-1331A-075
OCAMPO, ROBERTO
14561 LONG VIEW DRIVE
FONTANA CA 92337

000916P002-1331A-075
OCHOA, JOSE
17558 DRY RUN CT
RIVERSIDE CA 92504

000376P002-1331A-075
OCHOA, LIDIA
25675 CROSS CREEK DRIVE
A
YORBA LINDA CA 92887

021795P001-1331A-075
ODILON AGUILAR
320 N. PARK VISTA ST APT # 67
ANAHEIM CA 92806

001187P002-1331A-075
OFFENHAUER, WILLIAM L.
21 HIGHPARK PL
ALISO VIEJO CA 92656

020868P001-1331A-075
OLIVARES, EDUARDO RAMOS
1331 CAMEO LN
FULLERTON CA 92831

000919P002-1331A-075
ORAM, WILLIAM J
1415 STANFORD AVE. #6
APT 12
REDONDO BEACH CA 90278

000920P002-1331A-075
ORDONES, GLENDA X
14706 S BUTLER AV
COMPTON CA 90221

000921P002-1331A-075
ORLOWSKI, AARON
2960 CHAMPION WAY
#605
TUSTIN CA 92782

000924P002-1331A-075
ORTIZ, LEONARD N
1103 N FREEMAN ST
SANTA ANA CA 92703

020778P001-1331A-075
OVIEDO,CATALINA I
1605 CHERRY AVE
LONG BEACH CA 90813

020791P001-1331A-075
PANNUNZIO,CHARLES H
2565 W. 235TH ST.
APT. D
TORRANCE CA 90505

000927P002-1331A-075
PAQUILLO, JOSE R
7723 COREY ST
DOWNEY CA 90242

000277P002-1331A-075
PARENTI, JEFFREY D
43698 ALTAMURA COURT
TEMECULA CA 92592

000928P002-1331A-075
PASCHALL, DAN
29832 AVE DE FIESTA
SUN CITY CA 92586

000929P002-1331A-075
PASSEY, NEIL D
58 TOWNSEND
IRVINE CA 92620

000278P002-1331A-075
PASSOW, ANDREA
40095 FESTIVAL ROAD
MURRIETA CA 92562

000930P002-1331A-075
PATTERSON, BRIAN D.
3237 CRICKLEWOOD ST.
TORRANCE CA 90505

000400P002-1331A-075
PATTERSON, FAILELEI
321 EAST PEACE ST
LONG BEACH CA 90805

000931P002-1331A-075
PAZ, MARIO
3322 W 7TH ST
# B
SANTA ANA CA 92703

000932P002-1331A-075
PEDROZA, LAUREN M
22211 DESTELLO
MISSION VIEJO CA 92691

022074P001-1331A-075
PEGRAM, WADE A.
1352 ROYCROFT AVE
LONG BEACH CA 90804

000933P002-1331A-075
PENA, DOMINGA
2252 W. LINCOLN
APT. J-2
ANAHEIM CA 92801

000935P002-1331A-075
PENA, LAWRENCE N
1603 E MARDINA ST
WEST COVINA CA 91791

000937P002-1331A-075
PERALTA, ANN M
1190 3RD STREET
NORCO CA 92860

000938P002-1331A-075
PERCY, NATHANIEL D
21715 SANTA POLA
MISSION VIEJO CA 92692

000940P002-1331A-075
PEREZ, EDUARDO M
15517 WILLIAMS ST. APT. P9
TUSTIN CA 92780

000941P002-1331A-075
PEREZ, JOSE
821 S. TOWNSEND ST.
9
SANTA ANA CA 92704

020897P001-1331A-075
PEREZ, SALVADOR ARROYO
809 S SUSAN ST
SANTA ANA CA 92704

Case 8:15-bk-15311-MW    Doc 862    Filed 09/06/16    Entered 09/06/16 14:21:19    Main Document    Page 37 of 47

000942P002-1331A-075
PERKES, COURTNEY ALLISON
804 N BAKER
SANTA ANA CA 92703

000943P002-1331A-075
PERKINS, JOSEPH E
3 TOPEKA
IRVINE CA 92604

000386P002-1331A-075
PERRY, HELAYNE
12 ARESE AISLE
IRVINE CA 92606

000412P002-1331A-075
PETERSEN, ALAN R
5612 FERNHILL CIRCLE
APT. 7
HUNTINGTON BEACH CA 92649

000944P002-1331A-075
PETRELL, AMELIA I
15200 MAGNOLIA ST.
#95
WESTMINISTER CA 92683

000945P002-1331A-075
PHILLIPS, GAIL K
1208 ORANGE AVE
SANTA ANA CA 92707

000280P002-1331A-075
PIERSON, TERRY L
21515 ALCORN DR.
MORENO VALLEY CA 92557

000947P002-1331A-075
PIMENTEL, JOSEPH
12300 MONTECITO RD. #49
SEAL BEACH CA 90740

020782P001-1331A-075
PINEDA,LIONEL
416 W. WALNUT STREET
SANTA ANA CA 92701

000281P002-1331A-075
PIZARRO, ENZO
14198 WEEPING LN.
FONTANA CA 92337

000948P002-1331A-075
PLUNKETT, WILLIAM
5921 LOS ARCOS WAY
BUENA PARK CA 90620

000949P002-1331A-075
PONCE, GUILLERMINA
870 S. CLAUDINA ST
ANAHEIM CA 92805

000950P002-1331A-075
PONSI, LOU
3062 ASSOCIATED ROAD
#11
FULLERTON CA 92835

000951P002-1331A-075
POOL, MARY MAURINE
12555 EUCLID ST
117
GARDEN GROVE CA 92840

000952P002-1331A-075
PORCELLA, LISA A
1620 E STAFFORD ST
SANTA ANA CA 92701

000954P002-1331A-075
POWELLS, TRINITY D
6650 VANALDEN AVE. APT 1
RESEDA CA 91335

000283P002-1331A-075
PRATTE, BOB
25604 SHARP DRIVE
UNIT N
HEMET CA 92544

020849P001-1331A-075
PRICE, OLGA M ROJAS DE
5200 CHICAGO AVE APT F-05
RIVERSIDE CA 92507

000284P002-1331A-075
PRICE, TRINA L
27555 E TRAIL RIDGE WAY
#2088
MORENO VALLEY CA 92555

000955P002-1331A-075
PROCHAL, SHERYL
2100 W. PALMYRA AVE. #77
ORANGE CA 92868

000956P002-1331A-075
PRUDHOMME, JOBETH M
6212 CITY LIGHTS DRIVE
ALISO VIEJO CA 92656

000957P002-1331A-075
PUENTE, KELLY B
4525 E. SHAW ST.
LONG BEACH CA 90803

000285P002-1331A-075
PURBA, LUHUT
1587 GREGG PLACE
RIVERSIDE CA 92507

000961P002-1331A-075
RADCLIFFE, JAMES B
3829 OLIVE AVE.
LONG BEACH CA 90807

000963P002-1331A-075
RAMIREZ, EVANGELINA A
1919 SHERRY LANE #54
SANTA ANA CA 92705

000286P002-1331A-075
RAMIREZ, JORGE
16590 SHOAL CREEK
FONTANA CA 92336

001920P001-1331A-075
RAMIREZ, MARTHA CARMEN
11007 CONDON AVE
INGLEWOOD CA 90304

000964P002-1331A-075
RAMIREZ, MATILDA
1949 S MANCHESTER AVE #79
ANAHEIM CA 92802

Case 8:15-bk-15311-MW    Doc 862    Filed 09/06/16    Entered 09/06/16 14:21:19    Main Document    Page 38 of 47

000287P002-1331A-075
RAMIREZ, ORLANDO M
4199 SUNNYSIDE DRIVE
RIVERSIDE CA 92506

000965P002-1331A-075
RAMIREZ, VALDEMAR GARCIA
738 S UNION
APT 112
LOS ANGELES CA 90017

000288P002-1331A-075
RAMOS, CHRIS A
9144 HAWTHORNE AVENUE
RIVERSIDE CA 92503

000967P002-1331A-075
RAMOS, YOLANDA C
1331 CAMEO LN
FULLERTON CA 92831

000968P002-1331A-075
RANDOL, KRISTIN A
5152 HEIL AVE.
APT. 15
HUNTINGTON BEACH CA 92649

000289P002-1331A-075
RANGEL, GABRIELA
5454 ELLEN STREET
RIVERSIDE CA 92503

000290P002-1331A-075
RASBERRY, JEFFREY W
4401 COVE STREET
HEMET CA 92545

000969P002-1331A-075
RATZLAFF, ANGELA A
1612 E 4TH STREET
#5
LONG BEACH CA 90802

021794P001-1331A-075
RAUL ACEVES
13262 STEPHENS AVE.
GARDEN GROVE CA 92843

000970P002-1331A-075
REDLIN, DENISE N
831 LAS LOMAS
UNIT B
LA HABRA CA 90631

000971P002-1331A-075
REID, SCOTT
708 AVENIDA MIROLA
PALOS VERDES ESTATES CA 90274

020776P001-1331A-075
REID,DOUGLAS
1309 AVENIDA DE VERDES
SAN CLEMENTE CA 92672

000291P002-1331A-075
REYES, ALEJANDRINA
505 W 41 ST #B
SAN BERNARDINO CA 92407

000292P002-1331A-075
REYES, AMADEO
1108 S. RIVERSIDE AVE  #5B
RIALTO CA 92376

000972P002-1331A-075
REYES, DANIEL
10923 TOWNLEY DR
WHITTIER CA 90606

020889P001-1331A-075
REYES, MARIO SALGADO
P O BOX #3795
SANTA ANA CA 92703

000973P002-1331A-075
REYES-BARTOLO, FAUSTINO
1261 S LUCERNE BLV.
LOS ANGELES CA 90019

000974P002-1331A-075
REYNOLDS, BRANDON R
5998 E MARITA ST.
LONG BEACH CA 90815

020888P001-1331A-075
RICO, MARIA REFUGIO MELGAREJO
3525 W CAMILLE ST
SANTA ANA CA 92704

000976P002-1331A-075
RICO, RICARDO CORRALES
25592 FIR AVE
MORENO VALLEY CA 92553

020786P001-1331A-075
RIESTRA,ARTHUR
2825 W. DEVOY DRIVE
ANAHEIM CA 92804

000977P002-1331A-075
RIGHTMIRE, MARK DAVID
17551 ALLEGHENY DR
SANTA ANA CA 92705

000979P002-1331A-075
RIOS, ARTHUR MICHAEL
15413 HORNELL STREET
WHITTIER CA 90604

000980P002-1331A-075
RIOS, DAVID J
8730 BLUFORD
WHITTIER CA 90602

000981P002-1331A-075
RISNER, JIMMY L
1917 UNIVERSAL AVE
SAN BERNARDINO CA 92407

000982P002-1331A-075
RITCHIE, ERIKA IRENE
31953 10TH AVE.
LAGUNA BEACH CA 92651

000984P002-1331A-075
RIVAS, YOLANDA
11782 MAC NAB ST
GARDEN GROVE CA 92841

000985P002-1331A-075
RIVERA, ISABEL
1148 W. CIVIC CENTER DR.
SANTA ANA CA 92703

000988P002-1331A-075
RIVERO, OSCAR C
18719 S ALFRED AVE
CERRITOS CA 90703

000294P002-1331A-075
RIZK, GABRIEL T
6039 SHAKER DR
RIVERSIDE CA 92506-4727

000295P002-1331A-075
ROBERSON, RAYMOND K
700 EAST WASHINGTON
SP. 220
COLTON CA 92324

000990P002-1331A-075
ROBERTS, CYNTHIA J
369 OLINDA DRIVE
BREA CA 92823

000992P001-1331A-075
ROBERTS, STANLEY E
25132 LINDA VISTA DRIVE
LAGUNA HILLS CA 92653

000297P002-1331A-075
ROBINSON, ALICIA
1082 RUTLAND RD. #8
NEWPORT BEACH CA 92660

000993P001-1331A-075
ROBLES, ANGELINA R
1417 W CAMDEN PL
SANTA ANA CA 92704

000994P001-1331A-075
ROCHA, BRITTNEY A
2512 SLEW OF GOLD CT
PERRIS CA 92571

020867P001-1331A-075
ROCHA, DOMINGO A DE LA
4161 HOWARD AVE #A
LOS ALAMITOS CA 90720

000996P001-1331A-075
RODARTE, SYNTHIA
1618 CIVIC CTR WEST
SANTA ANA CA 92703

000998P001-1331A-075
RODRIGUEZ, ANTONIO
13702 RAGUS ST
LA PUENTE CA 91746

000999P001-1331A-075
RODRIGUEZ, CATHY C
700 W. THIRD ST
B313
SANTA ANA CA 92701

001000P001-1331A-075
RODRIGUEZ, FELICIANA
612 N GRAND AVE APT A
SANTA ANA CA 92701

001001P001-1331A-075
RODRIGUEZ, GUSTAVO
12957 RAMONA AVE APR #72
CHINO CA 91710

001002P001-1331A-075
RODRIGUEZ, JUAN
13152 MEYER ROAD
WHITTIER CA 90605

001003P001-1331A-075
RODRIGUEZ, LOMBARDO D
3215 ASHGATE WAY
ONTARIO CA 91761

001005P001-1331A-075
RODRIGUEZ, MARCO
2701 SOUTH FAIRVIEW APT 1-7
SANTA ANA CA 92704

001006P001-1331A-075
RODRIGUEZ, PAUL ELI
1012 E. MAYFAIR AVE
ORANGE CA 92867

001007P001-1331A-075
RODRIGUEZ, SALVADOR
18748 ROSCOE BLVD
NORTHRIDGE CA 91324

020858P001-1331A-075
ROJAS, CARY
100 N ROSS ST
# A 323
SANTA ANA CA 92701

001009P001-1331A-075
ROMAN, YESENIA
410 E. PINE STREET
SANTA ANA CA 92701

001010P001-1331A-075
ROMERO, CAROLINA
1569 E. CANFIELD LN
3
ANAHEIM CA 92805

000301P002-1331A-075
ROMERO, ROBERT D
11400 WEBER AVE.
MORENO VALLEY CA 92555

001011P001-1331A-075
ROMO, MARIA J.
917 S CALUDIA
ANAHEIM CA 92805

000303P002-1331A-075
ROSALES, SONIA
3695 ROSS STREET
RIVERSIDE CA 92503

020873P001-1331A-075
ROSARIO, FRANCISCO DEL
3725 GRACE AVE
BALWDIN PARK CA 91706

001013P001-1331A-075
ROSARIO, JOEL Z
22309 ESPUELLA DRIVE
SANTA CLARITA CA 91350

020881P001-1331A-075
ROSAS, JORGE GARCIA
10172 FLANNER AVE
GARDEN GROVE CA 92840

Case 8:15-bk-15311-MW   Doc 862   Filed 09/06/16   Entered 09/06/16 14:21:19   Main Document   Page 40 of 47

001014P001-1331A-075
RUBALCAVA, NATALIE
209 N. HELENA ST.
ANAHEIM CA 92805

001015P001-1331A-075
RUPP, MICHAEL P
28901 MIRA VISTA LANE
LAGUNA NIGUEL CA 92677

000305P002-1331A-075
RUVOLO, ROGER J
1440 CEDARHILL DR
RIVERSIDE CA 92507

001017P001-1331A-075
SAAVEDRA, ANTHONY PAUL
11818 CARLISLE AVE
CHINO CA 91710

001018P001-1331A-075
SAAVEDRA, MAXIMO
11522 WILLAKE ST
SANTA FE SPRINGS CA 90670

000439P002-1331A-075
SABLAN, KEVIN
19931 KESWICK LN
HUNTINGTON BEACH CA 92646

000418P002-1331A-075
SACKOWSKI, KYLE
2764 VIA CIELO DR.
CORONA CA 92882

001020P001-1331A-075
SALAZAR, DENISSE
16461 COLEBRIDGE COURT
CHINO HILLS CA 91079

000307P002-1331A-075
SALDANA, CHRISTINA
425 NORTH GIRARD STREET
HEMET CA 92544

001023P001-1331A-075
SALGADO-ROMAN, MARIA E.
915 W BISHOP
SANTA ANA CA 92703

001025P001-1331A-075
SANCHEZ, MARIO H
1919 E ADAMS AVE
APT C
ORANGE CA 92867

001026P001-1331A-075
SANCHEZ, ROGER
5956 AGRA ST
BELL GARDENS CA 90201

001027P001-1331A-075
SANCHEZ, ROSALIA
1136 W 2ND ST
APT F
SANTA ANA CA 92703

001028P001-1331A-075
SANDOVAL, JEANNIE M
2633 E. LA PALMA AVE. APT 28
ANAHEIM CA 92806

001029P001-1331A-075
SANDOVAL, JOSE A
826 W ORANGE GROVE AVE
POMONA CA 91768

001031P001-1331A-075
SANTAMARIA, JESUS
822 N MANTLE LANE
SANTA ANA CA 92701

001032P001-1331A-075
SANTANA, CATALINA
1000 N PARTON ST
# D
SANTA ANA CA 92701

001035P001-1331A-075
SANTOS, JOSE J
607 LASEN LANE
COSTA MESA CA 92626

000308P002-1331A-075
SATHER, DENNIS
28160 WAR ADMIRAL STREET
MORENO VALLEY CA 92555

001036P001-1331A-075
SAUCEDA, RICHARD A
1609 E. DIANA AVE.
ANAHEIM CA 92805

020796P001-1331A-075
SAWYER, ARIANA M
455 DAWSON AVE
APT. 2
LONG BEACH CA 90814

001037P001-1331A-075
SCHAUER, MINDY R
40 LINDCOVE
IRVINE CA 92602

001038P001-1331A-075
SCHREIBER, CHELSEA R
2612 CURTIS AVE
APT B
REDONDO BEACH CA 90278

000310P002-1331A-075
SCHULTE, STEPHANIE
31136 CALLE ARAGON
TEMECULA CA 92592

001039P001-1331A-075
SCHWEBKE, WESLEY S
2130 W. CRECENT APT. 1108
ANAHEIM CA 92801

001040P001-1331A-075
SCOTT, CHARLES W
7917 VIA CALLENDO
CARLSBAD CA 92009

000370P002-1331A-075
SEILER, JOHN C
8451 JENNY DRIVE
136
HUNTINGTON BH CA 92646

001042P001-1331A-075
SEIPEL, BROOKE E
4812 CASA LOMA AVE
YORBA LINDA CA 92886

Case 8:15-bk-15311-MW Doc 862 Filed 09/06/16 Entered 09/06/16 14:21:19 Page 41 of 47 Main Document

000311P002-1331A-075
SEKHON, RAMINDER
5880 LOCHMOOR DR.
#56
RIVERSIDE CA 92507

001043P001-1331A-075
SEPULVEDA, MARK
458 W. SUMMERFIELD CIRCLE
ANAHEIM CA 92802

000312P002-1331A-075
SERRATO, JOSE A
7730 REAGAN ROAD
RIVERSIDE CA 92509

001045P001-1331A-075
SFORZA, TERESA ROSE
4592 LEON ST
SAN DIEGO CA 92107

000440P002-1331A-075
SHARON, KEITH ALAN
44 APACHE DRIVE
TRABUCO CANYON CA 92679

003313P002-1331A-075
SHERIDAN, THOMAS
29605 SOLANA WAY
APT. X-6
TEMECULA CA 92591

001047P001-1331A-075
SHIMURA, TOMOYA C
17308 PINTADO
IRVINE CA 92618

000445P002-1331A-075
SHINE, NICOLE K
2683 PALA MESA COURT
COSTA MESA CA 92627

000314P002-1331A-075
SHULTS, BRYAN J
6237 NOGALES STREET
RIVERSIDE CA 92506

000315P002-1331A-075
SHULTZ, CRAIG
43082 NEWMAN AVENUE
HEMET CA 92544

022071P001-1331A-075
SKYLER, HEATHER A
4868 E LOS COYOTES DIAGONAL
APT 3
LONG BEACH CA 90815

001051P001-1331A-075
SLATER, NANCY JOHNSON
14541 GREENWORTH DRIVE
LA MIRADA CA 90638

000317P002-1331A-075
SLAUGHTER, SARA
5511 MAGNOLIA AVE
RIVERSIDE CA 92506

001052P001-1331A-075
SMALDINO, DENISE L
1345 CABRILLO PARK DRIVE #S16
SANTA ANA CA 92701

000373P002-1331A-075
SMITH, CHRISTOPHER P
21928 WINEBAGO LN
EL TORO CA 92630

001053P001-1331A-075
SMITH, LANE ALLEN
9853 CEDAR COURT
CYPRESS CA 90630

001055P001-1331A-075
SMITH, LEO K
611 W. 19TH STREET
LONG BEACH CA 90806

001056P001-1331A-075
SMITH, MARCIA CAROLYN
10536 CALLE TAMARINDO
UNIT 4
SAN DIEGO CA 92127

000318P002-1331A-075
SMITH, SAMANTHA M
19804 KRAMERIA AVENUE
RIVERSIDE CA 92508

001057P001-1331A-075
SMITH, TOMMY A
14829 DARTMOOR AVE.
NORWALK CA 90650

001058P001-1331A-075
SMITH, TREVOR E
8036 SCHOLARSHIP
IRVINE CA 92612

001921P001-1331A-075
SNELL, FOSTER
16872 SIMS LN, APT C
HUNTINGTON BEACH CA 92649

000369P002-1331A-075
SNIBBE, KURT R
33011 DANIEL DR
DANA POINT CA 92629

001059P001-1331A-075
SOLIS, JOSE G
1320 S. DOUGLAS STREET
SANTA ANA CA 92704

000366P002-1331A-075
SOLORIO, RICHARD
28301 BAY AVE
MORENO VALLEY CA 92555

001060P001-1331A-075
SOPRYCH, CHRISTOPHER
3335 E. CHIDDINGSTONE LN.
UNIT B
ORANGE CA 92869

001061P001-1331A-075
SOTELLO, SCOTT C
3233 BAFFIN DR.
RIVERSIDE CA 92503

000452P002-1331A-075
SPITZ, ERIC
2125 MARINERS DRIVE
NEWPORT BEACH CA 92660

000441P002-1331A-075
STAGGS, BROOKE K
3802 ELK CREEK WAY
ONTARIO CA 91761

001063P001-1331A-075
STAINBROOK, DANA
2778 FAIRLANE PLACE
CHINO HILLS CA 91709

000319P002-1331A-075
STEELE, ALLAN
1956 WEST ACACIA #41
HEMET CA 92545

001066P001-1331A-075
STEINHARDT, KENNETH
714 NORTH ZEYN ST
ANAHEIM CA 92805

001067P001-1331A-075
STEPHENS, ERIC
20129 TILLMAN AVE
CARSON CA 90746

001188P002-1331A-075
STERN, SHERYL A
21928 WINNEBAGO LANE
LAKE FOREST CA 92630

000417P002-1331A-075
STEVENS, ELIZABETH A
10891 CORONEL ROAD
SANTA ANA CA 92705

000320P002-1331A-075
STOKLEY, SANDRA
3628 MC KINLEY STREET
RIVERSIDE CA 92506

001070P001-1331A-075
STOOPS, SEAN
1290 W HORIZON RIDGE PKWY
APT 1724
HENDERSON NV 89012

001071P001-1331A-075
STOWELL, ROBERT A
14502 DOMART AVE
NORWALK CA 90650

001072P001-1331A-075
SUDOCK, JOSHUA
404 PURDUE CIRCLE
SEAL BEACH CA 90740

001074P001-1331A-075
SULLENS, THOMAS MICHAEL
26552 VIA GAVIOTA
MISSION VIEJO CA 92691

001075P001-1331A-075
SULLIVAN, KEVIN J.
1022 E MAYFAIR AVE
ORANGE CA 92867

001077P001-1331A-075
SURA, MARIA ISABEL
145 W. LINCOLN AVE
APT # 1
ORANGE CA 92865

000324P002-1331A-075
SUROWSKI, PETER
3332 2ND ST.
RIVERSIDE CA 92501

001078P001-1331A-075
SUSMARSKI, WENDY J
10951 HUBER
ANAHEIM CA 92804

001079P001-1331A-075
SWEENEY, JENNA L
2645 SANTA ANA AVE.
APT 6
COSTA MESA CA 92627

001080P001-1331A-075
SWEGLES, FREDERICK
224 A LA PALOMA
SAN CLEMENTE CA 92672

000325P002-1331A-075
TADAYON, ALI J
1055 W BLAINE ST APT. 42
RIVERSIDE CA 92507

000326P002-1331A-075
TATE, NONI
1440 WEST EDGHILL ROAD
UNIT #38
SAN BERNARDINO CA 92405

020768P001-1331A-075
TATE,CHERYL A
2110 CALLE BUENA VENTURA
OCEANSIDE CA 92056

000327P002-1331A-075
TATUM, NICOLE
17213 CLEVELAND BAY WAY
MORENO VALLEY CA 92555

001083P001-1331A-075
TAYLOR, JOSEPH D
41005 MONTELENA CIRCLE
TEMECULA CA 92591

001084P001-1331A-075
TAYLOR, MICHAEL BURTON
29441 BIG RANGE ROAD
CANYON LAKE CA 92587-7701

020793P001-1331A-075
TEBO,TERRY E
5450 E. WILLOWICK CIRCLE
ANAHEIM CA 92807

001946P001-1331A-075
TERNULLO, WENDY A
11511 STANFORD AVE
GARDEN GROVE CA 92840

001085P001-1331A-075
THAYER, STEVEN J
345 W BROOKDALE PL
FULLERTON CA 92832

020771P001-1331A-075
THAYER,REJANE A
934 N EUCLID STREET
FULLERTON CA 92832

Case 8:15-bk-15311-MW   Doc 862   Filed 09/06/16   Entered 09/06/16 14:21:19   Main Document   Page 43 of 47

001086P001-1331A-075
THEALL, PATRICIA A
1200 PCH #229
HUNTINGTON BEACH CA 92648

001087P001-1331A-075
THEODORE, CHRISTOPHER A
6112 ANTHONY AVE
GARDEN GROVE CA 92845

001088P001-1331A-075
THOMAS, JAMES E
3217 DALEMEAD STREET
TORRANCE CA 90505

001089P001-1331A-075
TILLMAN, JODIE L
4601 JESSICA DRIVE
LOS ANGELES CA 90065

000329P002-1331A-075
TINAJERO, MARIA
7631 WELLS AVENUE
RIVERSIDE CA 92503

001090P001-1331A-075
TIPPING, MICHAEL
88 FIGTREE
IRVINE CA 92603

000415P002-1331A-075
TOBIAS, ROSA L
1609 S RENE DRIVE
SANTA ANA CA 92704

000330P002-1331A-075
TOLEDO, MICHAEL J
15760 WRIGHTWOOD AVE.
CHINO CA 91708

001092P001-1331A-075
TORRES, FERNANDO
309 W. ORION AVE.
SANTA ANA CA 92707

001097P001-1331A-075
TORRES, NORMA A
714 S JANSS ST
ANAHEIM CA 92805

002046P001-1331A-075
TORRES, TRISHA J
623 N. BRISTOL ST
71
SANTA ANA CA 92703

001098P001-1331A-075
TOUGAS, MELISSA A
22260 ROLLING HILLS LANE
YORBA LINDA CA 92887

001100P001-1331A-075
TRAN, BINH T
225 S MC CARRON ST
PLACENTIA CA 92870

000331P002-1331A-075
TROUT, LAKE
3250 MARKET STREET #224
RIVERSIDE CA 92501

000332P002-1331A-075
TRUCHARD, LIAM M
28313 PARK DALE LANE
MENIFEE CA 92584

001103P001-1331A-075
UBANDO, JEFFREY M
11440 LIME ORCHARD LANE
FONTANA CA 92337

002079P001-1331A-075
ULRICH, DEBORAH J
2236 N. DEREK DRIVE
FULLERTON CA 92831

020905P001-1331A-075
VAL, YOLANDA Q DEL
15631 WILLIAMS ST
APT 8
TUSTIN CA 92780

001105P001-1331A-075
VALDESPINO, ANNE A
209 MEMPHIS AVE
HUNTINGTON BEACH CA 92648

020903P001-1331A-075
VARDON, SUSAN D GILL
24842 BENT TREE LANE
LAKE FOREST CA 92630

001108P001-1331A-075
VASCONCELLOS, ERLINA TULABUT
1627 SCOTT ROAD
BURBANK CA 91504

001109P001-1331A-075
VASQUEZ, DAVID
12311 BELLFLOWER COURT
RANCHO CUCAMONGA CA 91739

000336P002-1331A-075
VASQUEZ, DULCE
5360 OLIVEWOOD AVE.
#32
RIVERSIDE CA 92506

001110P001-1331A-075
VASQUEZ, JOSE F
11340 WESTLEY AVE
APT B
POMONA CA 91766

001113P001-1331A-075
VAZQUEZ, MARIA D
1224 S PACIFIC
APT 1
SANTA ANA CA 92704

000368P002-1331A-075
VEGA, GLORIA M
3827 E SPRING AVE
ORANGE CA 92869

001114P001-1331A-075
VEGA, JUAN M
2518 S. PARK DR.
SANTA ANA CA 92707

000378P002-1331A-075
VEGA, MARIA
1817 PULLMAN LANE
REDONDO BEACH CA 90278

001115P001-1331A-075
VELA, AMELIA L
416 W WALNUT
SANTA ANA CA 92701

001116P001-1331A-075
VELASQUEZ, JAMES R
300 W 2ND ST
APT 453
SANTA ANA CA 92701

002108P001-1331A-075
VELAZQUEZ, CRYSTAL C
1420 W 7TH ST
SANTA ANA CA 92703

001460P001-1331A-075
VELOZ, ADRIAN
2570 E. SAN LUPE AVE
MORENO VALLEY CA 92551

001121P001-1331A-075
VENEGAS, ANA M
11841 MONTECITO ROAD
ROSSMOOR CA 90720

001122P001-1331A-075
VENEGAS, SERGIO G
3422 FARM LN
PERRIS CA 92571

000337P002-1331A-075
VERDUZCO, TRINIDAD
4435 SUPERIOR ST
RIVERSIDE CA 92505

001123P001-1331A-075
VIGIL, MARIA R
1536 S NINTH ST APT B
ANAHEIM CA 92802

000338P002-1331A-075
VILCHIS, ERIC D
1173 W MORGAN ST
RIALTO CA 92376

001124P001-1331A-075
VILLA, LAURA L
132 E 18TH STREET
COSTA MESA CA 92627

020774P001-1331A-075
VILLA,CRYSTAL
12025 PIONEER BLVD
26
NORWALK CA 90650

001161P001-1331A-075
VILLANUEVA, JUANA A
150 N CITRUS RANCH RD
APT. 102
ANAHEIM CA 92805

001127P001-1331A-075
VILLAR, CLAUDIA MELISA
1919 W. WOODCREST AVE
FULLERTON CA 92833

001128P001-1331A-075
VILLEGAS, SALVADOR
409 WILD HORSE LN.
NORCO CA 92860

001129P001-1331A-075
VO, VI LOC THIEN
522 N GUNTHER ST
SANTA ANA CA 92703

001130P001-1331A-075
VOIGHT, ANDREA
215 ST VINCENT
IRVINE CA 92618

000339P002-1331A-075
WALDNER, ERIN R
611 BROOKSIDE AVE.
#3
REDLANDS CA 92373

001132P001-1331A-075
WALKER, THERESA MARJAN
868 EAST 8TH ST.
UPLAND CA 91786

000340P002-1331A-075
WALL, STEPHEN
11852 MT VERNON AVE
GRAND TERRACE CA 92313

001133P001-1331A-075
WALLER, GLEN E
13576 KURENA RD
APPLE VALLEY CA 92308

001134P001-1331A-075
WANG, NEIL
1252 CORONET DRIVE
RIVERSIDE CA 92506

001135P001-1331A-075
WARES, DONNA A
1660 CATALINA AVE
SEAL BEACH CA 90740

020790P001-1331A-075
WARNICK,EUGENE B
6600 ENCINO AVE
LAKE BALBOA CA 91406

000342P002-1331A-075
WATANABE, MICHAEL D
4485 SPRING KNOLLS CT.
RIVERSIDE CA 92505

000343P002-1331A-075
WEBBER, CRAIG
960 LAKE MEADOW CT.
LAKE ELSINORE CA 92530

000345P002-1331A-075
WELLS, BYRON E
1275 EAST DATE STREET
APT. #506
SAN BERNARDINO CA 92404

000346P002-1331A-075
WESSON, GAIL L
601 E WRIGHT ST
HEMET CA 92543

020902P001-1331A-075
WEST, STEPHANIE
10024 BEN HUR AVE
#A
WHITTIER CA 90605

Case 8:15-bk-15311-MW    Doc 862    Filed 09/06/16    Entered 09/06/16 14:21:19    Page 45 of 47
Main Document

000347P002-1331A-075
WEYAND, PHILLIP
3087 NORTH 'F' STREET
SAN BERNARDINO CA 92405

001139P001-1331A-075
WHEELER, IAN A
1540 W BALL RD
19-K
ANAHEIM CA 92802

001140P001-1331A-075
WHITEHEAD, BRIAN E
22959 ORANGEWOOD CT
GRAND TERRACE CA 92313

001141P001-1331A-075
WHITING, DAVID N
5510 PASEO DEL LAGO W, 2F
LAGUNA WOODS CA 92637

001143P001-1331A-075
WILKERSON, GLENN E
26 GLOBE
LADERA RANCH CA 92694

000144P002-1331A-075
WILLHIDE, TONI L
34355 GILIA COURT
LAKE ELSINORE CA 92532

001144P001-1331A-075
WILLIAMS, LAUREN A
790 ORIZABA AVENUE
LONG BEACH CA 90804

000349P002-1331A-075
WILLIAMS, MICHAEL
1419 SAN SIMEON ST
OCEANSIDE CA 92058

000350P002-1331A-075
WILLIAMSON, CHARLES D
6152 CANAL STREET
RIVERSIDE CA 92509

000351P002-1331A-075
WILLIS, MICHAEL
3574 LOU ELLA LN
RIVERSIDE CA 92507

000377P002-1331A-075
WILSON, MARY
2090 RONDA GRANADA
D
LAGUNA WOODS CA 92637

001145P001-1331A-075
WINSLOW, JONATHAN L
3151 COSHISE WAY
34
FULLERTON CA 92833

001146P001-1331A-075
WISCKOL, MARTIN
16770 ALGONQUIN STREET
HUNTINGTON BEACH CA 92649

001147P001-1331A-075
WOIKE, DANIEL A
320 STANDARD ST
APARTMENT 7
EL SEGUNDO CA 90245

000367P002-1331A-075
WOLFSON, BERNARD J
3839 CALIFORNIA AVENUE
LONG BEACH CA 90807

001148P001-1331A-075
WONG, CAROLINE A
11 MCCLINTOCK CT.
IRVINE CA 92617

001150P001-1331A-075
WRIGHT, BRAD P
40 CHARDONNAY
IRVINE CA 92614

001151P001-1331A-075
WRIGHT, KAITLIN E
1871 N. BREA BLVD
IRVINE CA 92835

000353P002-1331A-075
WRIGHT, MICHELLE V
12579 MEADOWGATE CIRCLE
MORENO VALLEY CA 92553

001152P001-1331A-075
YAMANAKA, CYNTHIA M
2164 N HELIOTROPE DRIVE
SANTA ANA CA 92706-6191

001153P001-1331A-075
YAQUBI, YAMA
16581 GRUNION LANE
UNIT 105
HUNTINGTON BEACH CA 92649

001154P001-1331A-075
YEE, CHRISTOPHER M
1742 ARRIBA DR.
MONTEREY PARK CA 91754

021218P001-1331A-075
YU, ANNIE
900 W SIERRA MADRE AVE
# 8
AZUSA CA 91702

001155P001-1331A-075
YUNG, DEMETRIA
24 MISTY CREEK LANE
LAGUNA HILLS CA 92653

001445P001-1331A-075
ZAMORA, JACKIE
3567 WINDSTORM WAY
RIVERSIDE CA 92503

000354P002-1331A-075
ZAUSS, CINDY
25412 BLACKTHORNE DRIVE
MURRIETA CA 92563

001156P001-1331A-075
ZAVALA, MARIA E
1018 W PINE ST
SANTA ANA CA 92703

001157P001-1331A-075
ZAYAS, CRISTEL
717 S. BROADWAY
SANTA ANA CA 92701

# Freedom Communications, Inc., et al.
## Exhibit Pages

020784P001-1331A-075
ZEDEKIAH,ZEDEKIAH H
12622 MORNINGSIDE AVE
4
GARDEN GROVE CA 92843

020882P001-1331A-075
ZIINO, KATELYN R
379 S SILVERBROOK DR
ANAHEIM CA 92807

000355P002-1331A-075
ZIMMERMAN, JANET L
4971 MAGNOLIA AVENUE
RIVERSIDE CA 92506

000355P002-1331A-075
ZIMMERMAN, JANET L
4971 MAGNOLIA AVENUE
RIVERSIDE CA 92506

000356P002-1331A-075
ZINK, DAVID
4488 MAPLEWOOD PLACE
RIVERSIDE CA 92506

Case 8:15-bk-15311-MW    Doc 862    Filed 09/06/16    Entered 09/06/16 14:21:19    Main Document    Page 47 of 47