**UNITED STATES BANKRUPTCY COURT**
**FOR THE CENTRAL DISTRICT OF CALIFORNIA**

**Case No. 8:15-bk-15311-MW**

In re:  Freedom Communications, Inc., et al.

**Debtors**

**Reporting Period:    12/01/18 - 12/31/18**

# MONTHLY OPERATING REPORT

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | | X | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | | | X |
| Copies of IRS Form 6123 or payment receipt | | | | X |
| Copies of tax returns filed during reporting period | | | | X |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | X |
| Listing of aged accounts payable | MOR-4 | X | | |
| Listing of unpaid administrative professional fees and expenses | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____

Brad Smith
CRO

1/15/2019

_____

Date

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re:  Freedom Communications, Inc., et al.          Case No. 8:15-bk-15311-MW
       Debtors                                        12/01/18 - 12/31/18

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS [a]

| AMOUNTS IN 000'S | Week Ended | | | | | Total |
| --- | --- | --- | --- | --- | --- | --- |
| | 12/7/2018 | 12/14/2018 | 12/21/2018 | 12/28/2018 | | Total |
| Receipts | $ - | $ - | $ - | $ - | | $ - |
| Miscellaneous Receipts | - | 7 | 11 | - | | 18 |
| Total Receipts | $ - | $ 7 | $ 11 | $ - | | $ 18 |
| **Operating Disbursements** | | | | | | |
| Payroll & Benefits | $ - | $ - | $ - | $ - | | $ - |
| Paper & Ink | - | - | - | - | | - |
| Purchased Content | - | - | - | - | | - |
| Outside Services | - | 18 | 0 | - | | 18 |
| Operating Supplies & Materials | - | - | - | - | | - |
| Repairs & Maintenance | - | - | - | - | | - |
| Promotion and Marketing | - | - | - | - | | - |
| Postage, Office Supplies, Dues, and Subscriptions | - | - | - | - | | - |
| Travel, Meals, and Entertainment | - | - | - | - | | - |
| Training, Seminars, Events, and Communications | - | - | - | - | | - |
| Insurance | - | - | - | - | | - |
| Utilities, Rent, and Lease | - | - | - | - | | - |
| Taxes (non-income) | - | - | - | - | | - |
| Total Operating Disbursements | $ - | $ 18 | $ 0 | $ - | | $ 18 |
| Capital Expenditures | $ - | $ - | $ - | $ - | | $ - |
| Interest and Principal Payments | - | - | - | - | | - |
| Income Taxes | - | - | - | - | | - |
| Restructuring Professional Fees | - | - | - | - | | - |
| Other Disbursements | - | - | 0 | - | | 0 |
| Finance and Other Disbursements | $ - | $ - | $ 0 | $ - | | $ 0 |
| Total Disbursements | $ - | $ 18 | $ 0 | $ - | | $ 18 |
| Cash Flow | $ - | $ (11) | $ 11 | $ - | | $ (0) |
| **Cash Collateral - Beginning** | $ 1,058 | $ 1,058 | $ 1,047 | $ 1,058 | | $ 1,058 |
| Interest Income | - | - | - | - | | - |
| Trustee Fees | - | - | - | - | | - |
| Transfers In - Op Accounts | - | - | - | - | | - |
| Transfers In/Receipts - Non Op Accounts | - | - | - | - | | - |
| Transfers Out - Op Accounts | - | - | - | - | | - |
| Transfers Out - Non Op Accounts | - | - | - | - | | - |
| Disbursements to/on behalf of Buyer | - | - | - | - | | - |
| Change in Operating Cash (above) | - | (11) | 11 | - | | (0) |
| **Cash Collateral - Ending** | $ 1,058 | $ 1,047 | $ 1,058 | $ 1,058 | | $ 1,058 |

(a) This schedule summarizes the debtor's disbursements. A separate file containing detail disbursements is available upon request.

Note:  Cash receipts and disbursements are tracked on a weekly basis.  Therefore, the time period covered by this schedule will not reflect the actual calendar month.  The actual time period covered is noted at the top of each column.  Cash receipts and disbursements exclude intercompany transfers among debtor entities.

In re: Freedom Communications, Inc., et al.
Debtors

Case No. 8:15-bk-15311-MW
Period: 12/01/18 - 12/31/18

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (Amounts in 000's): | Oct-18 | Nov-18 | Dec-18 | Quarterly Total |
|---|---|---|---|---|
| TOTAL DISBURSEMENTS | $ 17 | $ 55 | $ 18 | $ 90 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - | - | | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - | - | | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ 17 | $ 55 | $ 18 | $ 90 |

| Filing Entities | Database Code | UST Acct. | TaxpayerID | Based on book allocation Oct-18 Disbursements '- $000's - | Nov-18 Disbursements '- $000's - | Dec-18 Disbursements '- $000's - | Oct-18 to Dec-18 Disbursements '- $000's - | Fee - $ - |
|---|---|---|---|---|---|---|---|---|
| 2100 Freedom, Inc. | fred | 738-15-15315 | 46-3867300 | $ - | $ 42 | $ - | $ 42 | $ 650 |
| Freedom Communications Holdings, Inc. | xhold | 738-15-15312 | 33-0942814 | $ - | $ - | $ - | $ - | $ 325 |
| Freedom Communications, Inc. | xfci | 738-15-15311 | 95-1140750 | $ 17 | $ 14 | $ 18 | $ 49 | $ 650 |
| Freedom Newspapers, Inc. | xfni | 738-15-15325 | 33-0743240 | $ - | $ - | $ - | $ - | $ 325 |
| Orange County Register Communications, Inc. | focn | 738-15-15329 | 33-0867980 | $ - | $ - | $ - | $ - | $ 325 |
| OCR Community Publications, Inc. | ocrc | 738-15-15316 | 33-0879752 | $ - | $ - | $ - | $ - | $ 325 |
| OCR Information Marketing, Inc. | ocri | 738-15-15327 | 33-0867983 | $ - | $ - | $ - | $ - | $ 325 |
| Freedom California Mary Publishing, Inc. | mary | 738-15-15318 | 68-0424121 | $ - | $ - | $ - | $ - | $ 325 |
| Freedom Colorado Information, Inc. | xcolo | 738-15-15320 | 84-1517806 | $ - | $ - | $ - | $ - | $ 325 |
| Freedom Newspapers of Southwestern Arizona, Inc. | xyuma | 738-15-15326 | 33-0915797 | $ - | $ - | $ - | $ - | $ 325 |
| Odessa American | odes | 738-15-15328 | 75-0757714 | $ - | $ - | $ - | $ - | $ 325 |
| Victor Valley Publishing Company | vv | 738-15-15330 | 95-2406082 | $ - | $ - | $ - | $ - | $ 325 |
| Daily Press | vict | 738-15-15317 | 95-2093610 | $ - | $ - | $ - | $ - | $ 325 |
| Freedom Newspaper Acquisitions, Inc. | xfna | 738-15-15323 | 33-0744322 | $ - | $ - | $ - | $ - | $ 325 |
| Freedom California Ville Publishing Company LP | port | 738-15-15319 | 95-3317735 | $ - | $ - | $ - | $ - | $ 325 |
| SPV I LLC | spi | 738-15-15340 | 46-4123293 | $ - | $ - | $ - | $ - | $ 325 |
| SPV II LLC | spii | 738-15-15337 | 46-4128253 | $ - | $ - | $ - | $ - | $ 325 |
| SPV IV LLC | spiv | 738-15-15342 | 46-4128500 | $ - | $ - | $ - | $ - | $ 325 |
| SPV V LLC | spv | 738-15-15343 | 46-4129036 | $ - | $ - | $ - | $ - | $ 325 |
| SPV VI LLC | spvi | 738-15-15339 | 46-4128434 | $ - | $ - | $ - | $ - | $ 325 |
| Victorville Publishing Company | vpub | 738-15-15332 | 33-0047617 | $ - | $ - | $ - | $ - | $ 325 |
| Freedom Newspapers | xfnp | 738-15-15324 | 74-1157766 | $ - | $ - | $ - | $ - | $ 325 |
| Freedom Interactive Newspapers, Inc. | fimi | 738-15-15321 | 33-0859343 | $ - | $ - | $ - | $ - | $ 325 |
| Freedom Interactive Newspapers of Texas, Inc. | imtx | 738-15-15322 | 74-2988187 | $ - | $ - | $ - | $ - | $ 325 |
| Freedom Services, Inc. | fsvc | 738-15-15313 | 33-0873125 | $ - | $ - | $ - | $ - | $ 325 |
| TOTAL | | | | $ 17 | $ 55 | $ 18 | $ 90 | $ 8,775 |

I certify under penalty of perjury that, to the best of my knowledge, the above disbursement information is true and correct.

1/15/2019

Brad Smith
CRO

Date

In re:  **Freedom Communications, Inc., et al.**                                                                   Case No. 8:15-bk-15311-MW
　　　　**Debtors**                                                                                                 Period:　　12/01/18 - 12/31/18

**SCHEDULE OF DEPOSIT ACCOUNTS AND SECURITIES ACCOUNTS**
**Balances as of December 31, 2018**
**Amounts in 000's**

| Account Number * | Account Type | Bank | Entity and/or Account Function | Under Control Arrangement | Balance 12/31/2018 | Bank Stmt | Bank Recon |
|---|---|---|---|---|---|---|---|
| XXXXX49958 | Concentration | Bank of the West | Freedom Communications Inc | x | $    - | n/a | n/a |
| XXXXX49966 | Lockbox | Bank of the West | Freedom Communications Inc | x | - | n/a | n/a |
| XXXXX49990 | Electronic Deposits | Bank of the West | Freedom Communications Inc | x | - | n/a | n/a |
| XXXXX95314 | FSA | Bank of the West | Freedom Communications Inc | | - | n/a | n/a |
| XXXX12763 ** | Deposits | Bank of the West | Freedom Communications Inc | | 125 | x | x |
| XXXXX50006 | Accounts Payable | Bank of the West | Freedom Services Inc | x | 1,058 | x | x |
| XXXXX50022 | Payroll | Bank of the West | Freedom Services Inc | x | - | n/a | n/a |
| XXXXX66322 | Escrow | Bank of the West | 2100 Freedom, Inc. | x | - | n/a | n/a |
| XXXXXX66350 | Lockbox | The Bank of New York Mellon | Freedom Communications Inc | x | - | n/a | n/a |
| XXX00033 | | City National Bank | Freedom SPV I, LLC | x | - | n/a | n/a |
| XXXX89602 | Concentration | City National Bank | Freedom Communications Inc | x | - | n/a | n/a |
| XXXX42465 | Lockbox | City National Bank | Freedom Communications Inc | x | - | n/a | n/a |
| XXXX42473 | ACH/Credit Cards | City National Bank | Freedom Communications Inc | x | - | n/a | n/a |
| XXXX47173 | Medical Flex | City National Bank | Freedom Communications Inc | | - | n/a | n/a |
| XXXX47181 | Line Collateral | City National Bank | Freedom Communications Inc | x | - | n/a | n/a |
| XXXX85151 | | City National Bank | Freedom Communications Holdings Inc | x | - | n/a | n/a |
| XXXX85925 | Accounts Payable | City National Bank | Freedom Services Inc | x | - | n/a | n/a |
| XXXX85933 | AP EFT | City National Bank | Freedom Services Inc | x | - | n/a | n/a |
| XXXX85941 | Payroll | City National Bank | Freedom Services Inc | x | - | n/a | n/a |
| XXXXX2387 | Certificate of Deposit to back Revolving Note which backs Letter of Credit | City National Bank | Freedom Communications Inc | | 120 | (1) | n/a |
| XXXXX2123 | Certificate of Deposit as collateral for State of Colorado Workers Compensation SIR | City National Bank | Freedom Communications Inc | | - | n/a | n/a |
| XXXXX2115 | Certificate of Deposit as collateral for State of Colorado Workers Compensation SIR | City National Bank | Freedom Communications Inc | | - | n/a | n/a |
| XXXXX2107 | Certificate of Deposit as collateral for State of Colorado Workers Compensation SIR | City National Bank | Freedom Communications Inc | | - | n/a | n/a |
| XXXXXXXXX37 | Account Closed - see | Wells Fargo Bank | Daily Press, LLC | Acct Closed | - | n/a | n/a |
| XXXXXXXXX37 | Account Closed - see | Wells Fargo Bank | Daily Press, LLC | Acct Closed | - | n/a | n/a |
| XXXXXXXXX37 | Account Closed - see | Wells Fargo Bank | Daily Press, LLC | Acct Closed | - | n/a | n/a |

Total Cash and Securities $    1,303

Amounts under Control Arrangements    x    $    1,058
% Cash and Securities under Control Arrangement    81%

* A portion of each account number has been redacted for security reasons. See separate bank reconciliation and statement files.

** New bank account opened December 2018

(1) Effective November 1, 2017, City National Bank will only be providing quarterly statements on this item. Balance reported represents
the amount reported on the latest statement available and the Company is not aware of any material changes to such balance at this time.

In re:  Freedom Communications, Inc., et al.                                    Case No. 8:15-bk-15311-MW
        Debtors                                                              12/01/18 - 12/31/18

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
### (retained professional payments for current month)

Amounts in 000's

| | Week Ended 12/07/18 | Week Ended 12/14/18 | Week Ended 12/21/18 | Week Ended 12/28/18 | Total |
|---|---|---|---|---|---|
| **Debtors** | | | | | |
| Lobel Weiland Golden Friedman LLP | $ - | $ - | $ - | $ - | $ - |
| Shulman Hodges & Bastian LLP | - | - | - | - | $ - |
| Crowell & Moring | - | - | - | - | $ - |
| Donlin Recano & Company, Inc. | - | - | - | - | $ - |
| Alvarez & Marsal North America LLC | - | - | - | - | $ - |
| Squar Milner | - | - | - | - | $ - |
| Pachulski Stang Ziehl & Jones LLP | - | - | - | - | $ - |
| GlassRatner Advisory & Capital Group LLC | - | - | - | - | $ - |
| Rutan & Tucker LLP | - | - | - | - | $ - |
| US Trustee Fees | - | - | - | - | $ - |
| Mosier & Company, Inc. | - | - | - | - | $ - |
| FTI Consulting Inc | - | - | - | - | $ - |
| subtotal | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Creditors** | | | | | |
| Silver Point Counsel | $ - | $ - | $ - | $ - | $ - |
| subtotal | $ - | $ - | $ - | $ - | $ - |
| Total | $ - | $ - | $ - | $ - | $ - |

**In re: Freedom Communications, Inc., et al**
      **Debtors**

**Case No. 8:15-bk-15311-MW**
**12/01/18 - 12/31/18**

**Statement of Operations**
**Consolidated 2100 Freedom, Inc. (less Freedom Communications Holdings, Inc. - Press Enterprise Operations)**
**UNAUDITED**
**(Dollars in thousands)**

| | Month ended Dec 31, 2018 | Cumulative - Filing to Dec 31, 2018 |
|---|---|---|
| **Operating Revenue:** | | |
| Advertising | $ - | $ 28,709 |
| Circulation | - | 21,320 |
| Other | - | 10,831 |
|     Total operating revenue | - | 60,860 |
| | | |
| **Operating Expenses:** | | |
| Payroll and benefits | - | (87,563) |
| Newsprint and ink | - | 9,296 |
| Depreciation | - | 1,692 |
| Amortization | - | 799 |
| Impairment | - | - |
| Other operating expenses | 579 | 39,180 |
|     Total operating expense (income) | 579 | (36,595) |
| | | |
| **Operating (Loss) Income** | (579) | 97,456 |
| | | |
| **Other Expenses:** | | |
| Net interest expense | - | (1,799) |
| Other income (expense) - net | 18 | (26,160) |
|     Total other income (expense) | 18 | (27,959) |
| | | |
| **(Loss) Profit Before Income Taxes** | (561) | 69,497 |
| | | |
| **Income Tax Benefit** | - | 6,254 |
| | | |
| **Net (Loss) Income** | $ (561) | $ 75,751 |

*The accompanying Notes to Financial Statements are an integral part of these statements.*

**In re: Freedom Communications, Inc., et al**
**Debtors**

Case No. 8:15-bk-15311-MW
12/01/18 - 12/31/18

**Statement of Operations**
**Freedom Communications Holdings, Inc. (Press Enterprise Operations)**
**UNAUDITED**
**(Dollars in thousands)**

| | Month ended Dec 31, 2018 | Cumulative - Filing to Dec 31, 2018 |
|---|---|---|
| **Operating Revenue:** | | |
| Advertising | $ - | $ 11,381 |
| Circulation | - | 7,561 |
| Other | - | 768 |
| Total operating revenue | - | 19,710 |
| | | |
| **Operating Expenses:** | | |
| Payroll and benefits | - | 4,929 |
| Newsprint and ink | - | 1,708 |
| Depreciation | - | 415 |
| Amortization | - | 100 |
| Impairment | - | - |
| Other operating expenses | - | 8,165 |
| Total operating expenses | - | 15,317 |
| | | |
| **Operating Income** | - | 4,394 |
| | | |
| **Other Expenses:** | | |
| Net interest expense | - | (506) |
| Other expense - net | - | (8,605) |
| Total other expenses | - | (9,112) |
| | | |
| **Loss Before Income Taxes** | - | (4,718) |
| | | |
| **Income Tax Benefit (Expense)** | - | - |
| | | |
| **Net Loss** | $ - | $ (4,718) |

*The accompanying Notes to Financial Statements are an integral part of these statements.*

In re: Freedom Communications, Inc., et al.  Case No. 8:15-bk-15311-MW
Debtors  Period:  12/01/18 - 12/31/18

**Consolidated 2100 Freedom, Inc.**
**UNAUDITED**
**(Dollars in thousands)**

| | | Dec 31, 2018 |
|---|---|---:|
| **Assets** | | |
| | | |
| **Current Assets:** | | |
| Cash and cash equivalents | $ | 1,183 |
| Receivables | | - |
| Inventories - net | | - |
| Income taxes receivable | | - |
| Deferred income taxes | | - |
| Prepaid expenses and other current assets | | 7,845 |
| Total current assets | | 9,028 |
| | | |
| Property, Plant, and Equipment - net | | - |
| Goodwill and Other Intangible Assets, net | | - |
| Deferred Financing Fees | | - |
| Other Assets | | 21 |
| **Total Assets** | $ | 9,049 |
| | | |
| **Liabilities and Stockholders' Deficiency** | | |
| | | |
| **Current Liabilities:** | | |
| Current portion of long-term obligations | $ | 4,000 |
| Salaries, wages, and employee benefits | | 2,669 |
| Accounts payable | | 27,533 |
| Unearned subscription revenue | | - |
| Deferred income taxes | | - |
| Income taxes payable | | (2) |
| Other accrued liabilities | | 39,594 |
| Current pension and other retirement related liabilities | | 38 |
| **Total current liabilities** | | 73,832 |
| | | |
| Long-term obligations - net of current portion | | 652 |
| Long-term pension and other retirement related liabilities | | 242 |
| Deferred income taxes | | 3,012 |
| Other long-term liabilities | | 307 |
| **Total liabilities** | | 78,044 |
| | | |
| **Commitments and Contingencies** | | |
| | | |
| **Stockholders' Deficiency** | | |
| **Preferred Stock:** | | |
| Series A, $.001 par value; 900,000 shares authorized, issued, and outstanding | | 1 |
| Series B, $.001 par value; 1,050,000 shares authorized, issued, and outstanding | | 1 |
| Series C, $.001 par value; 94,196 shares authorized, issued, and outstanding | | - |
| Series D, $.001 par value; 2,575,150 shares authorized, issued, and outstanding | | 3 |
| Series E, $.001 par value; 5,510,800 shares authorized; | | |
| 2,197,838 shares issued and outstanding | | 2 |
| | | |
| **Common Stock:** | | |
| Class A, $.001 par value; 31,140,946 shares authorized, | | |
| 15,500,000 shares issued and outstanding | | 16 |
| Class F Non-Voting, $.001 par value; 5,510,800 shares authorized; | | |
| 2,197,838 shares issued and outstanding | | 2 |
| Additional paid-in capital | | 35,552 |
| Accumulated deficit | | (105,222) |
| Accumulated other comprehensive income | | 652 |
| Total stockholders' deficiency | | (68,994) |
| | | |
| **Total Liabilities and Stockholders' Deficiency** | $ | 9,049 |

*The accompanying Notes to Financial Statements are an integral part of these statements.*

**In re: Freedom Communications, Inc., et al.**
    **Debtors**

**Case No. 8:15-bk-15311-MW**
**Period:   12/01/18 - 12/31/18**

**NOTES TO FINANCIAL STATEMENTS:**

On November 1, 2015, the Company and certain of its subsidiaries (the Debtors) filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code in the U.S. Bankruptcy Court Central District of California in Santa Ana. The Company continues to operate its businesses pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On March 31, 2016, the Company sold its businesses by entering into the Asset Purchase Agreement among 2100 Freedom, Inc., several of its subsidiaries, and MediaNews Group, Inc. (the "Agreement").

The above unaudited condensed interim financial statements: 1) do not include all of the information and footnote disclosures required by GAAP for annual financial statements or companies that continue to operate under Chapter 11 of the United States Bankruptcy Code 2) do not present amounts attributable to noncontrolling interest separate from amounts attributable to 2100 Freedom, Inc., 3) do not present either a single combined or separate statement of comprehensive income, 4) do not include a statement of stockholders' (deficiency) equity, 5) do not include certain normal year-end adjustments, 6) present certain items in a summary format, 7) include the impact of the termination and transfer of the Company's defined benefit pension plan to the Pension Benefit Guaranty Corporation effective March 31, 2016 and the transfer of the Company's California workers' compensation assets and liabilities to the state effective April 8, 2016, 8) do not include any adjustments associated with potential uncertain tax positions, 9) reflect the initial recognition of the sale of the Company's businesses, which is subject to change, associated with the Agreement noted above, 10) do not reflect the complete recognition of all allowable bankruptcy claims as the claims evaluation and review process has not been completed, and 11) include the impact of restating individual entity books and records as of and for the year ended December 31, 2016 to reflect the dissolution of the entity either by a) a completed dissolution by December 31, 2016, or b) by an anticipated approved dissolution by the bankruptcy court effective December 31, 2016.

These unaudited condensed interim financial statements should be read in conjunction with the Company's audited financial statements as of and for the years ended December 31, 2014 and December 31, 2013, however, such financial statements have not been finalized and are not expected to be issued at this time. The Company's audited financial statements as of and for the year ended December 31, 2013 were issued on April 17, 2014.

Amounts may not foot due to rounding.

| Legal Entity Name: | 2100 Freedom, Inc. | Freedom Communications Holdings, Inc. | Freedom Communications, Inc. | SPV I, LLC | SPV II, LLC | SPV IV, LLC | SPV V, LLC | SPV VI, LLC | OCR Community Publications, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Database Code: | FRED | XHOLD | XFCI | SPI | SPII | SPIV | SPV | SPVI | OCRC |
| Database Name: | 2100 Freedom, Inc. | FCHI | Freedom Communications, Inc. | SPV I, LLC | SPV II, LLC | SPV IV, LLC | SPV V, LLC | SPV VI, LLC | OCR Community Publications, Inc. |
| | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 |

**BALANCE SHEET**

**ASSETS**

**Current Assets:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cash and Equivalents | 0 | 0 | 125,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Receivables - net | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories - net | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 933,852 | 5,066,148 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 1,157,536 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Current Assets | 0 | 933,852 | 6,348,684 | 0 | 0 | 0 | 0 | 0 | 0 |

**Long Term Assets:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Intercompany | (22,274,841) | (135,817,006) | 354,629,244 | (1,552) | 0 | 0 | 1,868,947 | 0 | 351,019 |
| Property, Plant, and Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goodwill and Other Intangible Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investments In Subsidiaries | 1 | 20,628 | (21,947,195) | 21,809,261 | 0 | 0 | 19,940,315 | 0 | 0 |
| Other Long Term Assets | 0 | 0 | 21,041 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Long Term Assets | (22,274,840) | (135,796,378) | 332,703,090 | 21,807,709 | 0 | 0 | 21,809,261 | 0 | 351,019 |
| **Total Assets** | (22,274,840) | (134,862,525) | 339,051,773 | 21,807,709 | 0 | 0 | 21,809,261 | 0 | 351,019 |

**Liabilities and Shareholders' Equity**

**Current Liabilities:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Current Portion of long-term obligations | 0 | 4,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable | 0 | 128,288 | 38,014 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll and Benefits | 0 | 254,002 | 2,438,826 | 0 | 0 | 0 | 0 | 0 | 5,599 |
| Other Accrued Items | 17,464,110 | 240,131 | 20,319,859 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Current Liabilities | 17,464,110 | 4,622,420 | 22,796,700 | 0 | 0 | 0 | 0 | 0 | 5,599 |

**Long Term Liabilities:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Long-term Debt - net of current portion | 0 | 0 | 651,579 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Long term liabilities | 0 | 0 | 3,254,194 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Long-term Liabilities | 0 | 0 | 3,905,773 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Minority Interest Liability | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Shareholders' Equity**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Par | 24,513 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| APIC | 35,551,411 | 0 | 20,628 | 0 | 0 | 0 | 0 | 0 | (49,084) |
| Treasury Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retained Earnings | (75,314,874) | (139,484,947) | 311,676,632 | 21,807,709 | 0 | 0 | 21,809,261 | 0 | 394,505 |
| Accumulated Other Comprehensive Income | 0 | 0 | 652,040 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Shareholders Equity | (39,738,951) | (139,484,946) | 312,349,300 | 21,807,709 | 0 | 0 | 21,809,261 | 0 | 345,421 |
| **Liabilities and Shareholders Equity** | (22,274,840) | (134,862,525) | 339,051,773 | 21,807,709 | 0 | 0 | 21,809,261 | 0 | 351,019 |

| Legal Entity Name: | Orange County Register Communications, Inc. | Freedom Services, Inc. | OCR Information Marketing, Inc. | Freedom Newspapers, Inc. | Freedom Colorado Information, Inc. | Freedom California Mary Publishing, Inc. | Freedom California Ville Publishing Company LP | Daily Press | Victor Valley Publishing Company |
|---|---|---|---|---|---|---|---|---|---|
| Database Code: | FOCN | FSVC | OCRI | XFNI | XCOLO | MARY | PORT | VICT | VV |
| Database Name: | Orange County Register Communications | Freedom Services, Inc. | OCR Information Marketing, Inc. | Freedom Newspapers, Inc. | Freedom Colorado Information, | Appeal-Democrat, Inc. | Porterville Recorder Company | Daily Press | Victor Valley Publishing Company |
| | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 |

**BALANCE SHEET**

**ASSETS**

**Current Assets:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cash and Equivalents | 0 | 1,057,781 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Receivables – net | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories - net | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 664,187 | 0 | 0 | 23,776 | 0 | 0 | 0 | 0 |
| Total Current Assets | 0 | 1,721,968 | 0 | 0 | 23,776 | 0 | 0 | 0 | 0 |

**Long Term Assets:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Intercompany | 0 | (275,334,104) | 0 | 19,862,403 | 25,951,287 | 9,715,080 | 0 | 21,177,088 | 420 |
| Property, Plant, and Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goodwill and Other Intangible Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investments In Subsidiaries | (385,195) | 0 | 0 | (81,157,732) | 2,180,771 | 0 | 0 | 0 | 1,744,617 |
| Other Long Term Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Long Term Assets | (385,195) | (275,334,104) | 0 | (61,295,329) | 28,132,058 | 9,715,080 | 0 | 21,177,088 | 1,745,037 |
| **Total Assets** | (385,195) | (273,612,136) | 0 | (61,295,329) | 28,155,834 | 9,715,080 | 0 | 21,177,088 | 1,745,037 |

**Liabilities and Shareholders' Equity**

**Current Liabilities:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Current Portion of long-term obligations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable | 0 | 27,366,271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll and Benefits | 0 | 8,530 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Items | 0 | 11,643 | 0 | 0 | 289,677 | 28,237 | 0 | 1,236,774 | 0 |
| Total Current Liabilities | 0 | 27,386,445 | 0 | 0 | 289,677 | 28,237 | 0 | 1,236,774 | 0 |

**Long Term Liabilities:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Long-term Debt - net of current portion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Long term liabilities | 0 | 287,599 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Long-term Liabilities | 0 | 287,599 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest Liability | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Shareholders' Equity**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Par | 100 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 24,000 |
| APIC | 39,103,247 | 4,989,070 | 0 | 82,792,264 | 44,359,146 | 3,587,245 | 0 | 0 | 25,988 |
| Treasury Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (52,761) |
| Retained Earnings | (39,488,542) | (306,276,149) | 0 | (144,087,594) | (16,492,990) | 6,099,597 | 0 | 19,940,315 | 1,747,810 |
| Accumulated Other Comprehensive Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Shareholders Equity | (385,195) | (301,286,179) | 0 | (61,295,329) | 27,866,157 | 9,686,843 | 0 | 19,940,315 | 1,745,037 |
| **Liabilities and Shareholders Equity** | (385,195) | (273,612,136) | 0 | (61,295,329) | 28,155,834 | 9,715,080 | 0 | 21,177,088 | 1,745,037 |

| Legal Entity Name: | Victorville Publishing Company | Freedom Newspapers of Southwestern Arizona, Inc. | Freedom Newspapers | Freedom Interactive Newspapers of Texas, Inc. | Odessa American | Freedom Newspaper Acquisitions, Inc. | Freedom Interactive Newspapers, Inc. | Inactive/Non-filers | Consolidation / Elimination Entries | Consolidated 2100 Freedom, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Database Code: | VPUB Victorville Publishing Company | XYUMA Freedom Newspapers of Southwestern | XFNP Freedom Newspapers | IMTX Freedom Interactive Newspapers of | ODES Odessa American | XFNA Freedom Newspaper Acquisitions, | FIMI Freedom Interactive Newspapers, | | AFCI | XFRED |
| Database Name: | | | | | | | | | FCI Topsides | |
| | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 | Dec_18 |

**BALANCE SHEET**

**ASSETS**

**Current Assets:**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash and Equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,182,781 |
| Security Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Receivables - net | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories - net | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000,000 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,845,499 |
| Total Current Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,028,280 |

**Long Term Assets:**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Intercompany | (2,326) | 0 | 0 | 0 | 0 | (125,658) | 0 | 0 | 0 | (0) |
| Property, Plant, and Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goodwill and Other Intangible Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investments In Subsidiaries | 654,231 | 0 | 0 | 0 | 0 | 604,173 | 0 | 0 | 56,536,126 | 0 |
| Other Long Term Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,041 |
| Total Long Term Assets | 651,905 | 0 | 0 | 0 | 0 | 478,514 | 0 | 0 | 56,536,126 | 21,041 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Assets** | 651,905 | 0 | 0 | 0 | 0 | 478,514 | 0 | 0 | 56,536,126 | 9,049,321 |

**Liabilities and Shareholders' Equity**

**Current Liabilities:**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Current Portion of long-term obligations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000,000 |
| Accounts Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,532,573 |
| Accrued Payroll and Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,706,958 |
| Other Accrueds Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,568 | 39,591,998 |
| Total Current Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,568 | 73,831,529 |

**Long Term Liabilities:**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Long-term Debt - net of current portion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 651,579 |
| Other Long term liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,541,793 |
| Total Long-term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,193,372 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Minority Interest Liability | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,913 | 18,913 |

**Shareholders' Equity**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Par | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | (24,105) | 24,513 |
| APIC | 0 | 0 | 0 | 0 | 0 | 30,958,476 | 0 | 0 | (205,787,881) | 35,551,411 |
| Treasury Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,761 |
| Retained Earnings | 651,905 | 0 | 0 | 0 | 0 | (30,479,964) | 0 | 0 | 262,274,870 | (105,222,456) |
| Accumulated Other Comprehensive Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 652,040 |
| Total Shareholders Equity | 651,905 | 0 | 0 | 0 | 0 | 478,514 | 0 | 0 | 56,515,645 | (68,994,492) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Liabilities and Shareholders Equity** | 651,905 | 0 | 0 | 0 | 0 | 478,514 | 0 | 0 | 56,536,126 | 9,049,321 |

**In re:  Freedom Communications, Inc., et al.**        **Case No. 8:15-bk-15311-MW**
            **Debtors**                           **Period:  12/01/18 - 12/31/18**

## ACCOUNTS PAYABLE AGING

Amounts in 000's

| Shared Services Accounts Payable | | Amount |
|---|---|---:|
| 0 - 30 days old | $ | 12 |
| 31 - 60 days old | | 414 |
| 61 - 90 days old | | 290 |
| 91+ days old | | 26,650 |
| Total Shared Services Accounts Payable | $ | 27,366 |
| Other Accounts Payable (a) | | 166 |
| Total Accounts Payable | $ | 27,533 |

(a) Primarily consists of amounts due to newsprint carriers not yet set up in the accounts payable system.

In re:  Freedom Communications, Inc., et al.    Case No. 8:15-bk-15311-MW
Debtors    Period:  12/01/18 - 12/31/18

## SCHEDULE OF UNPAID ADMINISTRATIVE PROFESSIONAL FEES AND EXPENSES

Amounts in 000's

| | Unpaid Invoices (a) | Estimated Accruals (b) | Total |
|---|---|---|---|
| Lobel Weiland Golden Friedman LLP | $ 2,084 | $ - | $ 2,084 |
| Shulman Hodges & Bastian LLP | 35 | 35 | 70 |
| Crowell & Moring | 10 | - | 10 |
| Donlin Recano & Company, Inc. | 123 | 3 | 126 |
| Alvarez & Marsal North America LLC | 81 | - | 81 |
| Squar Milner | 34 | - | 34 |
| Pachulski Stang Ziehl & Jones LLP | 1,938 | 350 | 2,288 |
| GlassRatner Advisory & Capital Group LLC | 296 | 9 | 305 |
| Rutan & Tucker LLP | 26 | - | 26 |
| US Trustee Fees | - | 9 | 9 |
| Mosier & Company, Inc. | 20 | - | 20 |
| FTI Consulting Inc | 9 | - | 9 |
| Total unpaid administrative professional fees and expenses | $ 4,657 | $ 406 | $ 5,063 |

(a) Represent amounts for unpaid invoices received and included in accounts payable as of the period ended herein.

(b) Represent amounts of estimated accruals included in other accrued liabilities as of the period ended herein.

**In re:  Freedom Communications, Inc., et al.**  **Case No. 8:15-bk-15311-MW**
    **Debtors**  **Period:**    **12/01/18 - 12/31/18**

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Amounts in 000's

| Accounts Receivable Aging (excluding Circulation) | Amount * |
| --- | ---: |
| 0 - 30 days old | $ - |
| 31 - 60 days old | - |
| 61 - 90 days old | - |
| 91-120 days old | - |
| Over 120 days old | - |
| Subtotal - Aged Receivables (excluding Circulation) | $ - |
| Circulation Receivables | - |
| Total Accounts Receivable | - |
| Allowance for Doubtful Accounts | - |
| Accounts Receivable (Net) | $ - |

* Receivables were included in the sale of the Company's businesses as described in the Notes to Financial Statements.

In re:  Freedom Communications, Inc., et al.                    Case No. 8:15-bk-15311-MW
      Debtors                                      Period:    12/01/18 - 12/31/18

## DEBTOR QUESTIONNAIRE

| Must be completed each month | |
|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | No [1] |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | Yes - Funds have been disbursed in accordance with Court Order |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | No [3] |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | No [2] |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation. | Yes [4] |

[1] On March 31, 2016, the Company sold its businesses by entering into the Asset Purchase Agreement among 2100 Freedom, Inc., several of its subsidiaries, and MediaNews Group, Inc. (the "Agreement"). The financial statements herein reflect the initial recognition of the sale of the Company's businesses, which is subject to change, associated with the Agreement noted above.

[2] The Company provided workers' compensation, general liability, and other necessary insurance for events incurred through March 31, 2016. As the Company sold its businesses on March 31, 2016, it discontinued its workers' compensation, general, and other coverages that were no longer necessary.
On April 5, 2016, the Company notified the California Department of Industrial Relations - Office of Self Insurance Plans that it is unable to continue to fund workers' compensation benefits in California. On April 8, 2016, the California Department of Industrial Relations - Office of Self Insurance Plans revoked the Company's Certificate to Self-Insure in California. The Company is in the process of notifying other states / carriers of its inability to continue to fund workers' compensation benefits as applicable.

[3] The Company has not filed its 2017 income tax returns due on October 15, 2018. The Company estimated its 2017 income tax liability including any potential penalties at zero and, as such, decided to address the preparation of its 2017 income tax returns and the fees associated therewith at a later date.

[4] Freedom Communications, Inc. opened a new debtor-in-possession bank account with Bank of the West in December 2018. The account was opened in order to facilitate a recent check and potential future checks received by the Company made payable to Freedom Communications, Inc. Documentation identifying the account has been submitted with the December 2018 Monthly Operating Report and related supplemental files.

In re:  Freedom Communications, Inc., et al.                    Case No. 8:15-bk-15311-MW

        Debtors                                         Period:        12/01/18 - 12/31/18

### Attestation Regarding December 2018 Monthly Operating Report

I submit this attestation in connection with the December 2018 Monthly Operating Report:

1) Debtors have, on a timely basis, performed all bank account reconciliations in the ordinary course of business.  Copies of the bank account statements and reconciliations are provided within supplemental files.

2) On March 31, 2016, 2100 Freedom, Inc. and several of its subsidiaries sold their businesses in accordance with the Asset Purchase Agreement among 2100 Freedom, Inc., several of its subsidiaries, and MediaNews Group, Inc. dated as of March 13, 2016. The financial statements herein reflect the initial recognition of the sale of the Company's businesses, which is subject to change, associated with the Agreement noted above.

3) Debtors have not received any tax refunds during the reporting period.

4) Debtors have filed all tax returns and made all required tax payments on a timely basis, except for pre-petition liabilities not authorized for payment by the Bankruptcy Court and those noted on Item 3 of the Debtor Questionaire.

5) The Debtors past due post-petition payments are approximately $0.2 million at December 31, 2018, excluding disputes that arise in the ordinary course of business transactions.

In accordance with 28 U.S.C. Section 1746, I declare under penalty of perjury that the above statements are true and correct to the best of my knowledge and belief.

Brad Smith
CRO

Freedom Communications, Inc.
Reconciliation/Account Analysis
Deposits (0000-10214-00000-00-0000-0000)
December 31, 2018

| | | |
|---|---|---|
| Balance Per Bank (BOTW) | 12/31/2018 | 125,000.00 |
| Deposits in Transit | 12/31/2018 | 0.00 |
| Outstanding Checks | 12/31/2018 | 0.00 |
| Book Balance | | 125,000.00 |

Freedom Services, Inc.
Reconciliation/Account Analysis
Cash Disbursements -AP (0000-10014-00000-00-0000-0000)
December 31, 2018

| | | |
|---|---|---|
| Balance Per Bank (BOTW) | 12/31/2018 | 1,091,813.90 |
| Outstanding Checks | 12/31/2018 | (34,032.76) |
| Book Balance | | 1,057,781.14 |

# BANK OF THE WEST
### BNP PARIBAS

P.O. Box 2830, Omaha, NE 68103-2830

# Account Statement

December 28, 2018 - December 31, 2018

Page **1** of **4**

---

>002607 2522797 0001 008230 10Z
FREEDOM COMMUNICATIONS INC
DEBTOR-IN-POSSESSION
C/O GLASS RATNER
555 W 5TH ST
#3725
LOS ANGELES CA 90013

## At your service

 bankofthewest.com

 1-800-488-2265

 1-800-659-5495 TTY/TDD

## New online and mobile services!

Enjoy these new online debit card services: Online statements • Online and recurring payments • Balance transfers • Dispute transactions • Travel notices • PIN Change • Account alerts • Credit line increases • Replacement cards • Card activation • Lock/unlock your card

Simply log into your account at www.bankofthewest.com and go to the Services and Support page or on your mobile device on the More screen.

Remember to confirm your email during your next branch visit or call our Contact Center at 800-488-2265. Our emails keep you educated about our services, products and more.

---

## CLASSIC BUSINESS CHECKING          2763

FREEDOM COMMUNICATIONS INC

### ACCOUNT SUMMARY

| | |
|---|---:|
| **Beginning Balance** | **$0.00** |
| 0 Credits | 0.00 |
| 1 Deposits | 125,000.00 |
| 0 Withdrawals | 0.00 |
| 0 Checks | 0.00 |
| **Ending Balance** | **$125,000.00** |

### EARNINGS SUMMARY

| | |
|---|---:|
| Interest this statement period | $0.00 |
| Interest credited year-to-date | $0.00 |
| Annual percentage yield earned | 0.00% |
| Average monthly balance | $31,250.00 |

---

**For your protection:**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.

Member **FDIC**

 EQUAL HOUSING LENDER

**BANK** OF THE **WEST**
**BNP PARIBAS**

**Account Statement**

December 28, 2018 - December 31, 2018

Page **2** of **4**

## CLASSIC BUSINESS CHECKING  xxx-xx2763 *(continued)*

ACCOUNT DETAIL

**Deposits**

| Date | Amount |
|------|--------|
| 12/31 | $125,000.00 |

**1 deposit for a total of $125,000.00**



## IMPORTANT INFORMATION

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
(For accounts that are maintained primarily for personal, family or household purposes.)



Telephone us at (800) 488-2265, or write us at Bank of the West*, Branch Service Center, P.O. Box 2573, Omaha, NE 68103-2573 as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need to know the following:

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for transactions involving new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*In South Dakota, Bank of the West operates under the name of Bank of the West California.

  



**Account Statement**

December 28, 2018 - December 31, 2018

Page **4** of **4**

**This space intentionally left blank.**

# BANK OF THE WEST
### BNP PARIBAS GROUP

| | | |
|---|---|---|
| **FREEDOM COMMUNICATIONS INC** | Statement Report<br>Previous Day<br>Reported Period: 12-31-2018- 12-31-2018<br>Generated: 01-01-2019 10:26:44 AM PST | ☑ Balance Data<br>☑ Summary Data<br>☑ Detail Data |

---

**BOW**
Account Number:(      006

**Bank of the West**
**Freedom Services AP**

USD

### As of 31-Dec-2018

### BALANCES

| | |
|---|---|
| OPENING LEDGER | 1,091,813.90 |
| CLOSING LEDGER | 1,091,813.90 |
| OPENING AVAILABLE | 1,091,813.90 |
| CLOSING AVAILABLE | 1,091,813.90 |
| AVAILABLE BALANCE | 1,091,813.90 |

### SUMMARY

NO SUMMARY DATA REPORTED

NO DETAIL DATA REPORTED

---

**BOW**
Account Number:\      169

**Bank of the West**
**Welfare Benefit Plans**

USD

### As of 31-Dec-2018

### BALANCES

| | |
|---|---|
| OPENING LEDGER | 0.00 |
| CLOSING LEDGER | 0.00 |
| AVAILABLE BALANCE | 0.00 |

### SUMMARY

NO SUMMARY DATA REPORTED

NO DETAIL DATA REPORTED

---

### GRAND TOTALS

USD

### BALANCES

| | |
|---|---|
| OPENING LEDGER | 1,091,813.90 |
| CLOSING LEDGER | 1,091,813.90 |
| OPENING AVAILABLE | 1,091,813.90 |
| CLOSING AVAILABLE | 1,091,813.90 |
| AVAILABLE BALANCE | 1,091,813.90 |

### SUMMARY

NO SUMMARY DATA REPORTED

**This report contains advice data, all figures are subject to posting.**

=============== END OF REPORT ===============

# BANK OF THE WEST

### BNP PARIBAS GROUP

| | | |
|---|---|---|
| FREEDOM COMMUNICATIONS INC | **Statement Report**<br>Previous Day<br>Reported Period: 12-31-2018- 12-31-2018<br>Generated: 01-01-2019 10:26:44 AM PST | ☑ **Balance Data**<br>☑ **Summary Data**<br>☑ **Detail Data** |

Freedom Communications, Inc.
123592387 Bankruptcy CD (370)

**Account Identification ▼**

| Freedom Communications Inc<br>625 N Grand Ave 4th Fl<br>Santa Ana CA 92626 | Home:<br>Work:<br>Branch:<br>Prim officer: | 949-253-2394<br>949-253-2300<br>1 - Beverly Hills Main<br>8496 - Central Operations | Tax ID:<br>Short name:<br>Last deposit:<br>Current bal: | 95-1140750 F<br>Freedom Communications I<br>30.06, 06/01/2017<br>120,118.30 |
|---|---|---|---|---|

**Balances ▼**

| | | | |
|---|---|---|---|
| Ledger balance: | 120,118.30 | Today's activity: | 0.00 |
| Current balance: | 120,118.30 | Total Holds: | 119,845.43 |
| Account available balance: | 272.87 | | |
| Total accessible balance: | 272.87 | | |
| Closing balance: | 120,148.57 | | |
| Last statement: | 12/31/2018 | | |

Expand all    6  All transactions, 02/22/2018 to 11/22/2018

| | Date | Deposit ID | Debit | Credit | Other | Description | Status | Balance |
|---|---|---|---|---|---|---|---|---|
| ▸ | 11/22/2018 | 1 | | 60.52 | | 761 - Interest Credit | | 120,118.30 |
| ▸ | 08/22/2018 | 1 | | 60.57 | | 761 - Interest Credit | | 120,057.78 |
| ▸ | 05/31/2018 | 1 | 1,599.12 | | | 971 - Avail Prin Wd | | 119,997.21 |
| ▸ | 05/31/2018 | 1 | 121.71 | | | 970 - Avail Int Wd | | 121,596.33 |
| ▸ | 05/22/2018 | 1 | | 29.67 | | 761 - Interest Credit | | 121,718.04 |
| ▸ | 02/22/2018 | 1 | | 30.67 | | 761 - Interest Credit | | 121,688.37 |

212-USER DOES NOT HAVE AUTHORITY TO EXECUTE THIS FUNCTION

Close Message Area



**CORPORATION SIGNATURE CARD**

Account Number:        2 7 6 3

Card Printed Date: 12/28/2018

| Account Name and Mailing Address | Account Information | | |
|---|---|---|---|
| FREEDOM COMMUNICATIONS INC<br>DEBTOR-IN-POSSESSION<br>C/O GLASS RATNER<br>555 W 5TH ST<br>#3725<br>LOS ANGELES CA 90013 | 12/28/2018<br>Date Opened | 00660 - Irvine<br>Cost Center | DDA<br>Account Type |
| | Opened/Updated By<br>95-1140750<br>TIN | | Approved By<br>(424)354-1723<br>Business Phone |

**Ownership** DEBTOR IN POSSESSION - DEBTOR IN POSSESSION - BUSINESS

| Authorized Signer | | Authorized Signer | |
|---|---|---|---|
| Signature | | Signature | |
| BRAD WILLIAM SMITH<br>Printed Name | | - - - - - - - - - - -<br>Printed Name | |
| 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<br>Social Security No. | 4/10/1959<br>Date of Birth | - - - - - - - -<br>Social Security No. | - - - - - - - -<br>Date of Birth |
| US State Issued Driver's License/DPC<br>Identification Type | N5429425<br>Identification No. | - - - - - - - - - -<br>Identification Type | - - - - - - - -<br>Identification No. |
| California<br>Issuer | 4/10/2019<br>Expiration Date | - - - - - - - - - -<br>Issuer | - - - - - - - -<br>Expiration Date |

| Authorized Signer | | Authorized Signer | |
|---|---|---|---|
| Signature | | Signature | |
| - - - - - - - - - - -<br>Printed Name | | - - - - - - - - - - -<br>Printed Name | |
| - - - - - - - -<br>Social Security No. | - - - - - - - -<br>Date of Birth | - - - - - - - -<br>Social Security No. | - - - - - - - -<br>Date of Birth |
| - - - - - - - - - -<br>Identification Type | - - - - - - - -<br>Identification No. | - - - - - - - - - -<br>Identification Type | - - - - - - - -<br>Identification No. |
| - - - - - - - - - -<br>Issuer | - - - - - - - -<br>Expiration Date | - - - - - - - - - -<br>Issuer | - - - - - - - -<br>Expiration Date |

☐ Check the box if Authorized Signer(s) Supplement is included with signature card.

**W-9 Tax Certification**

Check appropriate box for federal tax classification:
☐ Sole Proprietorship/Single Member LLC   ☒ C Corporation   ☐ S Corporation   ☐ Partnership   ☐ Trust/Estate
☐ Limited Liability Company. Enter the tax classification (C=C Corporation, S=S Corporation, P=Partnership) _____
  Note: For single member LLC that is disregarded, do not check LLC; check the appropriate box in the line above for the tax classification of the
  single-member owner.
☐ Other (see instructions) _____
By signing below, I authorize the following Taxpayer Identification Number (TIN) to be used for tax reporting purposes.

Taxpayer Identification Number: 95-1140750

Exempt Payee Code (if any): _____          Exempt from FATCA Reporting code if any: _____
Under penalties of perjury, I certify that:
  (1) The number shown on this form is my correct taxpayer identification number, and
  (2) I am not subject to backup withholding either because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal
      Revenue Service that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the Internal Revenue
      Service has notified me that I am no longer subject to backup withholding, and
  (3) I am a U.S. person (including a U.S. resident alien).
  (4) The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

Certification Instructions: You must cross out item (2) above if you have been notified by the IRS that you are currently subject to backup withholding
because you have failed to report all interest and dividends on your tax return.

FREEDOM COMMUNICATIONS INC                                                    1/9/19
Name of U.S. Person (Print)          Signature of U.S. Person                 Date

☐ NON-RESIDENT ALIEN: Signed Certification(s) of Foreign Status on file.  Appropriate W-8 form(s) received on _____

Corporation Signature Card
Page 1 of 3

e-Storage

030-05114 (09/15)



Account Number:        2 7 6 3

The undersigned (1) certify that the information on this Corporation Signature Card is true and correct; (2) agree to open one or more deposit account(s) as of the date of this Corporation Signature Card, at Bank of the West ("Bank"); (3) acknowledge and agree that any of the undersigned, whether acting collectively or alone, may open additional deposit accounts under this Corporation Signature Card at a later date; (4) acknowledge and agree that all deposit accounts established under this Corporation Signature card have the same ownership and Authorized Signer(s); (5) authorize Bank to verify any information provided and to obtain credit reports or make any other inquiries on the Corporation and any of the undersigned; (6) acknowledge and agree that the deposit account(s) is/are subject to and governed by applicable law and the terms, conditions, rates, and charges provided in the Deposit Account Disclosure For Business Accounts, Schedule of Fees and Charges For Business Deposit Accounts, and such other applicable documents and agreements pertaining to the deposit account(s) (collectively, "Disclosures") as such Disclosures are added to, deleted from, or otherwise amended from time to time in accordance with such Disclosures, and acknowledge receipt of such Disclosures; (7) agree to indemnify and hold Bank harmless from any claim or liability resulting from a breach of fiduciary duty; (8) represent and warrant: (a) the signatures appearing above are genuine signatures of the Authorized Signer(s); (b) each Authorized Signer is authorized to transact on the deposit account(s); (c) the authority granted to each Authorized Signer includes authority to sign checks and other items and to give Bank other instructions to withdraw funds, to endorse and deposit checks and other items that are payable to or that belong to the Corporation, and to transact other business relating to this Corporation's deposit account(s); (9) certify that the Corporation is duly qualified to do business under the laws of each state where the nature of the business done requires such qualification; (10) certify that each acting individually has all necessary authority to enter into this Corporation Signature Card and other banking agreements on behalf of this Corporation; (11) certify that all necessary actions or formalities, where necessary, have been taken to authorize the undersigned and the Authorized Signer(s) to so act; and (12) ratify and reaffirm the ownership, terms, and agreements provided in this Corporation Signature Card as of the date each new deposit account is established under this Corporation Signature Card.

_Brad Smith, CRO_

---
Authorized Representative (Printed Name and Title)

---
Authorized Representative (Printed Name and Title)

---
Authorized Representative (Printed Name and Title)

---
Authorized Representative (Printed Name and Title)

---
(Signature)

---
(Signature)

---
(Signature)

---
(Signature)

| Opened Date | Account Number | Account Type | Opened By | Approved By | Customer Signature |
|---|---|---|---|---|---|
| 12/28/2018 | 2 7 6 3 | DDA | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Corporation Signature Card
Page 2 of 3

e-Storage

030-05114 (09/15)

Account Number:        2 7 6 3

## CORPORATE RESOLUTION

RESOLVED, that _____ (the "Corporation") authorizes the following individuals named below:

Name/Title _____

Name/Title _____

Name/Title _____

Name/Title _____

(each an "Authorized Representative"), acting alone, to: (1) establish with Bank of the West (the "Bank") one or more deposit accounts all such deposit accounts have the same ownership and Authorized Signer(s) as provided on the Corporation Signature Card dated    12/28/2018    ("Signature Card"); (2) open one or more additional deposit account(s) at a future date under the Signature Card; provided the ownership and Authorized Signer(s) of the new deposit account(s) is/are the same as the ownership and Authorized Signers on the Signature Card; (3) designate from time to time persons to manage, operate, or otherwise provide instructions regarding each deposit account ("Authorized Signers"); and (4) contract for such other banking services as any Authorized Representative deems necessary or appropriate to manage this Corporation's deposit accounts;

RESOLVED FURTHER, that this Corporation adopts for each deposit account (a) the Bank's Deposit Account Disclosure for Business Accounts and Schedule of Fees and Charges for Business Accounts, as added to, deleted from or otherwise amended from time to time; (b) this Signature Card; and (c) any addenda thereto, which is incorporated by this reference, for each deposit account it opens;

RESOLVED FURTHER, that the person(s) designated as Authorized Signer(s) are authorized to transact on all current and future deposit accounts opened under the Signature Card. The authority granted to each Authorized Signer includes, but is not limited to, authority to sign checks and other items and to give Bank other instructions to withdraw funds, to endorse and deposit checks and other items that are payable to or that belong to the Corporation, and to transact other business relating to each of this Corporation's deposit accounts.

RESOLVED FURTHER, that the authority conferred is in addition to any other, including conflicting authorizations, in effect and shall remain in force until Bank receives written notice of its revocation at the office where the deposit account is maintained or at such other location as the Bank may direct.

## CERTIFICATE

I further certify that the Authorized Representatives are authorized (a) to establish deposit accounts for the Corporation; (b) to designate persons to operate each deposit account; and (c) to provide Bank with future instructions regarding the opening, closing, or management of any of this Corporation's deposit accounts, including the designation of Authorized Signer(s), and the certification that such Authorized Signers' signatures are accurate and genuine.

I certify that I am the _____ of the Corporation named above; that the foregoing is a complete, true and correct copy of resolutions of the Board of Directors of the Corporation, of a duly authorized committee of the Board, duly and regularly adopted by the Board of Directors of the Corporation in all respects as required by law and the bylaws of the Corporation; and that the resolutions are still in full force and effect and have not been amended or revoked and do not exceed the objects or powers of the Corporation or the powers of it's directors.

IN WITNESS WHEREOF, I have hereunto set my hand as _____ of the Corporation  Entity.

By: _____    Date: _____    Name: _____
        (Signature)

## Resolution on file

Corporation Signature Card
Page 3 of 3

e-Storage

030-05114 (09/15)

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**100 Spectrum Center Drive, Suite 600, Irvine, CA 92618**

A true and correct copy of the foregoing document entitled:  **MONTHLY OPERATING REPORT [December 2018]** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document.  On **January 15, 2019**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, 2019, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 1/15/19 | Lori Gauthier | /s/ Lori Gauthier |
|---------|---------------|-------------------|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

- **Kyra E Andrassy**    kandrassy@swelawfirm.com,
  csheets@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com
- **David M Banker**    dbanker@lowenstein.com, dbanker@lowenstein.com
- **Richard L Barnett**    rick@barnettrubin.com, kelly@barnettrubin.com
- **James Cornell Behrens**    jbehrens@milbank.com,
  gbray@milbank.com;mshinderman@milbank.com;hmaghakian@milbank.com;dodonnell@milbank.co
  m;jbrewster@milbank.com;JWeber@milbank.com
- **Shraddha Bharatia**    notices@becket-lee.com
- **Matthew Bouslog**    MBouslog@gibsondunn.com, msandoval@gibsondunn.com
- **J Scott Bovitz**    bovitz@bovitz-spitzer.com
- **Larry Butler**    notices@becket-lee.com
- **Frank Cadigan**    frank.cadigan@usdoj.gov
- **Andrew W Caine**    acaine@pszjlaw.com
- **David Cantrell**    dcantrell@lc-law-llp.com
- **Jeffrey D Cawdrey**    jcawdrey@grsm.com,
  jmydlandevans@grsm.com;madeyemo@gordonrees.com;sdurazo@grsm.com
- **Conrad K Chiu**    cchiu@pryorcashman.com
- **Carol Chow**    carol.chow@ffslaw.com, easter.santamaria@ffslaw.com
- **Shawn M Christianson**    cmcintire@buchalter.com, schristianson@buchalter.com
- **Theodore A Cohen**    tcohen@sheppardmullin.com, amontoya@sheppardmullin.com
- **Joseph Corrigan**    Bankruptcy2@ironmountain.com
- **Michael T Delaney**    mdelaney@bakerlaw.com
- **Jessica DiFrancesco**    notices@becket-lee.com
- **Caroline Djang**    caroline.djang@bbklaw.com,
  julie.urquhart@bbklaw.com;sansanee.wells@bbklaw.com;paul.nordlund@bbklaw.com
- **Jeffrey W Dulberg**    jdulberg@pszjlaw.com
- **Robert J Feinstein**    rfeinstein@pszjlaw.com
- **Scott D Fink**    brodellecf@weltman.com
- **Marc C Forsythe**    kmurphy@goeforlaw.com, mforsythe@goeforlaw.com;goeforecf@gmail.com
- **Alan J Friedman**    afriedman@lwgfllp.com, lgauthier@shbllp.com
- **Alan J Friedman**    afriedman@shbllp.com, lgauthier@shbllp.com
- **Matthew T Furton**    mfurton@lockelord.com, cpaul@lockelord.com;chicagodocket@lockelord.com
- **Thomas M Gaa**    tgaa@bbslaw.com
- **Beth Gaschen**    bgaschen@wgllp.com,
  kadele@wgllp.com;vrosales@wgllp.com;cbmeeker@gmail.com;cyoshonis@wgllp.com
- **Nancy S Goldenberg**    nancy.goldenberg@usdoj.gov
- **David B Golubchik**    dbg@lnbyb.com, dbg@ecf.inforuptcy.com
- **Christopher J Green**    cgreen@bohmwildish.com, chrisgreen@ucla.edu;christopher-green-
  2815@ecf.pacerpro.com;lrivara@bohmwildish.com
- **Justin D Harris**    jdh@harrislawfirm.net, felicia@harrislawfirm.net
- **Michael J Hauser**    michael.hauser@usdoj.gov
- **Eric M Heller**    eric.m.heller@irscounsel.treas.gov
- **Lillian Jordan**    ENOTICES@DONLINRECANO.COM, RMAPA@DONLINRECANO.COM

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                    **F 9013-3.1.PROOF.SERVICE**

- **Samuel M Kidder**    skidder@bhfs.com
- **Jeannie Kim**    jkim@buchalter.com, docket@buchalter.com
- **Alan M Kindred**    akindred@leechtishman.com,
  alankindred@hotmail.com;dtomko@leechtishman.com
- **Armand R. Kizirian**    armand@boyamianlaw.com,
  michael@boyamianlaw.com;brett@boyamianlaw.com;jessica@boyamianlaw.com;jennifer@boyamianl
  aw.com
- **Stuart I Koenig**    Skoenig@leechtishman.com, sfrey@leechtishman.com;jabrams@leechtishman.com
- **Alan J Kornfeld**    akornfeld@pszjlaw.com, mdj@pszjlaw.com
- **Matthew J Kraus**    mkraus@lc-lawyers.com, mbuchheit@lc-lawyers.com
- **Jeffrey C Krause**    jkrause@gibsondunn.com, dtrujillo@gibsondunn.com;jstern@gibsondunn.com
- **Yochun Katie Lee**    kylee@akingump.com,
  tsouthwell@akingump.com;westdocketing@akingump.com
- **Elan S Levey**    elan.levey@usdoj.gov, louisa.lin@usdoj.gov
- **William N Lobel**    wlobel@pszjlaw.com,
  nlockwood@pszjlaw.com;jokeefe@pszjlaw.com;banavim@pszjlaw.com
- **Aaron J Malo**    amalo@sheppardmullin.com, jsummers@sheppardmullin.com
- **Robert S Marticello**    Rmarticello@swelawfirm.com,
  csheets@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com
- **Kristofer R McDonald**    kristofer.mcdonald@lane-nach.com,
  kris.r.mcdonald@gmail.com,adam.nach@lane-nach.com,joel.newell@lane-nach.com;tturner@lane-
  nach.com,deborah.mckernan@lane-nach.com
- **Ashley M McDow**    amcdow@foley.com, scvasquez@foley.com;Ffarivar@foley.com
- **David W. Meadows**    david@davidwmeadowslaw.com
- **Reed M Mercado**    rmercado@sheppardmullin.com
- **Harlene Miller**    harlene@harlenemillerlaw.com, harlenejd@gmail.com
- **Raymond F Moats**    colcaecf@weltman.com
- **Elizabeth L Musser**    emusser@londonfischer.com
- **Jeffrey P Nolan**    jnolan@pszjlaw.com
- **Courtney E Norton**    cnorton@greenbergglusker.com,
  kwoodson@greenbergglusker.com;jking@greenbergglusker.com;calendar@greenbergglusker.com
- **John M O'Donnell**    john.o'donnell@ftb.ca.gov, Martha.Gehrig@ftb.ca.gov
- **Ryan D ODea**    rodea@shbllp.com, LGauthier@shbllp.com
- **Ernie Zachary Park**    ernie.park@bewleylaw.com
- **Ronak N Patel**    rpatel@rivco.org, dresparza@rivco.org;mdominguez@rivco.org
- **Mary A Petrovic**    petrovic.mary@pbgc.gov, efile@pbgc.gov
- **Marc S Pfeuffer**    pfeuffer.marc@pbgc.gov, efile@pbgc.gov
- **Kathy Bazoian Phelps**    kphelps@diamondmccarthy.com, morourke@diamondmccarthy.com
- **Christopher E Prince**    ,
  jmack@lesnickprince.com;mlampton@lesnickprince.com;cprince@ecf.courtdrive.com
- **Amelia Puertas-Samara**    itcdbgc@edd.ca.gov, itcdgc@edd.ca.gov
- **Christopher B Queally**    cqueally@callahan-law.com, jluirette@callahan-law.com
- **Michael B Reynolds**    mreynolds@swlaw.com, kcollins@swlaw.com
- **Todd C. Ringstad**    becky@ringstadlaw.com, arlene@ringstadlaw.com
- **Christopher O Rivas**    crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
- **Jeremy E Rosenthal**    jrosenthal@sidley.com
- **Peter J Rudinskas**    pjr.legal@gmail.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

- **James M Sabovich**    jsabovich@callahan-law.com, jluirette@callahan-law.com;ksalour@callahan-law.com;bmccormack@callahan-law.com;erichards@callahan-law.com;SRobinson@callahan-law.com
- **Steven B Sacks**    ssacks@sheppardmullin.com, jnakaso@sheppardmullin.com
- **Jonathan C Sandler**    jsandler@bhfs.com, pherron@bhfs.com;sgrisham@bhfs.com
- **Scott A Schiff**    sas@soukup-schiff.com
- **George E Schulman**    GSchulman@DGDK.Com, danninggill@gmail.com;gschulman@ecf.inforuptcy.com
- **Leonard M Shulman**    lshulman@shbllp.com
- **Donald W Sieveke**    ibmoola@yahoo.com, dws4law@pacbell.net
- **David P. Simonds**    dsimonds@akingump.com, tsouthwell@akingump.com;westdocketing@akingump.com
- **David A Smyth**    smythlaw@gmail.com, dsmyth2_@hotmail.com
- **Alex E Spjute**    spjute@hugheshubbard.com, gaurav.reddy@hugheshubbard.com
- **Sarah Stuppi**    Sarah@stuppilaw.com
- **Helena Tseregounis**    htseregounis@sidley.com
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov
- **Daniel Uribe**    duribe@gmail.com
- **Elissa A Wagner**    ewagner@pszjlaw.com
- **Michael A Wallin**    mwallin@wallinrussell.com
- **Scott S Weltman**    colcaecf@weltman.com
- **Johnny White**    JWhite@wrslawyers.com, aparisi@wrslawyers.com
- **Brandon J Witkow**    bw@witkowlaw.com, tg@witkowlaw.com
- **Steven D Zansberg**    szansberg@lskslaw.com, mkelley@lskslaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                           **F 9013-3.1.PROOF.SERVICE**