# EXHIBIT A

 **PACHULSKI STANG ZIEHL & JONES**

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

May 31, 2016
Invoice    113693
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2016

| | |
|---|---|
| FEES | $121,727.00 |
| EXPENSES | $2,263.04 |
| TOTAL CURRENT CHARGES | $123,990.04 |
| BALANCE FORWARD | $506,485.44 |
| LAST PAYMENT | -$1,086.59 |
| TOTAL BALANCE DUE | $629,388.89 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 113693

May 31, 2016

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | Partner | 995.00 | 13.80 | $13,731.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 875.00 | 27.00 | $23,625.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 51.10 | $38,325.00 |
| RJF | Feinstein, Robert J. | Partner | 995.00 | 2.90 | $2,885.50 |
| EAW | Wagner, Elissa A. | Counsel | 675.00 | 4.80 | $3,240.00 |
| GFB | Brandt, Gina F. | Counsel | 725.00 | 1.50 | $1,087.50 |
| JKH | Hunter, James KT | Counsel | 875.00 | 0.90 | $787.50 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 29.40 | $25,725.00 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 5.40 | $4,293.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 12.50 | $4,062.50 |
| FSH | Harrison, Felice  S. | Paralegal | 325.00 | 12.20 | $3,965.00 |
| | | | | 161.50 | $121,727.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 113693

May 31, 2016

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 53.10 | $45,738.50 |
| AC | Avoidance Action Analysis | 1.00 | $759.00 |
| CA | Case Administration | 0.60 | $322.50 |
| CO | Claims Administration and Objections | 0.70 | $598.50 |
| CP | PSZJ Compensation | 31.20 | $15,866.00 |
| CPO | Other Professional Compensation | 9.40 | $4,755.00 |
| EB | Employee Benefits/Pensions and KEIP/KERP | 0.20 | $150.00 |
| EC | Contract and Lease Matters | 0.20 | $150.00 |
| GC | General Creditors' Committee | 3.60 | $2,306.00 |
| IC | Insurance Coverage | 28.40 | $24,675.00 |
| LN | Litigation (Non-Bankruptcy) | 17.00 | $14,097.50 |
| PD | Plan and Disclosure Statement | 16.00 | $12,234.00 |
| RP | PSZJ Retention | 0.10 | $75.00 |
| | | 161.50 | $121,727.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 113693

May 31, 2016

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call | $515.70 |
| Federal Express | $20.21 |
| Lexis/Nexis- Legal Research | $31.75 |
| Legal Vision Atty Mess Service | $53.50 |
| Pacer - Court Research | $331.00 |
| Postage | $132.28 |
| Reproduction Expense | $1,001.40 |
| Reproduction Scan Expense - @0.10 per page | $177.20 |
| | $2,263.04 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     5

Invoice 113693

May 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 04/27/2016 | GFB | AA | Review email from Robert Feinstein regarding Freedom Communications discovery project; telephone conference with Jeff Dulberg regarding same; draft email response to Mr. Feinstein, and review response (.2); draft email to Chris Sharp regarding project, review response; further emails with Mr. Sharp regarding same; draft email to Mr. Dulberg regarding same; further emails with Mr. Dulberg and Mr. Sharp regarding same (.5). | 0.70 | 725.00 | $507.50 |
| 04/27/2016 | GFB | AA | Draft email to Jeff Dulberg regarding discovery issues; review email from Mr. Dulberg and Michelle Cano regarding search parameters; draft email to Mr. Dulberg regarding same; review further emails from Mr. Dulberg regarding same. | 0.10 | 725.00 | $72.50 |
| 04/28/2016 | GFB | AA | Review emails from Michelle Cano and Jeff Dulberg regarding eDiscovery project; review email from Ms. Cano regarding same, and draft response; further emails with Ms. Cano regarding same. | 0.20 | 725.00 | $145.00 |
| 04/28/2016 | JWD | AA | Emails and tc Cano re docs imaging | 0.40 | 750.00 | $300.00 |
| 04/28/2016 | JWD | AA | Work on issues re document retrieval | 1.20 | 750.00 | $900.00 |
| 05/02/2016 | JWD | AA | Work on issues re document and data retention | 0.50 | 750.00 | $375.00 |
| 05/02/2016 | GFB | AA | Review email from Michelle Cano regarding document project; telephone conference with Michelle Cano regarding same. | 0.10 | 725.00 | $72.50 |
| 05/03/2016 | AJK | AA | Review OC Media complaint. | 0.60 | 995.00 | $597.00 |
| 05/04/2016 | GFB | AA | Review email from Jeff Dulberg regarding conference call with Michelle Cano in connection with database issues, and draft response regarding same. | 0.10 | 725.00 | $72.50 |
| 05/05/2016 | EAW | AA | Review background materials re: potential causes of action. | 2.40 | 675.00 | $1,620.00 |
| 05/05/2016 | EAW | AA | Telephone calls with A. Kornfeld re: potential causes of action. | 0.50 | 675.00 | $337.50 |
| 05/06/2016 | EAW | AA | Review background materials re: potential causes of action. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    6
Freedom Communications II OCC                                       Invoice 113693
Client 29266.00002                                                  May 31, 2016

---

|            |     |    |                                                                                          | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|--------|------------|
| 05/06/2016 | EAW | AA | Telephone call with A. Kornfeld re: potential causes of action.                          | 0.60  | 675.00 | $405.00    |
| 05/06/2016 | AJK | AA | Review and analyze pension plan issues, including Spitz deposition.                      | 1.40  | 995.00 | $1,393.00  |
| 05/06/2016 | AJK | AA | Review documents re background for potential litigation issues.                          | 2.50  | 995.00 | $2,487.50  |
| 05/06/2016 | JWD | AA | Call with A Kornfeld re litigation strategy                                               | 0.30  | 750.00 | $225.00    |
| 05/09/2016 | JWD | AA | Email with M Cano re litigation support issues                                           | 0.10  | 750.00 | $75.00     |
| 05/09/2016 | AJK | AA | Review OC Media complaint.                                                                | 0.30  | 995.00 | $298.50    |
| 05/09/2016 | AJK | AA | Attention to scheduling order.                                                           | 0.10  | 995.00 | $99.50     |
| 05/09/2016 | EAW | AA | Review background materials re: potential causes of action.                              | 0.40  | 675.00 | $270.00    |
| 05/10/2016 | JWD | AA | Meeting with M Cano re document imaging                                                   | 0.20  | 750.00 | $150.00    |
| 05/11/2016 | GFB | AA | Review emails from Michelle Cano and Jeffrey Dulberg regarding database issues.          | 0.10  | 725.00 | $72.50     |
| 05/12/2016 | AJK | AA | Emails to R. Feinstein re litigation issues.                                             | 0.30  | 995.00 | $298.50    |
| 05/12/2016 | EAW | AA | Review background materials re: potential causes of action.                              | 0.50  | 675.00 | $337.50    |
| 05/16/2016 | RJF | AA | Call with debtors' counsel, Alan K. and Jeff regarding investigation of litigation claims. | 0.80 | 995.00 | $796.00    |
| 05/16/2016 | AJK | AA | Call with Debtor counsel.                                                                 | 0.70  | 995.00 | $696.50    |
| 05/16/2016 | AJK | AA | Attention to OC Media issue.                                                             | 0.30  | 995.00 | $298.50    |
| 05/17/2016 | RJF | AA | Emails Schulman regarding time to answer.                                                | 0.20  | 995.00 | $199.00    |
| 05/18/2016 | RJF | AA | Emails Shulman and Telephone conference with Alan J. Kornfeld regarding answer and counterclaims. | 0.30 | 995.00 | $298.50 |
| 05/18/2016 | SJK | AA | Telephone conference with Alan J. Kornfeld regarding pending litigation assist and potential pursuit of claims for estate. | 0.20 | 875.00 | $175.00 |
| 05/18/2016 | GFB | AA | Review email from Jeff Dulberg regarding document project, draft response, and review reply. | 0.10 | 725.00 | $72.50 |
| 05/19/2016 | SJK | AA | Begin review of documents regarding potential claims regarding Harrah entities.         | 2.10  | 875.00 | $1,837.50  |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    7
Invoice 113693
May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2016 | SJK | AA | Review OC Media Complaint regarding rejection and lien and 506, 548, 550. | 0.60 | 875.00 | $525.00 |
| 05/19/2016 | RJF | AA | Emails regarding Harrah investigation. | 0.40 | 995.00 | $398.00 |
| 05/20/2016 | SJK | AA | Memorandum to Alan J. Kornfeld regarding claims regarding Harrah entities and review reply. | 0.10 | 875.00 | $87.50 |
| 05/20/2016 | SJK | AA | Review first day motion and corporate charts regarding history, transactions regarding OC real estate and liens for possible claims. | 1.80 | 875.00 | $1,575.00 |
| 05/20/2016 | SJK | AA | Review rejection motion. | 0.20 | 875.00 | $175.00 |
| 05/23/2016 | SJK | AA | Memorandum to A. Friedman regarding potential counter claims. | 0.10 | 875.00 | $87.50 |
| 05/23/2016 | SJK | AA | Identify and download transactional documents to review. | 0.40 | 875.00 | $350.00 |
| 05/23/2016 | SJK | AA | Conference with Jeffrey W. Dulberg regarding pending/proposed matters. | 0.10 | 875.00 | $87.50 |
| 05/23/2016 | SJK | AA | Conference with Jeffrey W. Dulberg regarding FT issues; data sources and staffing. | 0.20 | 875.00 | $175.00 |
| 05/23/2016 | SJK | AA | Gross review of download of data from A&M regarding RE transaction. | 0.30 | 875.00 | $262.50 |
| 05/23/2016 | SJK | AA | Conference with Alan J. Kornfeld regarding potential F/T claims and Harrah entities. | 0.20 | 875.00 | $175.00 |
| 05/23/2016 | SJK | AA | Research regarding cases dealing with exceptions to "indirect value" doctrine. | 0.30 | 875.00 | $262.50 |
| 05/23/2016 | SJK | AA | Review memorandum from A. Friedman regarding draft answer/counterclaim. | 0.10 | 875.00 | $87.50 |
| 05/23/2016 | SJK | AA | Review extension stipulation and order regarding Harrah adversary. | 0.10 | 875.00 | $87.50 |
| 05/23/2016 | AJK | AA | Attention to OC Media issues. | 0.40 | 995.00 | $398.00 |
| 05/23/2016 | JWD | AA | Email to R Newman re pension plan litigation | 0.10 | 750.00 | $75.00 |
| 05/23/2016 | JWD | AA | Tel call with A Kornfeld re litigation issues | 0.20 | 750.00 | $150.00 |
| 05/23/2016 | JWD | AA | Meetings with S Kahn re litigation issues | 0.20 | 750.00 | $150.00 |
| 05/23/2016 | JWD | AA | Emails re R Ings discussion | 0.10 | 750.00 | $75.00 |
| 05/23/2016 | JWD | AA | Emails with M Cano re next steps re document imaging | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2016 | JWD | AA | Call with R Ings re pension plan claims | 1.00 | 750.00 | $750.00 |
| 05/24/2016 | JWD | AA | Work on issues re OC Media | 0.80 | 750.00 | $600.00 |
| 05/24/2016 | AJK | AA | Review LMG complaint. | 0.30 | 995.00 | $298.50 |
| 05/24/2016 | AJK | AA | Review draft answer and counterclaim related to OC Media complaint. | 0.40 | 995.00 | $398.00 |
| 05/24/2016 | AJK | AA | Call with Randy, Brad, Friedman and Dulberg re potential claims. | 1.00 | 995.00 | $995.00 |
| 05/24/2016 | SJK | AA | Review additional documents regarding potential F/T claims. | 2.50 | 875.00 | $2,187.50 |
| 05/24/2016 | SJK | AA | Review additional documents regarding Tower Transfer - flow of funds and online research regarding Cactus and Caribou. | 2.20 | 875.00 | $1,925.00 |
| 05/24/2016 | SJK | AA | Review and respond to memoranda with Jeffrey W. Dulberg regarding sale disbursements. | 0.20 | 875.00 | $175.00 |
| 05/24/2016 | SJK | AA | Outline potential claims regarding OC Media, Caribou and Cactus. | 0.30 | 875.00 | $262.50 |
| 05/25/2016 | SJK | AA | Review and revise answer and counterclaim regarding Harrah entity suit. | 1.50 | 875.00 | $1,312.50 |
| 05/25/2016 | SJK | AA | Set call with Robert J. Feinstein regarding Harrah suit. | 0.10 | 875.00 | $87.50 |
| 05/25/2016 | SJK | AA | Memoranda to and from Jeffrey W. Dulberg and Robert J. Feinstein regarding Harrah litigation issues. | 0.20 | 875.00 | $175.00 |
| 05/25/2016 | SJK | AA | Review additional debtor documents regarding RE sale and disbursement issues. | 1.30 | 875.00 | $1,137.50 |
| 05/25/2016 | SJK | AA | Telephone conference with Robert J. Feinstein regarding claims against Harrah entities regarding sale/leaseback. | 0.20 | 875.00 | $175.00 |
| 05/25/2016 | SJK | AA | Review claims docket regarding OC Media rejection damage claim. | 0.20 | 875.00 | $175.00 |
| 05/25/2016 | SJK | AA | Telephone conference with A. Friedman regarding additional counter and cross claims. | 0.40 | 875.00 | $350.00 |
| 05/25/2016 | SJK | AA | Memorandum to A. Friedman regarding revisions to answer and counterclaims. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| Date | | | | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 05/25/2016 | SJK | AA | Memoranda to and from A. Friedman regarding call setting regarding OC Media litigation. | 0.10 | 875.00 | $87.50 |
| 05/25/2016 | RJF | AA | Telephone conference with Kahn regarding litigation issues. | 0.30 | 995.00 | $298.50 |
| 05/25/2016 | JWD | AA | Call with J McDermott and A Kornfeld re pension plan investigation | 0.60 | 750.00 | $450.00 |
| 05/26/2016 | JKH | AA | Telephone call from Steven J. Kahn regarding counterclaim, cross-claim strategy, procedure. | 0.30 | 875.00 | $262.50 |
| 05/26/2016 | SJK | AA | Review and analyze bases for additional claims and revise draft answer and counterclaim and add new allegations regarding cross-claims regarding sale, lease and Caribou and Cactus. | 5.30 | 875.00 | $4,637.50 |
| 05/26/2016 | SJK | AA | Telephone conference with James K. T. Hunter regarding cross and counterclaim joinders. | 0.20 | 875.00 | $175.00 |
| 05/27/2016 | SJK | AA | Research joinder/cross and third party rules. | 0.40 | 875.00 | $350.00 |
| 05/27/2016 | SJK | AA | Telephone conference with James K. T. Hunter regarding claims and party joinder issues. | 0.60 | 875.00 | $525.00 |
| 05/27/2016 | SJK | AA | Continue drafting counter and crossclaims. | 2.40 | 875.00 | $2,100.00 |
| 05/27/2016 | JKH | AA | Telephone conference with Steven J. Kahn regarding background of OC Media adversary, potential counterclaims and crossclaims. | 0.60 | 875.00 | $525.00 |
| 05/27/2016 | GFB | AA | Office conference with Jeff Dulberg regarding document project; review emails from Mr. Dulberg regarding same. | 0.10 | 725.00 | $72.50 |
| 05/30/2016 | SJK | AA | Revise and augment counter and crossclaims. | 1.60 | 875.00 | $1,400.00 |
| 05/31/2016 | SJK | AA | Memorandum to A. Friedman and S. O'Keefe regarding revisions to answer and 1st through 4th counterclaims. | 0.20 | 875.00 | $175.00 |
| 05/31/2016 | SJK | AA | Memorandum to Jeffrey W. Dulberg and Robert J. Feinstein regarding facility property valuation issues. | 0.30 | 875.00 | $262.50 |
| 05/31/2016 | SJK | AA | Conference with A. Friedman regarding revisions to answer and first counterclaim. | 0.70 | 875.00 | $612.50 |
| 05/31/2016 | SJK | AA | Further review APA regarding Lease. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    10
Freedom Communications II OCC                                                  Invoice 113693
Client 29266.00002                                                             May 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2016 | SJK | AA | Review memorandum from Jeffrey W. Dulberg regarding lot line adjustment. | 0.10 | 875.00 | $87.50 |
| 05/31/2016 | SJK | AA | Draft memorandum to Debtor counsel regarding revisions/additions to answer, counter and crossclaims. | 0.30 | 875.00 | $262.50 |
| 05/31/2016 | SJK | AA | Proof and revise "final" version of answer and counterclaims for circulation. | 0.90 | 875.00 | $787.50 |
| 05/31/2016 | JWD | AA | Work on OC Media / Harrah claim issues | 0.30 | 750.00 | $225.00 |
|  |  |  |  | 53.10 |  | $45,738.50 |

**Avoidance Action Analysis**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2016 | JWD | AC | Review materials re sale leaseback | 0.80 | 750.00 | $600.00 |
| 05/18/2016 | VAN | AC | Review material regarding Harrah's sale/leaseback; email correspondence with Jeff Dulberg regarding same | 0.20 | 795.00 | $159.00 |
|  |  |  |  | 1.00 |  | $759.00 |

**Case Administration**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2016 | BDD | CA | Review of admin claims/objections to fee apps filed; summarize and email J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 05/26/2016 | JWD | CA | Review misc pleadings | 0.30 | 750.00 | $225.00 |
|  |  |  |  | 0.60 |  | $322.50 |

**Claims Administration and Objections**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2016 | RJF | CO | Telephone conference with Jeffrey W. Dulberg regarding PBGC claim. | 0.10 | 995.00 | $99.50 |
| 05/18/2016 | RJF | CO | Email Friedman email Angelo Gordon claim. | 0.20 | 995.00 | $199.00 |
| 05/26/2016 | JWD | CO | Review motion re admin claim and emails to Debtor's counsel re same | 0.40 | 750.00 | $300.00 |
|  |  |  |  | 0.70 |  | $598.50 |

**PSZJ Compensation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2016 | JWD | CP | Work on fee app | 1.40 | 750.00 | $1,050.00 |
| 05/02/2016 | JWD | CP | Work on fee apps | 0.80 | 750.00 | $600.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Freedom Communications II OCC

Invoice 113693

Client 29266.00002

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2016 | BDD | CP | Email to J. Dulberg and F. Harrison re PSZJ interim fee application | 0.10 | 325.00 | $32.50 |
| 05/02/2016 | FSH | CP | Prepare lengthy correspondence to Jeffrey W. Dulberg regarding pleadings that have been prepared in connection with the fee application, the monthly statements and the declaration in support thereof | 0.30 | 325.00 | $97.50 |
| 05/04/2016 | FSH | CP | Review correspondence from Rich Newman regarding fee application and obtain sample application and mandatory exhibits and respond to correspondence with attachments. | 0.40 | 325.00 | $130.00 |
| 05/05/2016 | JWD | CP | Emails with F Harrison re fee app | 0.10 | 750.00 | $75.00 |
| 05/05/2016 | JWD | CP | Work on fee app | 0.80 | 750.00 | $600.00 |
| 05/06/2016 | FSH | CP | Prepare correspondence to Jeffrey W. Dulberg regarding fee application and review response. | 0.10 | 325.00 | $32.50 |
| 05/06/2016 | FSH | CP | Conferences with accounting regarding discrepancy with hourly rates. | 0.30 | 325.00 | $97.50 |
| 05/06/2016 | FSH | CP | Work on exhibits to fee application and fill in amounts in the fee application for category hours and fees. | 3.20 | 325.00 | $1,040.00 |
| 05/09/2016 | FSH | CP | Prepare attorney time exhibit, category exhibit,  monthly amounts and calculate and prepare the customary and comparable disclosures with fee applications. | 3.50 | 325.00 | $1,137.50 |
| 05/09/2016 | FSH | CP | Confer with accounting regarding discrepancy and recalculate fees based upon reduction. | 0.40 | 325.00 | $130.00 |
| 05/09/2016 | BDD | CP | Conference with F. Harrison re PSZJ interim fee application (.20); email re same (.10) | 0.30 | 325.00 | $97.50 |
| 05/09/2016 | JWD | CP | Call with F Harrison re fee application | 0.10 | 750.00 | $75.00 |
| 05/10/2016 | JWD | CP | Meeting with paralegal re mega case fee app prep and issues for same (0.3); work on same (0.3) | 0.60 | 750.00 | $450.00 |
| 05/10/2016 | JWD | CP | Work on fee application | 0.70 | 750.00 | $525.00 |
| 05/10/2016 | BDD | CP | Email to J. Dulberg re PSZJ 1st interim fee application | 0.10 | 325.00 | $32.50 |
| 05/10/2016 | BDD | CP | Multiple conferences with F. Harrison re PSZJ 1st interim fee application | 0.40 | 325.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

<div align="right">

Page:    12
Invoice 113693
May 31, 2016

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2016 | BDD | CP | Meeting with J. Dulberg & F. Harrison re PSZJ & A&M 1st interim fee applications | 0.20 | 325.00 | $65.00 |
| 05/10/2016 | BDD | CP | Review/assemble all exhibits for PSZJ 1st interim fee application; emails to/conferences with M. Kulick re same | 1.00 | 325.00 | $325.00 |
| 05/10/2016 | BDD | CP | Review PSZJ 1st interim fee application | 0.50 | 325.00 | $162.50 |
| 05/10/2016 | BDD | CP | Email to J. Dulberg re filing of PSZJ 1st interim fee application | 0.10 | 325.00 | $32.50 |
| 05/10/2016 | BDD | CP | Edits to fee exhibit re summary of fees/expenses | 0.20 | 325.00 | $65.00 |
| 05/10/2016 | FSH | CP | Meeting with Jeffrey W. Dulberg and Beth Dassa regarding questions about the application to be filed and complete the exhibits for the expenses and for Exhibit E, the customary and comparable ratesz. | 2.00 | 325.00 | $650.00 |
| 05/10/2016 | FSH | CP | Numerous correspondence with Jeffrey W. Dulberg and Rich Newman regarding the fee application. | 0.40 | 325.00 | $130.00 |
| 05/10/2016 | FSH | CP | Review and respond to correspondence from Rich Newman, Jeffrey W. Dulberg and Beth Dassa regarding A&M's fee application and revisions. | 0.30 | 325.00 | $97.50 |
| 05/11/2016 | BDD | CP | Email to J. Dulberg re PSZJ 1st interim fee application | 0.10 | 325.00 | $32.50 |
| 05/11/2016 | BDD | CP | Further review of PSZJ 1st interim fee application; emails to J. O'neill & P. Jeffries re mega case exhibits | 0.40 | 325.00 | $130.00 |
| 05/11/2016 | BDD | CP | Email to N. Lockwood at Lobel re PSZJ & A&M fees/expenses re 1st interim fee applications | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | CP | Edits to PSZJ fee application (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/12/2016 | BDD | CP | Email to J. Dulberg re JWD declaration in support of PSZJ 1st interim fee application | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | CP | Compilation of PSZJ 1st interim fee application (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Freedom Communications II OCC

Invoice 113693

Client 29266.00002

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2016 | BDD | CP | Email to M. Kulick re PSZJ 1st interim fee application | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | CP | Email to J. Dulberg re Decl of J. Butler in support of PSZJ & A&M interim fees | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | CP | Further revisions to PSZJ 1st interim fee application per JWD comments (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 05/12/2016 | JWD | CP | Review and revise PSZJ fee app | 1.70 | 750.00 | $1,275.00 |
| 05/12/2016 | JWD | CP | Work on fee application | 0.70 | 750.00 | $525.00 |
| 05/12/2016 | JWD | CP | Work on fee apps | 0.70 | 750.00 | $525.00 |
| 05/13/2016 | JWD | CP | Email with B Dassa re fee notice | 0.10 | 750.00 | $75.00 |
| 05/13/2016 | JWD | CP | Work on fee app | 0.70 | 750.00 | $525.00 |
| 05/13/2016 | BDD | CP | Email to J. Dulberg re J. Butler decl in support of interim fee applications for PSZJ & A&M | 0.10 | 325.00 | $32.50 |
| 05/13/2016 | BDD | CP | Finalize PSZJ interim fee application with exhibits (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/13/2016 | BDD | CP | Email to G. Downing re PSZJ 1st interim fee application | 0.10 | 325.00 | $32.50 |
| 05/13/2016 | BDD | CP | Email to J. Dulberg re notice of interim fees | 0.10 | 325.00 | $32.50 |
| 05/13/2016 | JWD | CP | Review and revise PSZJ application | 0.80 | 750.00 | $600.00 |
| 05/16/2016 | BDD | CP | Work on finalizing PSZJ fee application; numerous emails to/conferences with J. Dulberg and N. Deleon re same | 1.30 | 325.00 | $422.50 |
| 05/16/2016 | BDD | CP | Email to F. Harrison re A&M interim fee application | 0.10 | 325.00 | $32.50 |
| 05/16/2016 | BDD | CP | Email to N. Lockwood re fee app notice (.10): conference with J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/16/2016 | JWD | CP | Work on all issues to finalize PSZJ and A&M fee apps | 1.50 | 750.00 | $1,125.00 |
| 05/17/2016 | BDD | CP | Email to J. Dulberg re J. Butler declaration in support of PSZJ & A&M interim fee applications | 0.10 | 325.00 | $32.50 |
| 05/24/2016 | JWD | CP | Review UST draft fee objection and emails re same | 0.60 | 750.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2016 | JWD | CP | Email to M Hauser re fee app concerns | 0.10 | 750.00 | $75.00 |
| 05/25/2016 | JWD | CP | Emails with R Feinstein re UST issues with fee app | 0.10 | 750.00 | $75.00 |
| 05/25/2016 | JWD | CP | Call with M Hauser re fee app issues (0.5); review M Hauser follow up email and application (0.2); review and execute stip re same (0.1) | 0.80 | 750.00 | $600.00 |
| 05/25/2016 | RJF | CP | Telephone conference with Jeffrey W. Dulberg regarding UST comments to PSZJ interim fee application. | 0.30 | 995.00 | $298.50 |
| 05/27/2016 | JWD | CP | Work on fee response issues | 0.50 | 750.00 | $375.00 |
| 05/31/2016 | JWD | CP | Meeting with F Harrison re fee app issues | 0.20 | 750.00 | $150.00 |
| 05/31/2016 | FSH | CP | Conference with Jeffrey W. Dulberg regarding objections of the UST to the Firm's fee application. | 0.20 | 325.00 | $65.00 |
| | | | | 31.20 | | $15,866.00 |

## Other Professional Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/2016 | JWD | CPO | Emails with R Newman re fee app issues | 0.20 | 750.00 | $150.00 |
| 05/10/2016 | JWD | CPO | Review and respond to R Newman emails re budget and fee app (0.1); review budget and emails with F Harrison re same (0.2) | 0.30 | 750.00 | $225.00 |
| 05/11/2016 | JWD | CPO | Emails re fee notice content | 0.20 | 750.00 | $150.00 |
| 05/11/2016 | JWD | CPO | Emails re A&M fee app | 0.20 | 750.00 | $150.00 |
| 05/11/2016 | BDD | CPO | Thorough review of A&M fee application; email to R. Newman & J. Dulberg re same | 1.70 | 325.00 | $552.50 |
| 05/11/2016 | BDD | CPO | Emails to R. Newman re A&M Fees/Expenses/amounts paid | 0.20 | 325.00 | $65.00 |
| 05/11/2016 | BDD | CPO | Email to R Newman re A&M 1st Interim Fee Application | 0.10 | 325.00 | $32.50 |
| 05/11/2016 | BDD | CPO | Email to M. Napoliello re A&M 1st interim fee application | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | CPO | Email to J. Dulberg re A&M fee application | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | CPO | Preparation of Declaration of K. Stapleton in support of A&M's 1st interim fee application (.30); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Freedom Communications II OCC

Invoice 113693

Client 29266.00002

May 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2016 | BDD | CPO | Review of A&M finalized/revised fee application/exibits (.40): email to J. Dulberg re same (.10) | 0.50 | 325.00 | $162.50 |
| 05/12/2016 | BDD | CPO | Email to J. Dulberg re declaration in support of A&M's fee application | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | CPO | Email to R. Newman re A&M 1st interim fee application | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | JWD | CPO | Review A&M interim fee app | 0.50 | 750.00 | $375.00 |
| 05/12/2016 | JWD | CPO | Call with B Dassa re A&M fee app | 0.10 | 750.00 | $75.00 |
| 05/13/2016 | JWD | CPO | Draft email to Committee chair re apps and dec | 0.20 | 750.00 | $150.00 |
| 05/13/2016 | BDD | CPO | Review changes made to A&M interim fee application (.10); email to R. Newman re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/13/2016 | BDD | CPO | Emails (several) to N. Lockwood re interim fee notice re PSZJ & A&M fees | 0.30 | 325.00 | $97.50 |
| 05/16/2016 | BDD | CPO | Emails to J. Dulberg re PSZJ & A&M filed fee applications | 0.20 | 325.00 | $65.00 |
| 05/16/2016 | BDD | CPO | Work on finalizing A&M fee application; numerous emails to J. Dulberg, R. Newman and K. Stapleton; conferences with/emails to N. DeLeon re same | 1.40 | 325.00 | $455.00 |
| 05/16/2016 | JWD | CPO | Prelim review of all professional fee apps and email to R Newman re same | 0.60 | 750.00 | $450.00 |
| 05/23/2016 | JWD | CPO | Various emails re fee app order | 0.20 | 750.00 | $150.00 |
| 05/24/2016 | JWD | CPO | Emails re UST fee issues | 0.20 | 750.00 | $150.00 |
| 05/25/2016 | JWD | CPO | Review Glass fee objection (0.2); emails to A&M and Hauser re fee issues (0.2) | 0.40 | 750.00 | $300.00 |
| 05/26/2016 | JWD | CPO | Work on issues re UST obj to A&M | 0.40 | 750.00 | $300.00 |
| 05/31/2016 | JWD | CPO | Review Debtor's fee reply and other stip | 0.30 | 750.00 | $225.00 |
| 05/31/2016 | JWD | CPO | Review filings re various fee apps and orders | 0.20 | 750.00 | $150.00 |
|  |  |  |  | 9.40 |  | $4,755.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    16
Invoice 113693
May 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Employee Benefits/Pensions and KEIP/KERP** | | | | | | |
| 05/16/2016 | JWD | EB | Call with former employee re claims and KEIP issues | 0.20 | 750.00 | $150.00 |
|  |  |  |  | 0.20 |  | $150.00 |
| **Contract and Lease Matters** | | | | | | |
| 05/09/2016 | JWD | EC | Review pleadings re contract rejection | 0.20 | 750.00 | $150.00 |
|  |  |  |  | 0.20 |  | $150.00 |
| **General Creditors' Committee** | | | | | | |
| 05/04/2016 | JWD | GC | Prepare Committee email | 0.10 | 750.00 | $75.00 |
| 05/05/2016 | JWD | GC | Prep for and attend Committee meeting | 0.40 | 750.00 | $300.00 |
| 05/05/2016 | RJF | GC | Telephonic committee meeting. | 0.30 | 995.00 | $298.50 |
| 05/16/2016 | JWD | GC | Review and respond to creditor email inquiry re case status | 0.10 | 750.00 | $75.00 |
| 05/25/2016 | JWD | GC | Draft status update to Committee re ongoing matters and next Committee meeting | 0.60 | 750.00 | $450.00 |
| 05/25/2016 | JWD | GC | Emails with R Feinstein re Committee call tomorrow and need for same | 0.20 | 750.00 | $150.00 |
| 05/25/2016 | JWD | GC | Review various responses to Committee email | 0.10 | 750.00 | $75.00 |
| 05/26/2016 | JWD | GC | Prepare case and sale synopsis for Committee member | 0.70 | 750.00 | $525.00 |
| 05/31/2016 | FSH | GC | Review and analyze pleadings filed and summarize each and include in weekly memo to Committee. | 0.60 | 325.00 | $195.00 |
| 05/31/2016 | FSH | GC | Review and analyze documents filed and summarize each to include in weekly memo to Committee with hearing dates and deadlines. | 0.50 | 325.00 | $162.50 |
|  |  |  |  | 3.60 |  | $2,306.00 |
| **Insurance Coverage** | | | | | | |
| 04/05/2016 | IAWN | IC | Commence analyzing nine policies | 4.30 | 875.00 | $3,762.50 |
| 04/06/2016 | IAWN | IC | Telephone conference with debtor and A & M re insurance .8, prepare for call .7, discuss need for broker input .1 | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:      17

Invoice 113693

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2016 | IAWN | IC | Exchange emails with dulberg re call with broker .1, draft email to broker raising questions and suggesting call.5, exchange emails re timing of call .1, create working file of policies to analyze for broker call .8 | 1.50 | 875.00 | $1,312.50 |
| 04/08/2016 | IAWN | IC | Review policies and prepare for call with broker 2.7; attend call with broker and jd re insurance policies.  .4 | 3.10 | 875.00 | $2,712.50 |
| 04/09/2016 | IAWN | IC | Review emails re call from debtor, consider tail coverage and analyze need | 0.20 | 875.00 | $175.00 |
| 04/11/2016 | IAWN | IC | Review emails from dulberg re pricing tail, 0.1 | 0.10 | 875.00 | $87.50 |
| 04/13/2016 | IAWN | IC | Office conference with Jeff Dulberg re broker and call re pricing .1, exchange emails with Jeff dulberg and broker re notice of cancellation.1, telephone conference with broker re need for tail, .2 | 0.40 | 875.00 | $350.00 |
| 04/19/2016 | IAWN | IC | Exchange emails with Jeffrey Dulberg re cancellation notice and telephone conference with broker re same | 0.10 | 875.00 | $87.50 |
| 04/21/2016 | IAWN | IC | Exchange emails with Jeff Dulberg re need for insurance tail, .1, review policies and analyze same re coverage and need for tail 1.4, review, analyze SOLs .5, draft email containing analysis re no need for tail if litigation commenced,  .8 | 2.80 | 875.00 | $2,450.00 |
| 04/26/2016 | IAWN | IC | Review emails between Jeff Dulberg and Robert J Feinstein re timing for litigation and tail .1; review emails between debtor's counsel and Jeff Dulberg re financing and tail.1; review emails re conference call with PSZJ team re litigation .1 | 0.30 | 875.00 | $262.50 |
| 04/27/2016 | IAWN | IC | Review Jeff Dulberg and Friedman email exchange re 30 day deadline to purchase tail | 0.10 | 875.00 | $87.50 |
| 04/27/2016 | IAWN | IC | Prepare for and attend telephone conference with Alan J Kornfeld, Robert J Feinstein, Jeff Dulberg, re timeline and tasks | 1.00 | 875.00 | $875.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 113693

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2016 | IAWN | IC | Commence review of policies for chart providing timelines, review policies expiring 4/3016 and timing of wrongful acts, evaluate applicable sols, oc jd re same, draft and send email regarding sol and timeline issues relating to policies expiring 4/30/16 | 3.30 | 875.00 | $2,887.50 |
| 04/28/2016 | IAWN | IC | Review emails between Friedman and Jeffrey Dulberg declining tail purchase | 0.10 | 875.00 | $87.50 |
| 04/28/2016 | JWD | IC | Emails with Debtor's counsel re litigation insurance coverage | 0.20 | 750.00 | $150.00 |
| 05/04/2016 | IAWN | IC | Exchange emails with Jeff Dulberg re insurance chart | 0.10 | 875.00 | $87.50 |
| 05/04/2016 | JWD | IC | Emails re insurance issues and other litigation issues to Nasatir and Brandt | 0.40 | 750.00 | $300.00 |
| 05/05/2016 | IAWN | IC | Exchange emails with Rob Feinstein, review and pull earlier analysis re IVI, forward to Rob Feinstein | 0.50 | 875.00 | $437.50 |
| 05/08/2016 | IAWN | IC | Review policy re endorsements etc, retention, losses, insureds etc. | 1.80 | 875.00 | $1,575.00 |
| 05/09/2016 | IAWN | IC | Review FCI policy re potentially wrong insured 1.0, email marsh re same .1        1.1 | 1.10 | 875.00 | $962.50 |
| 05/10/2016 | IAWN | IC | Telephone conference with Marsh re FCI policy | 0.30 | 875.00 | $262.50 |
| 05/11/2016 | IAWN | IC | Review and analyze policies re timing for claims for each policy still extant 2.4, draft chart with explanation re same .4, with accompanying email discussing issues (drafting same) and sent to Rob Feinstein and Jeff Dulberg .8 | 3.60 | 875.00 | $3,150.00 |
| 05/11/2016 | JWD | IC | Emails re D&O coverage | 0.30 | 750.00 | $225.00 |
| 05/16/2016 | IAWN | IC | Review Green/Marsh email regarding FCI insured status on Side A | 0.10 | 875.00 | $87.50 |
| 05/17/2016 | JWD | IC | Meeting with I Nasatir re coverage issue | 0.20 | 750.00 | $150.00 |
| 05/23/2016 | JWD | IC | Review insurance cov isuses | 0.30 | 750.00 | $225.00 |
| 05/23/2016 | IAWN | IC | Review green email re FCI, update status in email to Robert J Feinstein, Alan J Kornfeld, etc. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 113693

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2016 | IAWN | IC | Office conference with Alan J Kornfeld re coverage issues in potential suit, targets etc. settlement to ace          0.5 | 0.40 | 875.00 | $350.00 |
| | | | | 28.40 | | $24,675.00 |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2016 | JWD | LN | Review Angelo Gordon issues | 1.60 | 750.00 | $1,200.00 |
| 05/04/2016 | JWD | LN | Analyze OC Media issues for S Kahn analysis | 1.30 | 750.00 | $975.00 |
| 05/04/2016 | JWD | LN | Call with R Feinstein re lit issues | 0.30 | 750.00 | $225.00 |
| 05/04/2016 | JWD | LN | Call with A Kornfeld re litigation | 0.40 | 750.00 | $300.00 |
| 05/04/2016 | AJK | LN | Review pleadings in connection with preparation of litigation analysis. | 2.20 | 995.00 | $2,189.00 |
| 05/05/2016 | JWD | LN | Emails re OC Media and Harrah docs with various parties and work on collecting same | 0.60 | 750.00 | $450.00 |
| 05/05/2016 | JWD | LN | Work on various issues re OC Media and related claims | 0.80 | 750.00 | $600.00 |
| 05/06/2016 | JWD | LN | Emails re various litigation issues | 0.30 | 750.00 | $225.00 |
| 05/06/2016 | JWD | LN | Work on OC Media | 0.60 | 750.00 | $450.00 |
| 05/11/2016 | JWD | LN | Work on managing imaging team | 0.30 | 750.00 | $225.00 |
| 05/11/2016 | JWD | LN | Review timeline chart re litgation | 1.00 | 750.00 | $750.00 |
| 05/12/2016 | JWD | LN | Emails with PSZJ team and debtor's counsel re litigation meeting | 0.20 | 750.00 | $150.00 |
| 05/16/2016 | JWD | LN | Attend litigation update call with Debtor's counsel | 0.70 | 750.00 | $525.00 |
| 05/17/2016 | JWD | LN | Review emails re litigation status re OC Media | 0.10 | 750.00 | $75.00 |
| 05/18/2016 | JWD | LN | Call with A Kornfeld re litigation issues | 0.30 | 750.00 | $225.00 |
| 05/18/2016 | JWD | LN | Review sale leaseback materials | 0.40 | 750.00 | $300.00 |
| 05/19/2016 | AJK | LN | Analysis of litigation claims. | 1.40 | 995.00 | $1,393.00 |
| 05/23/2016 | JWD | LN | Email to A Friedman re OC Media litigation and review response | 0.10 | 750.00 | $75.00 |
| 05/23/2016 | JWD | LN | Review email re OC Media extension | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    20

Invoice 113693

May 31, 2016
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2016 | JWD | LN | Work on further issues re OC Media investigation | 0.70 | 750.00 | $525.00 |
| 05/25/2016 | JWD | LN | Email to S Kahn re various litigation issues | 0.10 | 750.00 | $75.00 |
| 05/25/2016 | JWD | LN | Review R Ings response re litigation inquiry and emails with S Kahn re same | 0.30 | 750.00 | $225.00 |
| 05/25/2016 | JWD | LN | Meeting with A Kornfeld re various litigation issues (0.2); prepare notes re same for email to G Brandt re doc review (0.2) | 0.40 | 750.00 | $300.00 |
| 05/25/2016 | JWD | LN | Review filed answer to LGB counterclaim | 0.10 | 750.00 | $75.00 |
| 05/25/2016 | AJK | LN | Call with J. McDermott re potential litigation. | 0.50 | 995.00 | $497.50 |
| 05/25/2016 | AJK | LN | Attention to potential pension issue litigation. | 1.40 | 995.00 | $1,393.00 |
| 05/26/2016 | JWD | LN | Various emails re litigation search | 0.30 | 750.00 | $225.00 |
| 05/26/2016 | JWD | LN | Review pldg re motion for summ judgment re AG | 0.10 | 750.00 | $75.00 |
| 05/26/2016 | JWD | LN | Call with A Friedman and draft notes re same | 0.40 | 750.00 | $300.00 |
| | | | | 17.00 | | $14,097.50 |

## Plan and Disclosure Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/29/2016 | JWD | PD | Work on plan issues and trust | 3.50 | 750.00 | $2,625.00 |
| 05/02/2016 | JWD | PD | Meeting with D Meadows re plan questions | 0.20 | 750.00 | $150.00 |
| 05/06/2016 | JWD | PD | Work on plan draft | 2.00 | 750.00 | $1,500.00 |
| 05/09/2016 | JWD | PD | Emails with V Newmark re plan issues | 0.50 | 750.00 | $375.00 |
| 05/09/2016 | JWD | PD | Respond to V Newmark emails re plan | 0.30 | 750.00 | $225.00 |
| 05/09/2016 | VAN | PD | Email correspondence with Jeff Dulberg regarding plan | 0.30 | 795.00 | $238.50 |
| 05/11/2016 | VAN | PD | Draft/revise chapter 11 plan | 3.60 | 795.00 | $2,862.00 |
| 05/12/2016 | VAN | PD | Draft/revise chapter 11 plan; memo to Jeff Dulberg regarding same | 1.30 | 795.00 | $1,033.50 |
| 05/16/2016 | JWD | PD | Work on plan and trust docs | 1.30 | 750.00 | $975.00 |
| 05/23/2016 | JWD | PD | Work on plan updates | 3.00 | 750.00 | $2,250.00 |
| | | | | 16.00 | | $12,234.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:     21
Freedom Communications II OCC                                  Invoice 113693
Client 29266.00002                                             May 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| PSZJ Retention | | | | | | |
| 05/16/2016 | JWD | RP | Review entered order re Glass Ratner | 0.10 | 750.00 | $75.00 |
| | | | | 0.10 | | $75.00 |

TOTAL SERVICES FOR THIS MATTER:                    $121,727.00

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Freedom Communications II OCC                                       Invoice 113693
Client 29266.00002                                                  May 31, 2016

---

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/01/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 27.55 |
| 03/01/2016 | CC | Conference Call [E105] AT&T Conference Call, RJF | 2.11 |
| 03/02/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 4.64 |
| 03/03/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 0.31 |
| 03/04/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 1.32 |
| 03/04/2016 | CC | Conference Call [E105] AT&T Conference Call, RJF | 3.12 |
| 03/04/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 22.74 |
| 03/07/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 9.99 |
| 03/07/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 26.09 |
| 03/08/2016 | CC | Conference Call [E105] AT&T Conference Call, RJF | 7.12 |
| 03/10/2016 | CC | Conference Call [E105] AT&T Conference Call, RMP | 6.01 |
| 03/14/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 9.38 |
| 03/14/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 47.31 |
| 03/15/2016 | CC | Conference Call [E105] AT&T Conference Call, AJK | 54.31 |
| 03/17/2016 | CC | Conference Call [E105] AT&T Conference Call, RJF | 17.99 |
| 03/17/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 6.50 |
| 03/20/2016 | CC | Conference Call [E105] AT&T Conference Call, RJF | 4.33 |
| 03/23/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 58.76 |
| 03/24/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.34 |
| 03/24/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 8.65 |
| 03/28/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 7.98 |
| 03/28/2016 | CC | Conference Call [E105] AT&T Conference Call, RJF | 7.46 |
| 03/29/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 31.23 |
| 04/06/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 11.14 |
| 04/07/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 21.36 |
| 04/07/2016 | CC | Conference Call [E105] Courtcall, April 1, 2016 through April 30, 2016, RJF | 35.00 |
| 04/13/2016 | PO | 29266.00002 :Postage Charges for 04-13-16 | 24.92 |
| 04/13/2016 | RE | ( 686 @0.20 PER PG) | 137.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Freedom Communications II OCC                                       Invoice 113693
Client 29266.00002                                                  May 31, 2016

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/18/2016 | CC | Conference Call [E105] Courtcall, April 1, 2016 through April 30, 2016, JWD | 42.50 |
| 04/19/2016 | CC | Conference Call [E105] Courtcall, April 1, 2016 through April 30, 2016, JWD | 35.00 |
| 04/20/2016 | PO | 29266.00002 :Postage Charges for 04-20-16 | 12.95 |
| 04/20/2016 | RE | ( 406 @0.20 PER PG) | 81.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/21/2016 | LN | 29266.00002 Lexis Charges for 04-21-16 | 31.75 |
| 04/21/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/24/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 3.46 |
| 04/25/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 04/25/2016 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 04/25/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/25/2016 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 04/25/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/04/2016 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 05/04/2016 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2016 | RE | ( 161 @0.20 PER PG) | 32.20 |
| 05/05/2016 | RE | ( 267 @0.20 PER PG) | 53.40 |
| 05/05/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/06/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/09/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/10/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP                              Page:    24
Freedom Communications II OCC                                  Invoice 113693
Client 29266.00002                                             May 31, 2016

| | | | |
|---|---|---|---|
| 05/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42192, Delivery to Clementines, IAWN | 53.50 |
| 05/12/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/16/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/16/2016 | RE2 | SCAN/COPY ( 221 @0.10 PER PG) | 22.10 |
| 05/16/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/16/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/16/2016 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 05/16/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/16/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/16/2016 | PO | 29266.00002 :Postage Charges for 05-16-16 | 92.55 |
| 05/16/2016 | RE | ( 840 @0.20 PER PG) | 168.00 |
| 05/16/2016 | RE | ( 2210 @0.20 PER PG) | 442.00 |
| 05/16/2016 | FE | 29266.00002 FedEx Charges for 05-16-16 | 11.90 |
| 05/18/2016 | FE | 29266.00002 FedEx Charges for 05-18-16 | 8.31 |
| 05/18/2016 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 05/18/2016 | PO | 29266.00002 :Postage Charges for 05-18-16 | 1.86 |
| 05/18/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2016 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 05/19/2016 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 05/19/2016 | RE2 | SCAN/COPY ( 221 @0.10 PER PG) | 22.10 |
| 05/19/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2016 | RE | ( 221 @0.20 PER PG) | 44.20 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    25

Invoice 113693

May 31, 2016

| 05/19/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |
|---|---|---|---|
| 05/19/2016 | RE | ( 102 @0.20 PER PG) | 20.40 |
| 05/19/2016 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 05/23/2016 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 05/23/2016 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 05/23/2016 | RE2 | SCAN/COPY ( 163 @0.10 PER PG) | 16.30 |
| 05/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/27/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2016 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/31/2016 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/31/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/31/2016 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/31/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/31/2016 | PAC | Pacer - Court Research | 331.00 |

Total Expenses for this Matter                    $2,263.04

Pachulski Stang Ziehl & Jones LLP

Page:    26

Freedom Communications II OCC

Invoice 113693

Client 29266.00002

May 31, 2016

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 05/31/2016        (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 111590 | 11/30/2015 | $20,572.00 | $0.00 | $20,572.00 |
| 112007 | 12/31/2015 | $32,832.50 | $0.00 | $32,832.50 |
| 112481 | 01/31/2016 | $35,498.50 | $0.00 | $35,498.50 |
| 113014 | 02/29/2016 | $18,864.90 | $0.00 | $18,864.90 |
| 113015 | 03/31/2016 | $316,702.50 | $8,005.94 | $324,708.44 |
| 113193 | 04/30/2016 | $64,337.03 | $8,585.48 | $72,922.51 |

Total Amount Due on Current and Prior Invoices:                    $629,388.89

 PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

June 30, 2016

Invoice    115349

Client    29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2016

| | |
|---|---|
| FEES | $92,485.50 |
| EXPENSES | $14,642.93 |
| TOTAL CURRENT CHARGES | $107,128.43 |
| BALANCE FORWARD | $629,388.89 |
| LAST PAYMENT | -$169,702.54 |
| TOTAL BALANCE DUE | $566,814.78 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div style="text-align:right">

Page:    2

Invoice 115349

June 30, 2016

</div>

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 995.00 | 10.90 | $10,845.50 |
| IAWN | Nasatir, Iain A.W. | Partner | 875.00 | 10.60 | $9,275.00 |
| IDK | Kharasch, Ira D. | Partner | 0.00 | 0.00 | $0.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 1.50 | $1,012.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 14.60 | $10,950.00 |
| MSP | Pagay, Malhar S. | Partner | 725.00 | 2.50 | $1,812.50 |
| NLH | Hong, Nina L. | Partner | 695.00 | 2.50 | $1,737.50 |
| RJF | Feinstein, Robert J. | Partner | 995.00 | 4.30 | $4,278.50 |
| EAW | Wagner, Elissa A. | Counsel | 675.00 | 33.70 | $22,747.50 |
| GFB | Brandt, Gina F. | Counsel | 725.00 | 13.70 | $9,932.50 |
| JKH | Hunter, James KT | Counsel | 875.00 | 1.50 | $1,312.50 |
| RMS | Saunders, Robert M. | Counsel | 695.00 | 0.80 | $556.00 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 17.10 | $14,962.50 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 1.40 | $1,113.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 0.10 | $32.50 |
| FSH | Harrison, Felice  S. | Paralegal | 325.00 | 5.90 | $1,917.50 |
| | | | | 121.10 | $92,485.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Freedom Communications II OCC                                       Invoice 115349
Client 29266.00002                                                  June 30, 2016

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 19.90 | $16,925.00 |
| BL | Bankruptcy Litigation | 52.70 | $38,983.50 |
| CO | Claims Administration and Objections | 2.40 | $2,187.00 |
| CP | PSZJ Compensation | 1.90 | $915.00 |
| CPO | Other Professional Compensation | 0.40 | $300.00 |
| GC | General Creditors' Committee | 6.60 | $3,410.00 |
| IC | Insurance Coverage | 10.60 | $9,275.00 |
| LN | Litigation (Non-Bankruptcy) | 22.70 | $17,677.50 |
| PD | Plan and Disclosure Statement | 3.60 | $2,587.50 |
| SL | Stay Litigation | 0.30 | $225.00 |
| | | 121.10 | $92,485.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 115349

June 30, 2016

---

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Conference Call | $101.67 |
| Outside Reproduction Expense | $14,404.76 |
| Pacer - Court Research | $61.30 |
| Reproduction Scan Expense - @0.10 per page | $75.20 |
| | $14,642.93 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    5
Invoice 115349
June 30, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 06/01/2016 | SJK | AA | Review and respond to memorandum from Jeffrey W. Dulberg regarding lot line/easement issues. | 0.10 | 875.00 | $87.50 |
| 06/01/2016 | SJK | AA | Review of Hines/Oaktree offer and potential buyers. | 0.40 | 875.00 | $350.00 |
| 06/01/2016 | SJK | AA | Memorandum to Debtor counsel and Committee team regarding revisions to answer and counterclaim and open factual issues. | 0.70 | 875.00 | $612.50 |
| 06/01/2016 | SJK | AA | Conference with Jeffrey W. Dulberg regarding litigation issues. | 0.10 | 875.00 | $87.50 |
| 06/03/2016 | SJK | AA | Review and respond to memorandum from Alan J. Kornfeld regarding CD 2004 motion issues. | 0.10 | 875.00 | $87.50 |
| 06/05/2016 | SJK | AA | Review, retrieve and forward 2004 information to Alan J. Kornfeld. | 0.40 | 875.00 | $350.00 |
| 06/05/2016 | SJK | AA | Review and respond to memoranda from A. Friedman and Jeffrey W. Dulberg regarding easement/lot line issues. | 0.30 | 875.00 | $262.50 |
| 06/06/2016 | SJK | AA | Memorandum to Jeffrey W. Dulberg regarding RE offers. | 0.10 | 875.00 | $87.50 |
| 06/06/2016 | SJK | AA | Review Shopoff offer regarding easements and memorandum to A. Friedman regarding same. | 0.80 | 875.00 | $700.00 |
| 06/06/2016 | SJK | AA | Review memorandum from A. Friedman regarding further research into easement issue. | 0.10 | 875.00 | $87.50 |
| 06/06/2016 | SJK | AA | Review Debtor Complaint v. Angelo Gordon. | 0.30 | 875.00 | $262.50 |
| 06/06/2016 | SJK | AA | Review memoranda from A. Friedman and R. Newman regarding offers and easement issues. | 0.20 | 875.00 | $175.00 |
| 06/06/2016 | SJK | AA | Review memoranda from Debtor counsel and Jeffrey W. Dulberg regarding AG settlement call pending motion for summary judgment hearing. | 0.10 | 875.00 | $87.50 |
| 06/06/2016 | SJK | AA | Review Tribune offer regarding easement issues. | 1.10 | 875.00 | $962.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

Freedom Communications II OCC

Invoice 115349

Client 29266.00002

June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2016 | JWD | AA | Work on litigation claim issues re pension plan and sale lease back | 0.80 | 750.00 | $600.00 |
| 06/07/2016 | JWD | AA | Call with M Cano and investigator team re doc search re litigation (0.5); follow up work on same (1.3) | 1.80 | 750.00 | $1,350.00 |
| 06/07/2016 | JWD | AA | Work on sale lease back litigation issues | 1.30 | 750.00 | $975.00 |
| 06/07/2016 | SJK | AA | Review remainder of Angelo Gordon motion for summary judgment pleadings. | 0.90 | 875.00 | $787.50 |
| 06/07/2016 | SJK | AA | Telephone conference with A. Friedman regarding revisions to Answer and Cross Claims. | 0.80 | 875.00 | $700.00 |
| 06/07/2016 | SJK | AA | Review Lease Note deck regarding values | 0.20 | 875.00 | $175.00 |
| 06/07/2016 | SJK | AA | Further analyze lease issue and memorandum to R. Newman regarding same. | 0.60 | 875.00 | $525.00 |
| 06/08/2016 | SJK | AA | Review memorandum from A&M regarding rent rate calculations. | 0.10 | 875.00 | $87.50 |
| 06/08/2016 | SJK | AA | Review reciprocal easement agreement. | 0.30 | 875.00 | $262.50 |
| 06/08/2016 | SJK | AA | Revise Answer and Cross Claims. | 0.70 | 875.00 | $612.50 |
| 06/08/2016 | SJK | AA | Continue analysis of rent damage calculations for Counter Claim. | 0.70 | 875.00 | $612.50 |
| 06/08/2016 | SJK | AA | Proof and revise Answer and counterclaims. | 0.20 | 875.00 | $175.00 |
| 06/08/2016 | SJK | AA | Memorandum to A. Friedman regarding revisions and damage calculation issues. | 0.50 | 875.00 | $437.50 |
| 06/08/2016 | SJK | AA | Analyze easement issues and revise counterclaim regarding same. | 1.40 | 875.00 | $1,225.00 |
| 06/08/2016 | SJK | AA | Proof and revise new easement allegations. | 0.30 | 875.00 | $262.50 |
| 06/08/2016 | SJK | AA | Final proof and memorandum to A. Friedman regarding most recent revisions. | 0.20 | 875.00 | $175.00 |
| 06/10/2016 | SJK | AA | Review memorandum from A. Friedman regarding remaining issues and call setting. | 0.10 | 875.00 | $87.50 |
| 06/10/2016 | SJK | AA | Telephonoe conference with A. Friedman and S. O'Keefe regarding remaining cross and counterclaim issues. | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    7
Invoice 115349
June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2016 | SJK | AA | Further review pleading and memorandum to A. Friedman and S. O'Keefe regarding revisions to CC section references. | 0.50 | 875.00 | $437.50 |
| 06/10/2016 | SJK | AA | Memorandum to Alan J. Kornfeld regarding review of pleading. | 0.10 | 875.00 | $87.50 |
| 06/13/2016 | SJK | AA | Review memoranda from A. Friedman and S. O'Keefe regarding cross claim revisions. | 0.10 | 875.00 | $87.50 |
| 06/13/2016 | SJK | AA | Telephone conference with Alan J. Kornfeld regarding cross complaint revisions. | 0.20 | 875.00 | $175.00 |
| 06/13/2016 | SJK | AA | Memorandum to A. Friedman and S. O'Keefe regarding further revisions. | 0.20 | 875.00 | $175.00 |
| 06/13/2016 | SJK | AA | Memorandum to Jeffrey W. Dulberg and Robert J. Feinstein regarding cross-complaint review and deadline. | 0.10 | 875.00 | $87.50 |
| 06/13/2016 | SJK | AA | Review memorandum from A. Friedman regarding additional revisions. | 0.10 | 875.00 | $87.50 |
| 06/13/2016 | SJK | AA | Review O'Keefe email and further pleading revisions and respond. | 0.30 | 875.00 | $262.50 |
| 06/13/2016 | SJK | AA | Memorandum to Jeffrey W. Dulberg and Robert J. Feinstein regarding Debtor revisions to pleading. | 0.10 | 875.00 | $87.50 |
| 06/14/2016 | SJK | AA | Review memorandum from Jeffrey W. Dulberg regarding approval of Complaint Answer and cross claims. | 0.10 | 875.00 | $87.50 |
| 06/28/2016 | SJK | AA | Review and respond to memorandum from Gina F. Brandt regarding computer/email searches. | 0.20 | 875.00 | $175.00 |
| 06/28/2016 | SJK | AA | Review memorandum from Alan J. Kornfeld regarding ESI document review. | 0.10 | 875.00 | $87.50 |
| 06/29/2016 | SJK | AA | Memoranda to Alan J. Kornfeld and Gina F. Brandt regarding document/email review issues. | 0.20 | 875.00 | $175.00 |
| 06/29/2016 | SJK | AA | Conference with Gina F. Brandt regarding document/email review issues. | 0.20 | 875.00 | $175.00 |
| 06/29/2016 | SJK | AA | Review and respond to memorandum from Alan J. Kornfeld regarding email review protocols and issues. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    8
Invoice 115349
June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2016 | SJK | AA | Review and respond to memoranda from Gina F. Brandt regarding email search terms. | 0.10 | 875.00 | $87.50 |
| 06/30/2016 | SJK | AA | Review and respond to memoranda from Gina F. Brandt and Alan J. Kornfeld regarding email review protocols and terms. | 0.20 | 875.00 | $175.00 |
| 06/30/2016 | SJK | AA | Memorandum to Gina F. Brandt regarding transaction summary for use in email review. | 0.40 | 875.00 | $350.00 |
| 06/30/2016 | SJK | AA | Review and respond to memoranda from Gina F. Brandt regarding email review protocols. | 0.30 | 875.00 | $262.50 |
| | | | | 19.90 | | $16,925.00 |

## Bankruptcy Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2016 | EAW | BL | Telephone call with A. Kornfeld re: 2004 motions. | 0.10 | 675.00 | $67.50 |
| 06/03/2016 | AJK | BL | Analysis of pension plan litigation issues. | 0.70 | 995.00 | $696.50 |
| 06/03/2016 | AJK | BL | Attention to OC Media issues. | 0.30 | 995.00 | $298.50 |
| 06/05/2016 | EAW | BL | Review email from A. Kornfeld re: 2004 motions. | 0.10 | 675.00 | $67.50 |
| 06/06/2016 | EAW | BL | Review background material re: potential causes of action. | 3.60 | 675.00 | $2,430.00 |
| 06/08/2016 | EAW | BL | Telephone call with A. Kornfeld re: potential causes of action and 2004 motions. | 0.30 | 675.00 | $202.50 |
| 06/08/2016 | EAW | BL | Review background material re: 2004 motions. | 0.60 | 675.00 | $405.00 |
| 06/09/2016 | EAW | BL | Review background materials re: potential causes of action. | 0.50 | 675.00 | $337.50 |
| 06/09/2016 | EAW | BL | Telephone conference with A. Kornfeld, J. McDermott, E. Wheeler and P. Wisler re: potential causes of action. | 1.00 | 675.00 | $675.00 |
| 06/09/2016 | EAW | BL | Telephone call with A. Kornfeld re: 2004 motions. | 0.20 | 675.00 | $135.00 |
| 06/09/2016 | AJK | BL | Attention to pension litigation issues. | 0.70 | 995.00 | $696.50 |
| 06/09/2016 | AJK | BL | Call with A&M team re pension litigation issues. | 1.00 | 995.00 | $995.00 |
| 06/09/2016 | AJK | BL | Call with E. Wagner re pension litigation. | 0.20 | 995.00 | $199.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 115349

June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2016 | EAW | BL | Draft 2004 motions and document requests. | 0.80 | 675.00 | $540.00 |
| 06/13/2016 | JWD | BL | Numerous emails re litigation issues re LMG and Angelo Gordon (0.5); review settlement issues (0.4); emails re same with Debtor counsel (0.3) | 1.20 | 750.00 | $900.00 |
| 06/14/2016 | EAW | BL | Draft 2004 motions and document requests. | 3.20 | 675.00 | $2,160.00 |
| 06/14/2016 | EAW | BL | Review background material re: 2004 motions and document requests. | 3.40 | 675.00 | $2,295.00 |
| 06/14/2016 | RJF | BL | Review draft answer to OC media complaint and counterclaims. | 1.00 | 995.00 | $995.00 |
| 06/14/2016 | FSH | BL | Review correspondence from Jeffrey W. Dulberg regarding motion for summary judgment and advise Melissa of same. | 0.20 | 325.00 | $65.00 |
| 06/15/2016 | EAW | BL | Draft 2004 document requests. | 7.00 | 675.00 | $4,725.00 |
| 06/16/2016 | EAW | BL | Draft 2004 document requests. | 0.30 | 675.00 | $202.50 |
| 06/17/2016 | EAW | BL | Draft 2004 document requests. | 0.20 | 675.00 | $135.00 |
| 06/20/2016 | JWD | BL | Review ACI issues and email re same | 0.20 | 750.00 | $150.00 |
| 06/24/2016 | AJK | BL | Review analysis of D&O insurance issues. | 0.70 | 995.00 | $696.50 |
| 06/27/2016 | EAW | BL | Draft 2004 document requests. | 5.90 | 675.00 | $3,982.50 |
| 06/28/2016 | EAW | BL | Telephone call with A. Kornfeld re: 2004 document requests. | 0.40 | 675.00 | $270.00 |
| 06/28/2016 | EAW | BL | Revise 2004 document requests. | 4.00 | 675.00 | $2,700.00 |
| 06/28/2016 | RJF | BL | Telephone conference with Alan Kornfeld regarding investigation status. | 0.20 | 995.00 | $199.00 |
| 06/28/2016 | AJK | BL | Review and revise Cordelli and Etaros document requests. | 0.60 | 995.00 | $597.00 |
| 06/28/2016 | IDK | BL | Numerous emails with G. Brandt re coordination of upcoming discovery review. | 0.00 | 0.00 | N/C |
| 06/29/2016 | IDK | BL | Emails and office conference with G. Brandt re coordinate of discovery process. | 0.00 | 0.00 | N/C |
| 06/29/2016 | JKH | BL | Review Spitz deposition transcript and office conferences with Gina F. Brandt regarding same, document review. | 1.30 | 875.00 | $1,137.50 |
| 06/29/2016 | EAW | BL | Review emails from A. Kornfeld re: 2004 document requests. | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

<div style="text-align:right">

Page:    10
Invoice 115349
June 30, 2016

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2016 | RMS | BL | Email exchange with Gina Brandt regarding document review. | 0.10 | 695.00 | $69.50 |
| 06/30/2016 | RMS | BL | Review of Spitz deposition transcript. | 0.50 | 695.00 | $347.50 |
| 06/30/2016 | RMS | BL | Email exchange with Gina Brandt regarding Spitz deposition transcript. | 0.20 | 695.00 | $139.00 |
| 06/30/2016 | EAW | BL | Revise 2004 document requests. | 1.10 | 675.00 | $742.50 |
| 06/30/2016 | EAW | BL | Review background materials and related emails from G. Brandt re: document review and 2004 document requests. | 0.80 | 675.00 | $540.00 |
| 06/30/2016 | EAW | BL | Telephone call with A. Kornfeld re: 2004 document requests. | 0.10 | 675.00 | $67.50 |
| 06/30/2016 | NLH | BL | Review background information re document review. | 2.50 | 695.00 | $1,737.50 |
| 06/30/2016 | BDD | BL | Email to G. Brandt re document review project | 0.10 | 325.00 | $32.50 |
| 06/30/2016 | VAN | BL | Review background materials regarding pension plan and Harrah document review | 1.40 | 795.00 | $1,113.00 |
| 06/30/2016 | JKH | BL | Office conferences with Gina F. Brandt regarding search terms and revise draft list. | 0.20 | 875.00 | $175.00 |
| 06/30/2016 | MSP | BL | Review background information re: document production. | 2.40 | 725.00 | $1,740.00 |
| 06/30/2016 | MSP | BL | Email exchange with GFB et al. re: preparation for review of documents. | 0.10 | 725.00 | $72.50 |
| 06/30/2016 | AJK | BL | Prepare for document review team call, including deposition review and analysis. | 2.80 | 995.00 | $2,786.00 |
| 06/30/2016 | AJK | BL | Attention to document production issues. | 0.40 | 995.00 | $398.00 |
| | | | | 52.70 | | $38,983.50 |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/06/2016 | RJF | CO | Emails regarding proposed AG settlement. | 0.30 | 995.00 | $298.50 |
| 06/08/2016 | FSH | CO | Review and respond to correspondence from Jeffrey W. Dulberg regarding supplemental bar date notice and review notice. | 0.30 | 325.00 | $97.50 |
| 06/14/2016 | RJF | CO | Telephone conference with Friedman, Jeffrey W. Dulberg regarding AG claim. | 0.40 | 995.00 | $398.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    11
Invoice 115349
June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2016 | RJF | CO | Review AG tentative ruling. | 0.30 | 995.00 | $298.50 |
| 06/14/2016 | RJF | CO | Telephone conference with Jeffrey W. Dulberg regarding AG tentative ruling. | 0.40 | 995.00 | $398.00 |
| 06/14/2016 | RJF | CO | Email to UCC regarding AG tentative ruling. | 0.30 | 995.00 | $298.50 |
| 06/21/2016 | RJF | CO | Review draft order regarding Angelo Gordon settlement and related emails. | 0.20 | 995.00 | $199.00 |
| 06/22/2016 | RJF | CO | Review draft Angelo Gordon order markup and related emails. | 0.20 | 995.00 | $199.00 |
| | | | | 2.40 | | $2,187.00 |

PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2016 | JWD | CP | Prep for fee hearing and attend same (0.5); emails re same for A&M (0.2) | 0.70 | 750.00 | $525.00 |
| 06/06/2016 | FSH | CP | Telephone from Jeffrey W. Dulberg asking if amounts in tentative are correct and calculate amount and advise Jeffrey W. Dulberg of same. | 0.30 | 325.00 | $97.50 |
| 06/07/2016 | FSH | CP | Review and respond to correspondence from Jeffrey W. Dulberg regarding amounts on draft fee order. | 0.20 | 325.00 | $65.00 |
| 06/07/2016 | FSH | CP | Review each fee application and stipulation to reduce fees to determine if amounts set forth in the fee order are correct. | 0.40 | 325.00 | $130.00 |
| 06/13/2016 | FSH | CP | Review entered order for fees and compare to draft order since court made changes and prepare correspondence to Jeffrey W. Dulberg regarding my findings. | 0.30 | 325.00 | $97.50 |
| | | | | 1.90 | | $915.00 |

Other Professional Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2016 | JWD | CPO | Review and revise draft of fee order and email re same | 0.30 | 750.00 | $225.00 |
| 06/13/2016 | JWD | CPO | Review entered fee order and draft email to paralegal re changes made that need to be reviewed | 0.10 | 750.00 | $75.00 |
| | | | | 0.40 | | $300.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    12
Freedom Communications II OCC                              Invoice 115349
Client 29266.00002                                        June 30, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**General Creditors' Committee**

| 06/01/2016 | FSH | GC | Review and analyze stipulations and pleadings and summarize same to include in weekly memo to Committee. | 0.70 | 325.00 | $227.50 |
| 06/02/2016 | FSH | GC | Review and analyze orders and summarize each and include in weekly memo to Committee. | 0.30 | 325.00 | $97.50 |
| 06/03/2016 | FSH | GC | Prepare correspondence to Committee and Financial Advisors with weekly memo and critical dates. | 0.10 | 325.00 | $32.50 |
| 06/07/2016 | JWD | GC | Prepare email to Committee re various litigation issues and comments | 0.40 | 750.00 | $300.00 |
| 06/09/2016 | RJF | GC | Telephonic committee call. | 0.50 | 995.00 | $497.50 |
| 06/09/2016 | JWD | GC | Prep for Committee call (0.2); attend Committee call (0.8) | 1.00 | 750.00 | $750.00 |
| 06/09/2016 | FSH | GC | Review and analyze pleadings filed and summarize each and include in weekly memo to Committee; update memorandum regarding upcoming events and deadlines. | 0.70 | 325.00 | $227.50 |
| 06/13/2016 | FSH | GC | Review and analyze the fee order and summarize same and include on the weekly summary to the Committee. | 0.30 | 325.00 | $97.50 |
| 06/15/2016 | RJF | GC | Telephonic committee meeting regarding Angelo Gordon claim. | 0.50 | 995.00 | $497.50 |
| 06/27/2016 | FSH | GC | Review and analyze Motion to Extend Exclusivity and summarize and include in weekly memo to Committee. | 0.40 | 325.00 | $130.00 |
| 06/28/2016 | FSH | GC | Review and analyze new documents filed and summarize each and include in weekly memo to Committee. | 1.30 | 325.00 | $422.50 |
| 06/30/2016 | FSH | GC | Review and analyze pleading filed and summarize and include in weekly memo to Committee. | 0.40 | 325.00 | $130.00 |
|  |  |  |  | 6.60 |  | $3,410.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">
Page:    13

Invoice 115349

June 30, 2016
</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 06/01/2016 | IAWN | IC | Analyze all six policies against time line  2.6, draft email to Alan J Kornfeld and Jeff Dulberg re subs question and review responses, .1    2.7 | 2.70 | 875.00 | $2,362.50 |
| 06/09/2016 | IAWN | IC | Draft comprehensive analysis of directors & officers policy issues re potential claims re pension plan investiing, and email same to Robert J Feinstein, Alan J Kornfeld and Jeff Dulberg, | 4.60 | 875.00 | $4,025.00 |
| 06/24/2016 | IAWN | IC | Office conference with Alan J Kornfeld re claims, .1; review and refine analysis for Alan J Kornfeld, draft email providing guidelines for timing and defendants, for potentially covered claims, 3.2 | 3.30 | 875.00 | $2,887.50 |
|  |  |  |  | 10.60 |  | $9,275.00 |
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 06/02/2016 | AJK | LN | Analysis of pension plan litigation issues. | 1.10 | 995.00 | $1,094.50 |
| 06/04/2016 | GFB | LN | Draft email to Jeff Dulberg regarding document review, review response and draft reply; draft email to Michelle Cano regarding same; review further email from Mr. Dulberg regarding project scope and draft email to Ms. Cano regarding same. | 0.10 | 725.00 | $72.50 |
| 06/04/2016 | GFB | LN | Review emails from Michelle Cano regarding project status, and draft response regarding same. | 0.10 | 725.00 | $72.50 |
| 06/06/2016 | GFB | LN | Review emails from Michelle Cano and Jeff Dulberg regarding Freedom document project, and review attachment; draft email to Ms. Cano regarding scope of searches; review email from Mr. Dulberg regarding same, and draft response; review further emails from Ms. Cano and Mr. Dulberg regarding same. | 0.20 | 725.00 | $145.00 |
| 06/06/2016 | JWD | LN | Review Angelo Gordon answer and responsive pleadings re same (0.8); conf with S Kahn re same (0.1); emails with R Feinstein and A Friedman re same (0.2); prepare notes for Committee (0.3) | 1.40 | 750.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 115349

June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2016 | GFB | LN | Review email from Michelle Cano regarding document review project, draft response and review reply; further emails with Ms. Cano regarding same; draft email to Ms. Cano regarding additional reviewer issues, review response and draft reply. | 0.20 | 725.00 | $145.00 |
| 06/12/2016 | GFB | LN | Draft email to Steven Kahn regarding document review issues, and review response; review email from Alan Kornfeld regarding document review project; review and respond to further emails with Mr. Kahn regarding same. | 0.20 | 725.00 | $145.00 |
| 06/12/2016 | GFB | LN | Review email from Michelle Cano regarding project; draft email to Alan Kornfeld and Steven Kahn regarding project update; review email from Mr. Kornfeld regarding project staffing, and draft email to Beth Dassa regarding same, review response from Ms. Dassa, and draft reply; further emails with Mr. Kornfeld regarding status of project. | 0.30 | 725.00 | $217.50 |
| 06/13/2016 | JWD | LN | Work on OC Media response | 1.60 | 750.00 | $1,200.00 |
| 06/13/2016 | SJK | LN | Further revise and augment mediation brief. | 1.10 | 875.00 | $962.50 |
| 06/14/2016 | JWD | LN | Work on Angelo Gordon issues (0.3); call with R Feinstein re same (0.2); call with A Friedman re same (0.2) | 0.70 | 750.00 | $525.00 |
| 06/15/2016 | JWD | LN | Review notes re litigiation issues (0.2); committee call re same (0.4); call with A Friedman re same (0.1) | 0.70 | 750.00 | $525.00 |
| 06/27/2016 | GFB | LN | Draft email to Jeff Dulberg and Michelle Cano regarding status of document collection; review email from Ms Cano regarding same, draft response and review reply. | 0.10 | 725.00 | $72.50 |
| 06/28/2016 | GFB | LN | Review email from Michelle Cano regarding document collection status; draft email to Ms Cano regarding same; further emails with Ms Cano regarding same; draft email to Steven Kahn regarding status of document review, and review response; further emails with Mr. Kahn regarding same. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    15
Freedom Communications II OCC                              Invoice 115349
Client 29266.00002                                         June 30, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2016 | GFB | LN | Draft email to Alan Kornfeld regarding status of document review, and review response; review email from Jeff Dulberg regarding same; office conference with James Hunter and Nancy Brown regarding same; office conference with Mr. Dulberg regarding same. | 0.30 | 725.00 | $217.50 |
| 06/28/2016 | GFB | LN | Draft email to Alan Kornfeld regarding status of document collection; review response from Mr. Kornfeld regarding same; further emails with Mr. Kornfeld regarding same. | 0.20 | 725.00 | $145.00 |
| 06/28/2016 | GFB | LN | Draft email to Michelle Cano regarding document search parameters; draft email to Alan Kornfeld regarding search parameters, and review response; draft further email to Mr. Kornfeld regarding same; review email from Ms. Cano regarding hit counts, draft response; draft further email to Ms. Cano regarding same. | 0.20 | 725.00 | $145.00 |
| 06/28/2016 | GFB | LN | Draft email to Ira Kharasch regarding document review project, and review response; further emails with Mr. Kharasch regarding same; office conference with Mr. Kharasch regarding same. | 0.20 | 725.00 | $145.00 |
| 06/28/2016 | GFB | LN | Draft email to Alan Kornfeld regarding document search parameters and review response; draft email to Michelle Cano regarding same, and review response (.1); telephone conference with Michele Cano regarding same (.2); draft email to Mr. Kornfeld regarding Relativity document review; review email from Ms. Cano regarding search-term pool of documents; review email from Mr. Kornfeld regarding same, and draft response; further emails with Mr. Kornfeld regarding same (.2). | 0.50 | 725.00 | $362.50 |
| 06/28/2016 | GFB | LN | Review email from Alan Kornfeld regarding search hits; draft email to Michelle Cano regarding same; telephone conference with Ms. Cano regarding search. | 0.20 | 725.00 | $145.00 |
| 06/28/2016 | GFB | LN | Draft email to Michelle Cano regarding document counts, review response, and draft reply regarding same; telephone conference with Ms. Cano regarding same. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP          Page:    16
Freedom Communications II OCC          Invoice 115349
Client 29266.00002          June 30, 2016

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 06/28/2016 | GFB | LN | Draft email to Alan Kornfeld regarding document searches, review response; further emails with Mr. Kornfeld regarding search parameters; review email with Mr. Dulberg regarding same, draft response, and review reply regarding search parameters; further emails with Mr. Dulberg regarding same. | 0.40 | 725.00 | $290.00 |
| 06/28/2016 | GFB | LN | Draft email to Nancy Brown regarding petition dates; office conference with Ms. Brown regarding same. | 0.10 | 725.00 | $72.50 |
| 06/28/2016 | GFB | LN | Review email from Michelle Cano regarding collected PSTs, and review attachment (.1); review email from Jeff Dulberg regarding search parameters, draft response, and review reply; further emails with Ms. Cano regarding same (.1). | 0.20 | 725.00 | $145.00 |
| 06/28/2016 | AJK | LN | Attention to document production issues. | 1.20 | 995.00 | $1,194.00 |
| 06/29/2016 | AJK | LN | Review documents re pension issues. | 1.20 | 995.00 | $1,194.00 |
| 06/29/2016 | GFB | LN | Review email from Ira Kharasch regarding document review project and draft response; further emails with Mr. Kharasch regarding same. | 0.10 | 725.00 | $72.50 |
| 06/29/2016 | GFB | LN | Review email from Michelle Cano regarding document search parameters, and draft response; further emails with Michelle Cano regarding review process. | 0.20 | 725.00 | $145.00 |
| 06/29/2016 | GFB | LN | Review email from Steven Kahn regarding search terms, draft response; review emails from Mr. Kahn and Alan Kornfeld regarding search terms; review and respond to further emails with Mr. Kahn and Mr. Kornfeld in connection with document review parameters. | 0.30 | 725.00 | $217.50 |
| 06/29/2016 | GFB | LN | Draft email to Michelle Cano regarding search terms; review email from Ms. Cano regarding ingestion processing and search parameters; further emails with Ms. Cano regarding same. | 0.20 | 725.00 | $145.00 |
| 06/29/2016 | GFB | LN | Office conference with Alan Kornfeld regarding search parameters and document review project; review email from Mr. Kornfeld regarding background information. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    17

Invoice 115349

June 30, 2016
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2016 | GFB | LN | Internet research regarding key parties; review email from Alan Kornfeld regarding Covelli and review attachments. | 0.30 | 725.00 | $217.50 |
| 06/29/2016 | GFB | LN | Review email from Michelle Cano and draft response regarding parties and search terms; further emails with Ms Cano regarding same. | 0.20 | 725.00 | $145.00 |
| 06/29/2016 | GFB | LN | Review electronic files regarding Freedom matter; review filings and propounded discovery (.7); review transcript of Rule 2004 examination of Mr. Spitz (1.5). | 2.20 | 725.00 | $1,595.00 |
| 06/29/2016 | GFB | LN | Draft emails to Alan Kornfeld regarding parties to be included in document review, review response, and draft reply; review email from Steven Kahn regarding searches; review emails from Jeff Dulberg and Mr. Kornfeld regarding laptops, and draft responses regarding same. | 0.40 | 725.00 | $290.00 |
| 06/29/2016 | GFB | LN | Review email from Michele Cano regarding status of document recovery and review; draft email to Alan Kornfeld regarding same; draft email to Ms. Cano regarding search process, review response; further emails with Ms. Cano regarding document ingestion and review; draft email to Mr. Kornfeld regarding same; review additional information from Ms. Cano and draft email to Mr. Kornfeld and Mr. Dulberg regarding same. | 0.40 | 725.00 | $290.00 |
| 06/29/2016 | GFB | LN | Draft email to Michelle Cano regarding search parameters, review response and draft reply; review email from Alan Kornfeld regarding same, draft response, and review reply. | 0.20 | 725.00 | $145.00 |
| 06/29/2016 | GFB | LN | Draft emails to Ilan Scharf, Erin Gray, Cia Mackle, James Hunter, Nina Hong, Victoria Newmark, Malhar Pagay, and Robert Saunders regarding document review project; review responses. | 0.20 | 725.00 | $145.00 |
| 06/29/2016 | GFB | LN | Draft email to Steven Kahn regarding Relativity review, review response; draft reply regarding same; further emails with Mr. Kahn regarding same. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    18
Freedom Communications II OCC                                             Invoice 115349
Client 29266.00002                                                        June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2016 | GFB | LN | Draft email to Michelle Cano regarding date parameters, ingestion, and search terms; review response, and draft reply; numerous further emails with Ms. Cano regarding same. | 0.40 | 725.00 | $290.00 |
| 06/29/2016 | GFB | LN | Review email from Alan Kornfeld regarding project and draft response. | 0.10 | 725.00 | $72.50 |
| 06/30/2016 | GFB | LN | Review emails from Erin Gray, Ilan Scharf regarding project; draft email to Cia Mackle regarding same, review response, and draft reply. | 0.20 | 725.00 | $145.00 |
| 06/30/2016 | GFB | LN | Draft email to Michelle Cano regarding search set-up; draft email to Ms. Cano regarding project; telephone conference with  Ms. Cano regarding project scope. | 0.30 | 725.00 | $217.50 |
| 06/30/2016 | GFB | LN | Review emails from Robert Saunders and Joe Males regarding document review project, and draft response; review email from Michelle Cano regarding same (.1); review email from Ms. Cano regarding credentials, and draft response (.1); draft emails to Alan Kornfeld and Ms. Cano regarding project, review responses, and draft replies (.2); draft email to Ms. Cano regarding Relativity issues; review emails from Malhar Pagay regarding project, draft responses, and review replies (.2). | 0.60 | 725.00 | $435.00 |
| 06/30/2016 | GFB | LN | Review email from Michelle Cano regarding search parameters, and review attachments; review and respond to emails with Alan Kornfeld regarding project meeting; review email from Ms. Cano regarding project scope, and draft response; further emails with Ms. Cano regarding same (.5); review emails from Ms. Cano and Robert Saunders regarding project, and draft responses (.1); draft email to Alan Kornfeld and Steven Kahn regarding Relativity set-up (.2); draft email to Elissa Wagner regarding project, and review response (.1). | 0.90 | 725.00 | $652.50 |
| 06/30/2016 | GFB | LN | Review emails from Steven Kahn regarding Relativity set-up; draft email to Mr. Kahn and Mr. Kornfeld regarding same (.2). | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 115349

June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2016 | GFB | LN | Review emails from Steven Kahn regarding search terms; draft email to Mr. Kahn and Alan Kornfeld regarding project plans; review email from Mr. Kornfeld regarding materials; draft email to Team regarding background materials (.2);  review emails from Malhar Pagay regarding project and draft response; review email from Ms Cano regarding same and draft response (.1). | 0.30 | 725.00 | $217.50 |
| 06/30/2016 | GFB | LN | Draft emails to Steven Kahn and Alan Kornfeld regarding review tags, review response and draft reply; draft email to Michelle Cano regarding same; review email from Nina Hong regarding project scope; terms, and draft responses; review tags; draft email to Mr. Kahn and Alan Kornfeld regarding project plans. | 0.30 | 725.00 | $217.50 |
| 06/30/2016 | GFB | LN | Review email from Michelle Cano regarding project setup, and draft response regarding legal review issues, search terms and time parameters; review and respond to emails with Steven Kahn regarding same; further emails with Ms. Cano regarding same. | 0.30 | 725.00 | $217.50 |
| 06/30/2016 | GFB | LN | Review email from Robert Saunders regarding background materials and legal issues, and draft response; further emails with Mr. Saunders regarding same; review email from Steven Kahn regarding materials for conference call and review and revise same. | 0.60 | 725.00 | $435.00 |
| 06/30/2016 | GFB | LN | Draft email to Review Team regarding background information (.2); review and respond to emails with Steven Kahn and Alan Kornfeld regarding case issues; draft email to Michelle Cano and Mr. Kahn regarding review issues, review response and draft reply (.2). | 0.40 | 725.00 | $290.00 |
| | | | | 22.70 | | $17,677.50 |

## Plan and Disclosure Statement

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2016 | JWD | PD | Work on liquidating plan | 1.50 | 750.00 | $1,125.00 |
| 06/23/2016 | JWD | PD | Review and revise exclusivity extension motion (0.3); emails re same (0.2) | 0.50 | 750.00 | $375.00 |
| 06/27/2016 | JWD | PD | Review filed exclusivity motion | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 115349

June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2016 | IDS | PD | Review deposition transcript regarding document review project. | 1.50 | 675.00 | $1,012.50 |
| | | | | 3.60 | | $2,587.50 |

### Stay Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2016 | JWD | SL | Review new motion for relief from stay re discrimation action | 0.30 | 750.00 | $225.00 |
| | | | | 0.30 | | $225.00 |

**TOTAL SERVICES FOR THIS MATTER:**                $92,485.50

Pachulski Stang Ziehl & Jones LLP                                        Page:    21
Freedom Communications II OCC                                           Invoice 115349
Client 29266.00002                                                     June 30, 2016

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/21/2016 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 41419, N. Brown | 27.26 |
| 05/01/2016 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 42449, JWD | 6,410.00 |
| 05/05/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 6.43 |
| 05/24/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 10.84 |
| 05/25/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.50 |
| 05/25/2016 | CC | Conference Call [E105] AT&T Conference Call, SJK | 1.42 |
| 06/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2016 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 42666, JWD | 7,967.50 |
| 06/03/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/06/2016 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 06/06/2016 | RE2 | SCAN/COPY ( 388 @0.10 PER PG) | 38.80 |
| 06/07/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.32 |
| 06/08/2016 | CC | Conference Call [E105] Courtcall, June 1, 2016 through June 30, 2016, JWD | 35.00 |
| 06/09/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 21.86 |
| 06/13/2016 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/14/2016 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/14/2016 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/15/2016 | CC | Conference Call [E105] AT&T Conference Call, RJF | 0.24 |
| 06/15/2016 | CC | Conference Call [E105] AT&T Conference Call, RJF | 21.06 |
| 06/28/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 06/29/2016 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 06/30/2016 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/30/2016 | PAC | Pacer - Court Research | 61.30 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    22
Freedom Communications II OCC                                      Invoice 115349
Client 29266.00002                                                June 30, 2016

---

Total Expenses for this Matter                          $14,642.93

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    23

Invoice 115349

June 30, 2016

## A/R STATEMENT

Outstanding Balance from prior invoices as of 06/30/2016          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 111590 | 11/30/2015 | $20,572.00 | $0.00 | $20,572.00 |
| 112007 | 12/31/2015 | $32,832.50 | $0.00 | $32,832.50 |
| 112481 | 01/31/2016 | $35,498.50 | $0.00 | $35,498.50 |
| 113014 | 02/29/2016 | $18,864.90 | $0.00 | $18,864.90 |
| 113015 | 03/31/2016 | $155,005.90 | $0.00 | $155,005.90 |
| 113193 | 04/30/2016 | $64,337.03 | $8,585.48 | $72,922.51 |
| 113693 | 05/31/2016 | $121,727.00 | $2,263.04 | $123,990.04 |

Total Amount Due on Current and Prior Invoices:          $566,814.78



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

July 31, 2016
Invoice    115352
Client    29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2016

| | |
|---|---|
| FEES | $472,638.50 |
| EXPENSES | $588.28 |
| TOTAL CURRENT CHARGES | $473,226.78 |
| BALANCE FORWARD | $566,814.78 |
| LAST PAYMENT / A/R ADJUSTMENT | -$188,980.00 |
| TOTAL BALANCE DUE | $851,061.56 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 115352

July 31, 2016

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|------|
| AJK | Kornfeld, Alan J. | Partner | 995.00 | 11.90 | $11,840.50 |
| CHM | Mackle, Cia H. | Partner | 0.00 | 0.00 | $0.00 |
| IDS | Scharf, Ilan D. | Partner | 675.00 | 14.50 | $9,787.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 8.80 | $6,600.00 |
| MSP | Pagay, Malhar S. | Partner | 725.00 | 114.70 | $83,157.50 |
| MSP | Pagay, Malhar S. | Partner | 0.00 | 0.00 | $0.00 |
| NLH | Hong, Nina L. | Partner | 695.00 | 103.50 | $71,932.50 |
| RJF | Feinstein, Robert J. | Partner | 995.00 | 0.30 | $298.50 |
| EAW | Wagner, Elissa A. | Counsel | 675.00 | 89.70 | $60,547.50 |
| EG | Gray, Erin | Counsel | 0.00 | 0.00 | $0.00 |
| GFB | Brandt, Gina F. | Counsel | 725.00 | 35.30 | $25,592.50 |
| JKH | Hunter, James KT | Counsel | 875.00 | 78.60 | $68,775.00 |
| RMS | Saunders, Robert M. | Counsel | 695.00 | 53.90 | $37,460.50 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 44.40 | $38,850.00 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 59.70 | $47,461.50 |
| VAN | Newmark, Victoria A. | Counsel | 0.00 | 0.00 | $0.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 24.00 | $7,800.00 |
| FSH | Harrison, Felice S. | Paralegal | 325.00 | 7.80 | $2,535.00 |
| | | | | 647.10 | $472,638.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 115352

July 31, 2016

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| | | 0.00 | $0.00 |
| AA | Asset Analysis and Recovery | 68.50 | $46,522.50 |
| BL | Bankruptcy Litigation | 297.90 | $225,202.50 |
| CA | Case Administration | 0.60 | $396.00 |
| CP | PSZJ Compensation | 3.00 | $1,060.00 |
| GC | General Creditors' Committee | 3.60 | $1,255.00 |
| LN | Litigation (Non-Bankruptcy) | 268.90 | $194,752.50 |
| PD | Plan and Disclosure Statement | 4.30 | $3,225.00 |
| SL | Stay Litigation | 0.30 | $225.00 |
| | | 647.10 | $472,638.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 115352

July 31, 2016

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Working Meals | $0.00 |
| Conference Call | $27.59 |
| Pacer - Court Research | $27.40 |
| Reproduction Expense | $89.60 |
| Reproduction Scan Expense - @0.10 per page | $211.70 |
| Westlaw - Legal Research [E106 | $231.99 |
| | $588.28 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Freedom Communications II OCC

Invoice 115352

Client 29266.00002

July 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2016 | VAN |  | Relativity training for pension plan and Harrah document review | 0.00 | 0.00 | N/C |
|  |  |  |  | 0.00 |  | $0.00 |

**Asset Analysis and Recovery**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2016 | BDD | AA | Phone conference with team re document production/search (Relativity) | 1.00 | 325.00 | $325.00 |
| 07/01/2016 | SJK | AA | Prepare for call with email search team. | 0.30 | 875.00 | $262.50 |
| 07/01/2016 | SJK | AA | Conference call with Alan J. Kornfeld and email review team. | 0.90 | 875.00 | $787.50 |
| 07/01/2016 | SJK | AA | Draft key review summary and memorandum to Gina F. Brandt regarding same. | 0.30 | 875.00 | $262.50 |
| 07/03/2016 | SJK | AA | Review and respond to memoranda from email review team regarding factual issues and questions. | 0.20 | 875.00 | $175.00 |
| 07/04/2016 | SJK | AA | Review and respond to memorandum from Nina L. Hong regarding transaction review. | 0.10 | 875.00 | $87.50 |
| 07/04/2016 | SJK | AA | Review and respond to memorandum from Gina F. Brandt regarding RE identification. | 0.10 | 875.00 | $87.50 |
| 07/05/2016 | SJK | AA | Review memorandum claim from R. Saunders regarding document togging issues. | 0.10 | 875.00 | $87.50 |
| 07/05/2016 | BDD | AA | Confer with G. Brandt re search terms; document review re "Christian" search terms | 3.20 | 325.00 | $1,040.00 |
| 07/05/2016 | BDD | AA | Email to M. Kulick re assembly of Mega Bank docs | 0.10 | 325.00 | $32.50 |
| 07/05/2016 | BDD | AA | Email to G. Brandt re document review | 0.10 | 325.00 | $32.50 |
| 07/06/2016 | BDD | AA | Continue Relativity document search per G. Brandt request; emails to/conferences with G. Brandt re same | 4.10 | 325.00 | $1,332.50 |
| 07/06/2016 | SJK | AA | (Harrah) Review documents form ESI review regarding property valuations and Harrah 7/2013 LOI. | 2.20 | 875.00 | $1,925.00 |
| 07/11/2016 | SJK | AA | Telephone conferences with James K. T. Hunter and Gina F. Brandt regarding status of email/document review. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 115352

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2016 | SJK | AA | Review and respond to memorandum from Alan J. Kornfeld regarding status of email review. | 0.10 | 875.00 | $87.50 |
| 07/13/2016 | SJK | AA | Review and respond to memorandum from Nina L. Hong regarding Harrah transactions question for email review. | 0.10 | 875.00 | $87.50 |
| 07/13/2016 | JWD | AA | Review issues re D&O and related actions and emails re same | 0.40 | 750.00 | $300.00 |
| 07/15/2016 | SJK | AA | Review and respond to memoranda from E. Wagner and Jeffrey W. Dulberg regarding complaint preparation. | 0.30 | 875.00 | $262.50 |
| 07/15/2016 | SJK | AA | Memorandum to Gina F. Brandt regarding email review regarding Harrah transactions. | 0.20 | 875.00 | $175.00 |
| 07/15/2016 | SJK | AA | Memoranda to and from Legal Vision, Gina F. Brandt and review team regarding completion status; uploads and further review. | 0.40 | 875.00 | $350.00 |
| 07/15/2016 | SJK | AA | Review memoranda from James K. T. Hunter regarding Harrah transaction emails. | 0.20 | 875.00 | $175.00 |
| 07/18/2016 | SJK | AA | Log into Relativity review and all with M. Cano regarding search tools and functions. | 0.40 | 875.00 | $350.00 |
| 07/18/2016 | SJK | AA | Review portion of retrieved emails regarding Tower sale transaction. | 1.80 | 875.00 | $1,575.00 |
| 07/18/2016 | SJK | AA | Conferences with Jeffrey W. Dulberg and Alan J. Kornfeld regarding Harrah transaction questions. | 0.20 | 875.00 | $175.00 |
| 07/18/2016 | SJK | AA | Review additional debtor emails regarding Harrah transaction. | 2.30 | 875.00 | $2,012.50 |
| 07/18/2016 | SJK | AA | Review email from A. Gundzik regarding deposition availability. | 0.10 | 875.00 | $87.50 |
| 07/19/2016 | SJK | AA | Continue document review regarding Harrah transaction. | 2.50 | 875.00 | $2,187.50 |
| 07/20/2016 | BDD | AA | Review numerous docs flagged by S. Kahn for printing; emails to S. Kahn re same | 3.00 | 325.00 | $975.00 |
| 07/21/2016 | BDD | AA | Email to S. Kahn re reviewed docs | 0.10 | 325.00 | $32.50 |
| 07/21/2016 | BDD | AA | Continue reviewing numerous docs flagged by S. Kahn for printing; email to S. Kahn re same | 1.50 | 325.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2016 | SJK | AA | Review and respond to memoranda from Jeffrey W. Dulberg and E. Wagner regarding assignment of claims. | 0.20 | 875.00 | $175.00 |
| 07/21/2016 | BDD | AA | Email to S. Kahn re document production | 0.10 | 325.00 | $32.50 |
| 07/22/2016 | SJK | AA | Review additional debtor produced emails. | 1.90 | 875.00 | $1,662.50 |
| 07/22/2016 | FSH | AA | Review correspondence from Jeffrey W. Dulberg regarding stipulation to confer standing to Committee and revise stipulation. | 0.30 | 325.00 | $97.50 |
| 07/23/2016 | SJK | AA | Review additional Debtor emails. | 2.70 | 875.00 | $2,362.50 |
| 07/24/2016 | SJK | AA | Review additional debtor documents. | 3.20 | 875.00 | $2,800.00 |
| 07/24/2016 | SJK | AA | Memorandum to M. Cano regarding additional searches, review and respond to reply. | 0.10 | 875.00 | $87.50 |
| 07/25/2016 | SJK | AA | Prepare memorandum to Beth D. Dassa regarding additional prints. | 0.20 | 875.00 | $175.00 |
| 07/25/2016 | SJK | AA | Review memorandum from M. Cano regarding search results on new search terms. | 0.10 | 875.00 | $87.50 |
| 07/25/2016 | SJK | AA | Memorandum to search team regarding additional new search. | 0.10 | 875.00 | $87.50 |
| 07/25/2016 | SJK | AA | Conferences with Alan J. Kornfeld and Jeffrey W. Dulberg regarding document review on potential claims. | 0.20 | 875.00 | $175.00 |
| 07/25/2016 | SJK | AA | Telephone conference with M. Cano regarding setting new search date range. | 0.10 | 875.00 | $87.50 |
| 07/25/2016 | SJK | AA | Conference with Jeffrey W. Dulberg regarding standing stipulation insert and draft same. | 0.30 | 875.00 | $262.50 |
| 07/25/2016 | SJK | AA | Conference with Beth D. Dassa regarding document prints and assortment for further review. | 0.20 | 875.00 | $175.00 |
| 07/25/2016 | SJK | AA | Memorandum to review teach regarding new reviews; items to review and issues under review. | 1.30 | 875.00 | $1,137.50 |
| 07/25/2016 | SJK | AA | Review and respond to memoranda (plus telephone conferences with) M. Cano regarding review pane changes for new review batches. | 0.20 | 875.00 | $175.00 |
| 07/25/2016 | SJK | AA | Revise and augment insert for standing stipulation. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Freedom Communications II OCC                                        Invoice 115352
Client 29266.00002                                                  July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2016 | SJK | AA | Review new review pane setup and conference with M. Cano regarding same and memorandum to review team regarding review protocol. | 0.40 | 875.00 | $350.00 |
| 07/25/2016 | SJK | AA | Review and respond to memorandum from review tam regarding review pane actions. | 0.20 | 875.00 | $175.00 |
| 07/25/2016 | BDD | AA | Meet with S. Kahn re additional document search | 0.20 | 325.00 | $65.00 |
| 07/25/2016 | BDD | AA | Confer with M. Cano re new document search | 0.40 | 325.00 | $130.00 |
| 07/26/2016 | BDD | AA | Further review of docs per S. Kahn request | 4.00 | 325.00 | $1,300.00 |
| 07/26/2016 | BDD | AA | Conference with S. Kahn re document review | 0.20 | 325.00 | $65.00 |
| 07/26/2016 | SJK | AA | Telephone conference and memorandum to and from Beth D. Dassa regarding document review and prints. | 0.20 | 875.00 | $175.00 |
| 07/26/2016 | SJK | AA | Continue document review. | 2.80 | 875.00 | $2,450.00 |
| 07/26/2016 | SJK | AA | Continue review of Debtor documents. | 1.90 | 875.00 | $1,662.50 |
| 07/26/2016 | SJK | AA | Review memorandum from Debtor counsel to Court regarding conference regarding discovery. | 0.20 | 875.00 | $175.00 |
| 07/26/2016 | SJK | AA | Review new DSI deck. | 0.20 | 875.00 | $175.00 |
| 07/26/2016 | SJK | AA | Review memorandum from John D. Fiero to Debtor counsel regarding demand for turnover claims. | 0.10 | 875.00 | $87.50 |
| 07/26/2016 | SJK | AA | Review memoranda from D. Cook and DSI regarding DSI deck and disclaimers. | 0.20 | 875.00 | $175.00 |
| 07/27/2016 | SJK | AA | Further revise proposed order and review memorandum from John D. Fiero regarding same. | 0.10 | 875.00 | $87.50 |
| 07/27/2016 | SJK | AA | Review additional produced documents. | 2.20 | 875.00 | $1,925.00 |
| 07/27/2016 | BDD | AA | Email to S. Kahn re additional docs to review | 0.10 | 325.00 | $32.50 |
| 07/27/2016 | BDD | AA | Continue reviewing SJK marked docs | 0.50 | 325.00 | $162.50 |
| 07/28/2016 | BDD | AA | Continue working on document review per SJK request | 5.30 | 325.00 | $1,722.50 |
| 07/28/2016 | BDD | AA | Email to S. Kahn re Freedom Medianews Group APA | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    9

Invoice 115352

July 31, 2016
</div>

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 07/28/2016 | SJK | AA | Review additional Debtor documents. | 4.70 | 875.00 | $4,112.50 |
| 07/28/2016 | SJK | AA | Memorandum from M. Cano regarding easement search review status and review reply. | 0.10 | 875.00 | $87.50 |
| 07/29/2016 | SJK | AA | Continue review of Debtor documents. | 1.70 | 875.00 | $1,487.50 |
| 07/31/2016 | SJK | AA | Complete review of culled debtor documents. | 4.70 | 875.00 | $4,112.50 |
| | | | | 68.50 | | $46,522.50 |

## Bankruptcy Litigation

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 07/01/2016 | JKH | BL | Preparation for, conference call Alan J. Kornfeld, Steven J. Kahn regarding document review background (.9); Emails, conference call Relativity regarding Relativity refresher (.8). | 1.70 | 875.00 | $1,487.50 |
| 07/01/2016 | CHM | BL | Conference call re case history in preparation of document review. | 0.00 | 0.00 | N/C |
| 07/01/2016 | EG | BL | Call regarding Freedom Communication document production re: pension plan and Harrah transactions | 0.00 | 0.00 | N/C |
| 07/01/2016 | EG | BL | Review deposition transcript and background information for pension | 0.00 | 0.00 | N/C |
| 07/01/2016 | IDS | BL | Relativity training for document review. | 1.00 | 675.00 | $675.00 |
| 07/01/2016 | IDS | BL | Call with Alan Kornfeld regarding document review assignment. | 0.90 | 675.00 | $607.50 |
| 07/01/2016 | IDS | BL | Begin document review project. | 1.40 | 675.00 | $945.00 |
| 07/01/2016 | IDS | BL | Review background materials. | 2.20 | 675.00 | $1,485.00 |
| 07/01/2016 | VAN | BL | Phone conference with PSZJ pension plan and Harrah document review team | 0.80 | 795.00 | $636.00 |
| 07/01/2016 | EAW | BL | Telephone call with A. Kornfeld, S. Kahn, J. Hunter, G. Brandt, I. Scharf, E. Gray, C. Mackle, N. Hong, V. Newmark, M. Pagay, R. Saunders and B. Dassa re: document review. | 0.90 | 675.00 | $607.50 |
| 07/01/2016 | EAW | BL | Participation in Relativity training session. | 0.80 | 675.00 | $540.00 |
| 07/01/2016 | EAW | BL | Attention to 2004 document requests. | 0.40 | 675.00 | $270.00 |
| 07/01/2016 | RMS | BL | All hands conference call regarding document review project. | 0.90 | 695.00 | $625.50 |

Pachulski Stang Ziehl & Jones LLP                               Page:    10
Freedom Communications II OCC                                   Invoice 115352
Client 29266.00002                                             July 31, 2016

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2016 | RMS | BL | Conference call with Michelle Cano and others regarding using Relativity for document review project. | 0.80 | 695.00 | $556.00 |
| 07/01/2016 | RMS | BL | Email exchange with Michelle Cano of Legal Vision regarding Relativity for document review project. | 0.30 | 695.00 | $208.50 |
| 07/01/2016 | RMS | BL | Email exchange with Gina Brandt regarding document review project. | 0.10 | 695.00 | $69.50 |
| 07/01/2016 | RMS | BL | Email exchange with Jim Hunter regarding document review project. | 0.20 | 695.00 | $139.00 |
| 07/02/2016 | RMS | BL | Email exchange with Gina Brandt regarding document review. | 0.10 | 695.00 | $69.50 |
| 07/02/2016 | RMS | BL | Email exchange with Nina Hong regarding document review. | 0.10 | 695.00 | $69.50 |
| 07/02/2016 | RMS | BL | Email exchange with Jim Hunter regarding document review. | 0.20 | 695.00 | $139.00 |
| 07/02/2016 | RMS | BL | Email exchange with Michelle Cano regarding document review. | 0.30 | 695.00 | $208.50 |
| 07/02/2016 | RMS | BL | Review of Spitz deposition transcript. | 1.60 | 695.00 | $1,112.00 |
| 07/02/2016 | RMS | BL | Review of Steve Kahn's background emails regarding sale-leaseback. | 0.40 | 695.00 | $278.00 |
| 07/02/2016 | RMS | BL | Telephone conference with Gina Brandt regarding document review. | 0.10 | 695.00 | $69.50 |
| 07/02/2016 | RMS | BL | Telephone conference with Jim Hunter regarding document review. | 0.20 | 695.00 | $139.00 |
| 07/02/2016 | RMS | BL | Telephone conference with Michelle Cano regarding document review. | 0.20 | 695.00 | $139.00 |
| 07/02/2016 | RMS | BL | Document review, including initial review of functionality of Relativity, set-up, etc. and resolution of glitches with Michelle Cano (Batches 11-13). | 3.80 | 695.00 | $2,641.00 |
| 07/02/2016 | VAN | BL | Pension plan and Harrah document review | 3.40 | 795.00 | $2,703.00 |
| 07/02/2016 | JKH | BL | Document review. | 8.10 | 875.00 | $7,087.50 |
| 07/03/2016 | JKH | BL | Document review. | 9.60 | 875.00 | $8,400.00 |
| 07/03/2016 | VAN | BL | Pension plan and Harrah document review | 3.00 | 795.00 | $2,385.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Freedom Communications II OCC

Invoice 115352

Client 29266.00002

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2016 | RMS | BL | Document review (Batches 13-15). | 3.10 | 695.00 | $2,154.50 |
| 07/03/2016 | RMS | BL | Detailed emails to Steve Kahn with attachments regarding sale-leaseback. | 0.70 | 695.00 | $486.50 |
| 07/03/2016 | RMS | BL | Email exchange with Michelle Cano regarding Relativity. | 0.30 | 695.00 | $208.50 |
| 07/03/2016 | RMS | BL | Email with Alan Kornfeld regarding document found in document review. | 0.20 | 695.00 | $139.00 |
| 07/03/2016 | RMS | BL | Telephone conference with Michelle Cano regarding Relativity. | 0.20 | 695.00 | $139.00 |
| 07/04/2016 | RMS | BL | Document review (Batch 15). | 1.80 | 695.00 | $1,251.00 |
| 07/04/2016 | RMS | BL | Document review (Batch 16). | 1.40 | 695.00 | $973.00 |
| 07/04/2016 | RMS | BL | Document review (Batch 17). | 0.70 | 695.00 | $486.50 |
| 07/04/2016 | JKH | BL | Document review. | 10.30 | 875.00 | $9,012.50 |
| 07/05/2016 | JKH | BL | Further document review. | 7.30 | 875.00 | $6,387.50 |
| 07/05/2016 | RMS | BL | Email exchange with Gina Brandt regarding document review tags. | 0.10 | 695.00 | $69.50 |
| 07/05/2016 | RMS | BL | Document review (Batch 17). | 0.90 | 695.00 | $625.50 |
| 07/05/2016 | RMS | BL | Document review (Batch 18). | 0.60 | 695.00 | $417.00 |
| 07/05/2016 | RMS | BL | Emails to team regarding document review questions, and related email exchange. | 0.20 | 695.00 | $139.00 |
| 07/05/2016 | VAN | BL | Review documents regarding pension related causes of action | 6.90 | 795.00 | $5,485.50 |
| 07/05/2016 | EAW | BL | Telephone call with A. Kornfeld re: 2004 motions. | 0.10 | 675.00 | $67.50 |
| 07/05/2016 | EAW | BL | Emails to/from document review team re: document review. | 1.10 | 675.00 | $742.50 |
| 07/05/2016 | EAW | BL | Draft 2004 motions. | 4.50 | 675.00 | $3,037.50 |
| 07/06/2016 | EAW | BL | Telephone call with A. Kornfeld re: document review. | 0.10 | 675.00 | $67.50 |
| 07/06/2016 | EAW | BL | Emails to/from document review team re: document review. | 0.20 | 675.00 | $135.00 |
| 07/06/2016 | EAW | BL | Draft 2004 motions. | 1.90 | 675.00 | $1,282.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    12
Freedom Communications II OCC                                             Invoice 115352
Client 29266.00002                                                       July 31, 2016

|            |     |    |                                                                                              | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|------------|
| 07/06/2016 | EAW | BL | Attention to issues pertaining to Relativity document review.                                | 0.30  | 675.00 | $202.50    |
| 07/06/2016 | VAN | BL | Review documents regarding pension related causes of action                                  | 7.80  | 795.00 | $6,201.00  |
| 07/06/2016 | RMS | BL | Document review (Batch 18).                                                                   | 0.50  | 695.00 | $347.50    |
| 07/06/2016 | RMS | BL | Document review (Batch 19).                                                                   | 0.80  | 695.00 | $556.00    |
| 07/06/2016 | RMS | BL | Document review (Batch 70).                                                                   | 1.40  | 695.00 | $973.00    |
| 07/06/2016 | RMS | BL | Document review (Batch 71).                                                                   | 0.80  | 695.00 | $556.00    |
| 07/06/2016 | FSH | BL | Confer with Jeffrey W. Dulberg regarding document review, prepare correspondence to Gina Brandt and review response. | 0.20  | 325.00 | $65.00     |
| 07/07/2016 | RMS | BL | Document review (Batch 71).                                                                   | 1.40  | 695.00 | $973.00    |
| 07/07/2016 | RMS | BL | Document review (Batch 72).                                                                   | 1.70  | 695.00 | $1,181.50  |
| 07/07/2016 | RMS | BL | Document review (Batch 73).                                                                   | 0.70  | 695.00 | $486.50    |
| 07/07/2016 | VAN | BL | Review documents regarding pension related cause of action                                   | 4.60  | 795.00 | $3,657.00  |
| 07/07/2016 | IDS | BL | Document review (pension)                                                                     | 1.70  | 675.00 | $1,147.50  |
| 07/07/2016 | IDS | BL | Document review (pension)                                                                     | 1.20  | 675.00 | $810.00    |
| 07/07/2016 | IDS | BL | Document review (pension)                                                                     | 1.40  | 675.00 | $945.00    |
| 07/07/2016 | EAW | BL | Draft 2004 motion.                                                                            | 2.50  | 675.00 | $1,687.50  |
| 07/07/2016 | EAW | BL | Research re: 2004 motion.                                                                     | 2.60  | 675.00 | $1,755.00  |
| 07/07/2016 | JKH | BL | Document review.                                                                             | 1.80  | 875.00 | $1,575.00  |
| 07/08/2016 | JKH | BL | Review documents.                                                                            | 8.70  | 875.00 | $7,612.50  |
| 07/08/2016 | EAW | BL | Draft 2004 motion.                                                                            | 2.50  | 675.00 | $1,687.50  |
| 07/08/2016 | IDS | BL | Document review.                                                                             | 1.80  | 675.00 | $1,215.00  |
| 07/08/2016 | VAN | BL | Review documents regarding pension related causes of action                                  | 8.00  | 795.00 | $6,360.00  |
| 07/09/2016 | VAN | BL | Review documents regarding pension related causes of action                                  | 2.70  | 795.00 | $2,146.50  |
| 07/09/2016 | JKH | BL | Document review.                                                                             | 3.70  | 875.00 | $3,237.50  |
| 07/10/2016 | JKH | BL | Document review.                                                                             | 4.00  | 875.00 | $3,500.00  |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 115352

July 31, 2016

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2016 | VAN | BL | Review documents regarding pension related causes of action | 4.10 | 795.00 | $3,259.50 |
| 07/10/2016 | RMS | BL | Document review (Batch 73). | 0.90 | 695.00 | $625.50 |
| 07/10/2016 | RMS | BL | Document review (Batch 74). | 0.80 | 695.00 | $556.00 |
| 07/11/2016 | RMS | BL | Document review (Batch 74). | 0.90 | 695.00 | $625.50 |
| 07/11/2016 | RMS | BL | Document review (Batch 75). | 1.00 | 695.00 | $695.00 |
| 07/11/2016 | RMS | BL | Document review (Batch 76). | 1.30 | 695.00 | $903.50 |
| 07/11/2016 | RMS | BL | Document review (Batch 148). | 0.40 | 695.00 | $278.00 |
| 07/11/2016 | RMS | BL | Document review (Batch 170). | 1.50 | 695.00 | $1,042.50 |
| 07/11/2016 | RMS | BL | Document review (Batch 171). | 0.80 | 695.00 | $556.00 |
| 07/11/2016 | VAN | BL | Review documents regarding Harrah transaction | 2.90 | 795.00 | $2,305.50 |
| 07/11/2016 | IDS | BL | Document review. | 1.80 | 675.00 | $1,215.00 |
| 07/11/2016 | EAW | BL | Draft 2004 motion and document requests. | 7.80 | 675.00 | $5,265.00 |
| 07/11/2016 | EAW | BL | Telephone call with A. Kornfeld re: 2004 motions and draft complaint. | 0.20 | 675.00 | $135.00 |
| 07/11/2016 | JKH | BL | Document review. | 7.20 | 875.00 | $6,300.00 |
| 07/12/2016 | JKH | BL | Document review. | 1.20 | 875.00 | $1,050.00 |
| 07/12/2016 | EAW | BL | Emails to/from A. Kornfeld and S. Kahn re: document review. | 0.10 | 675.00 | $67.50 |
| 07/12/2016 | EAW | BL | Review and revise drafts of 2004 motion and document requests; email to A. Kornfeld re: same. | 2.30 | 675.00 | $1,552.50 |
| 07/12/2016 | EAW | BL | Telephone call with A. Kornfeld re: 2004 motion and document requests. | 0.20 | 675.00 | $135.00 |
| 07/12/2016 | IDS | BL | Document review (Harah) | 1.10 | 675.00 | $742.50 |
| 07/12/2016 | VAN | BL | Review documents regarding Harrah transaction | 5.50 | 795.00 | $4,372.50 |
| 07/12/2016 | RMS | BL | Document review (Batch 171). | 0.80 | 695.00 | $556.00 |
| 07/12/2016 | RMS | BL | Document review (Batch 172). | 1.00 | 695.00 | $695.00 |
| 07/12/2016 | RMS | BL | Document review (Batch 173). | 1.40 | 695.00 | $973.00 |
| 07/12/2016 | RMS | BL | Document review (Batch 174). | 0.90 | 695.00 | $625.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 115352

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2016 | RMS | BL | Document review (Batch 175). | 0.70 | 695.00 | $486.50 |
| 07/12/2016 | RMS | BL | Document review (Batch 176). | 0.80 | 695.00 | $556.00 |
| 07/12/2016 | RMS | BL | Email exchange with Alan Kornfeld regarding life settlements. | 0.10 | 695.00 | $69.50 |
| 07/13/2016 | RMS | BL | Document review (Batch 176). | 0.90 | 695.00 | $625.50 |
| 07/13/2016 | RMS | BL | Document review (Batch 177). | 1.20 | 695.00 | $834.00 |
| 07/13/2016 | RMS | BL | Document review (Batch 178). | 0.50 | 695.00 | $347.50 |
| 07/13/2016 | RMS | BL | Document review (Batch 179). | 0.10 | 695.00 | $69.50 |
| 07/13/2016 | EAW | BL | Document review re: pension plan. | 0.50 | 675.00 | $337.50 |
| 07/13/2016 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld and J. Dulberg re: 2004 motion and draft complaint. | 0.30 | 675.00 | $202.50 |
| 07/13/2016 | EAW | BL | Emails to/from A. Kornfeld, G. Brandt and M. Pagay re: document review. | 0.10 | 675.00 | $67.50 |
| 07/13/2016 | JKH | BL | Review documents. | 2.90 | 875.00 | $2,537.50 |
| 07/14/2016 | JKH | BL | Document review. | 8.60 | 875.00 | $7,525.00 |
| 07/14/2016 | EAW | BL | Document review re: pension plan. | 4.40 | 675.00 | $2,970.00 |
| 07/14/2016 | EAW | BL | Emails to/from A. Kornfeld and G. Brandt re: document review. | 0.30 | 675.00 | $202.50 |
| 07/14/2016 | EAW | BL | Telephone call with A. Kornfeld re: document review and potential claims. | 0.40 | 675.00 | $270.00 |
| 07/14/2016 | EAW | BL | Review email from A. Kornfeld re: insurance policies. | 0.10 | 675.00 | $67.50 |
| 07/14/2016 | VAN | BL | Review documents regarding Harrah transaction | 3.80 | 795.00 | $3,021.00 |
| 07/14/2016 | RMS | BL | Document review (Batch 179). | 1.40 | 695.00 | $973.00 |
| 07/14/2016 | RMS | BL | Document review (Batch 180). | 0.60 | 695.00 | $417.00 |
| 07/15/2016 | RMS | BL | Document review (Batch 180). | 1.60 | 695.00 | $1,112.00 |
| 07/15/2016 | VAN | BL | Review documents regarding Harrah transaction | 1.00 | 795.00 | $795.00 |
| 07/15/2016 | EAW | BL | Emails to/from S. Kahn and G. Brandt re: document review. | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    15
Freedom Communications II OCC                                       Invoice 115352
Client 29266.00002                                                 July 31, 2016

|            |     |    |                                                                                                                                      | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 07/15/2016 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld, S. Kahn and J. Dulberg re: potential claims.                                              | 0.20  | 675.00 | $135.00    |
| 07/15/2016 | EAW | BL | Telephone call with S. Kahn re: potential claims.                                                                                   | 0.30  | 675.00 | $202.50    |
| 07/15/2016 | EAW | BL | Telephone call with J. Dulberg, B. Lobel and A. Friedman re: potential claims.                                                      | 0.30  | 675.00 | $202.50    |
| 07/15/2016 | EAW | BL | Document review re: pension plan.                                                                                                   | 5.20  | 675.00 | $3,510.00  |
| 07/15/2016 | SJK | BL | Telephone conference with E. Wagner regarding Harrah claims.                                                                        | 0.20  | 875.00 | $175.00    |
| 07/15/2016 | SJK | BL | Telephone conference with Jeffrey W. Dulberg and debtor counsel regarding status of pending Harrah action and scheduling of meeting with Harrah counsel regarding settlement. | 0.10  | 875.00 | $87.50     |
| 07/15/2016 | AJK | BL | Attention to document review issues.                                                                                                | 0.30  | 995.00 | $298.50    |
| 07/15/2016 | AJK | BL | Review documents in preparation for complaint.                                                                                      | 2.70  | 995.00 | $2,686.50  |
| 07/15/2016 | AJK | BL | Attention to D&O issues.                                                                                                            | 0.40  | 995.00 | $398.00    |
| 07/15/2016 | FSH | BL | Prepare stipulation to confer standing on the committee to prosecute insider claims.                                                | 0.70  | 325.00 | $227.50    |
| 07/15/2016 | FSH | BL | Confer with Jeffrey W. Dulberg regarding basis for stipulation to pursue claims.                                                    | 0.10  | 325.00 | $32.50     |
| 07/18/2016 | EAW | BL | Document review re: pension plan.                                                                                                   | 7.20  | 675.00 | $4,860.00  |
| 07/19/2016 | EAW | BL | Document review re: pension plan.                                                                                                   | 6.10  | 675.00 | $4,117.50  |
| 07/20/2016 | EAW | BL | Document review re: pension plan.                                                                                                   | 6.80  | 675.00 | $4,590.00  |
| 07/21/2016 | EAW | BL | Document review re: pension plan.                                                                                                   | 2.00  | 675.00 | $1,350.00  |
| 07/21/2016 | EAW | BL | Review and comment on draft stipulation re: standing.                                                                               | 0.30  | 675.00 | $202.50    |
| 07/22/2016 | SJK | BL | Review memorandum from Jeffrey W. Dulberg and Alan J. Kornfeld regarding claim assignment.                                          | 0.20  | 875.00 | $175.00    |
| 07/22/2016 | EAW | BL | Document review re: pension plan.                                                                                                   | 1.10  | 675.00 | $742.50    |
| 07/22/2016 | EAW | BL | Review emails from R. Feinstein, A. Kornfeld, S. Kahn and J. Dulberg re: standing.                                                  | 0.10  | 675.00 | $67.50     |
| 07/25/2016 | EAW | BL | Review revised stipulation re: standing.                                                                                            | 0.10  | 675.00 | $67.50     |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Freedom Communications II OCC

Invoice 115352

Client 29266.00002

July 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2016 | EAW | BL | Document review re: pension plan. | 6.60 | 675.00 | $4,455.00 |
| 07/25/2016 | VAN | BL | Review documents regarding Harrah easements | 2.60 | 795.00 | $2,067.00 |
| 07/25/2016 | RMS | BL | Email exchange with Steve Kahn regarding easement document review. | 0.20 | 695.00 | $139.00 |
| 07/25/2016 | RMS | BL | Document review (Batch 264). | 1.60 | 695.00 | $1,112.00 |
| 07/25/2016 | RMS | BL | Email exchange with Michelle Cano and Legal Vision regarding Relativity issues related to easement document review. | 0.20 | 695.00 | $139.00 |
| 07/26/2016 | RMS | BL | Document review (Batch 264). | 1.00 | 695.00 | $695.00 |
| 07/26/2016 | RMS | BL | Document review (Batch 265). | 2.70 | 695.00 | $1,876.50 |
| 07/26/2016 | RMS | BL | Document review (Batch 266). | 1.70 | 695.00 | $1,181.50 |
| 07/26/2016 | RMS | BL | Email exchange with S. Kahn regarding document review (Relativity issues). | 0.10 | 695.00 | $69.50 |
| 07/26/2016 | VAN | BL | Review documents regarding Harrah easements | 2.60 | 795.00 | $2,067.00 |
| 07/26/2016 | SJK | BL | Review and respond to memorandum from A. Friedman regarding meeting with Harrah. | 0.10 | 875.00 | $87.50 |
| 07/26/2016 | EAW | BL | Document review re: pension plan. | 2.60 | 675.00 | $1,755.00 |
| 07/26/2016 | EAW | BL | Review emails from J. Dulberg and A. Friedman re: stipulation to confer standing on Committee. | 0.10 | 675.00 | $67.50 |
| 07/26/2016 | EAW | BL | Telephone call with A. Kornfeld re: stipulation regarding standing, document review and draft complaint. | 0.10 | 675.00 | $67.50 |
| 07/26/2016 | EAW | BL | Review draft complaint (Abbey/Old Colony) | 0.50 | 675.00 | $337.50 |
| 07/26/2016 | EAW | BL | Draft complaint re: pension plan. | 0.30 | 675.00 | $202.50 |
| 07/27/2016 | EAW | BL | Document review re: pension plan. | 6.10 | 675.00 | $4,117.50 |
| 07/28/2016 | EAW | BL | Document review re: pension plan. | 6.60 | 675.00 | $4,455.00 |
| 07/28/2016 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint. | 0.30 | 675.00 | $202.50 |
| 07/28/2016 | EAW | BL | Draft complaint re: pension plan. | 0.60 | 675.00 | $405.00 |
| 07/29/2016 | EAW | BL | Document review re: pension plan. | 1.50 | 675.00 | $1,012.50 |
|  |  |  |  | 297.90 | | $225,202.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    17
Freedom Communications II OCC                                      Invoice 115352
Client 29266.00002                                                July 31, 2016

---

### Case Administration

| Date | Init | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 07/13/2016 | FSH | CA | Review correspondence from Jeffrey W. Dulberg regarding amended motion filed and respond thereto. | 0.10 | 325.00 | $32.50 |
| 07/21/2016 | RJF | CA | Telephone conference with Jeffrey W. Dulberg regarding case status. | 0.30 | 995.00 | $298.50 |
| 07/22/2016 | FSH | CA | Prepare correspondence to Jeffrey W. Dulberg regarding weekly memo and review response. | 0.20 | 325.00 | $65.00 |
| | | | | 0.60 | | $396.00 |

### PSZJ Compensation

| Date | Init | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 07/06/2016 | FSH | CP | Confer with accounting regarding recent payment and reconciliation of balance owing; Review and respond to Jeffrey W. Dulberg regarding same. | 0.40 | 325.00 | $130.00 |
| 07/08/2016 | FSH | CP | Review and respond to Jeffrey W. Dulberg regarding payments made and up date chart reflecting all payments received from Debtor. | 0.30 | 325.00 | $97.50 |
| 07/11/2016 | FSH | CP | Confer with Jeffrey W. Dulberg regarding May fee application. | 0.10 | 325.00 | $32.50 |
| 07/11/2016 | FSH | CP | Review monthly summary of tasks and expenses. | 0.80 | 325.00 | $260.00 |
| 07/11/2016 | FSH | CP | Confer with Jeffrey W. Dulberg regarding monthly fee application for May. | 0.10 | 325.00 | $32.50 |
| 07/11/2016 | JWD | CP | Work on bill review | 0.20 | 750.00 | $150.00 |
| 07/12/2016 | FSH | CP | Telephone call to Jean LeBlanc regarding May fees and provide with amounts requested. | 0.20 | 325.00 | $65.00 |
| 07/12/2016 | FSH | CP | Confer with Jeffrey W. Dulberg regarding May monthly fee application. | 0.20 | 325.00 | $65.00 |
| 07/12/2016 | FSH | CP | Update monthly application to include fees and costs requested and update chart. | 0.40 | 325.00 | $130.00 |
| 07/12/2016 | FSH | CP | Revise fee application to reflect reduced amounts and prepare for filing and service. | 0.30 | 325.00 | $97.50 |
| | | | | 3.00 | | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">
Page:    18

Invoice 115352

July 31, 2016
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2016 | FSH | GC | Prepare correspondence to Jeffrey W. Dulberg regarding weekly summary and critical dates and Review response. | 0.20 | 325.00 | $65.00 |
| 07/07/2016 | FSH | GC | Review and analyze stipulation and summarize same for inclusion in weekly summary. | 0.40 | 325.00 | $130.00 |
| 07/08/2016 | FSH | GC | Review and analyze pleadings and summarize same for weekly memo to Committee (.4); prepare correspondence to Jeffrey W. Dulberg and transmit memo to committee members and financial advisors (.20. Update critical dates memo with descriptions (.20). | 0.80 | 325.00 | $260.00 |
| 07/11/2016 | FSH | GC | Review and analyze motion for relief from stay and summarize and include in monthly memo to Committee. | 0.40 | 325.00 | $130.00 |
| 07/13/2016 | FSH | GC | Review and analyze Debtors' response to one of the Motions for Relief from the Automatic Stay and summarize and include in weekly summary to Committe. | 0.30 | 325.00 | $97.50 |
| 07/21/2016 | FSH | GC | Review and analyze pleadings and update weekly memo to reflect new order and date of hearing. | 0.20 | 325.00 | $65.00 |
| 07/21/2016 | JWD | GC | Call with R Feinstein re Committee update | 0.20 | 750.00 | $150.00 |
| 07/22/2016 | FSH | GC | Review and analyze pleadings and summarize each to include in weekly memo to creditors. | 0.50 | 325.00 | $162.50 |
| 07/26/2016 | FSH | GC | Review and analyze pleadings filed and summarize in weekly memo to Committee. | 0.30 | 325.00 | $97.50 |
| 07/28/2016 | FSH | GC | Review and analyze ECF notices and continued hearing, prepare updates to memo regarding critical dates and advise calendar clerk of entry of continued hearing into Firm calendar. | 0.30 | 325.00 | $97.50 |
| | | | | 3.60 | | $1,255.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

Freedom Communications II OCC

Invoice 115352

Client 29266.00002

July 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Litigation (Non-Bankruptcy)**

| 07/01/2016 | NLH | LN | Review and analyze background documents, filings and e-mails regarding documents (3.6); Telephone conference with working group regarding document review (.5); Telephone conference re Relativity (.5). | 4.60 | 695.00 | $3,197.00 |
| 07/01/2016 | GFB | LN | Review and respond to emails from Beth Dassa, Ilan Scharf, Michelle Cano regarding project parameters, set-up and Relativity training. | 0.30 | 725.00 | $217.50 |
| 07/01/2016 | GFB | LN | Participate on conference call with Alan Kornfeld, Steven Kahn, James Hunter, Malhar Pagay, Erin Gray, Nina Hong, Cia Mackle, Robert Saunders, Victoria Newmark, and Ilan Scharf regarding case background, legal and factual issues, and documents produced (.7); review and respond to emails from Document Review Team regarding background materials (.1); participate on conference call with Michelle Cano and Relativity team regarding project use and training, and draft and respond to emails with Ms. Cano regarding same (1.0). | 1.80 | 725.00 | $1,305.00 |
| 07/01/2016 | GFB | LN | Work with Michelle Cano to set up Relativity tagging, issues, and processes: numerous emails and telephone conferences with Ms. Cano (.7); draft and respond to emails with Alan Kornfeld and Steven Kahn regarding tagging, subject matters, and coding issues (.5). | 1.20 | 725.00 | $870.00 |
| 07/01/2016 | GFB | LN | Further work with Michelle Cano to set up Relativity tagging, issues, and processes: numerous emails and telephone conferences with Ms. Cano; review and edit Document Review Memorandum and forward same to Team; work with IT to set up group emails for Team; review document reports and terms. | 1.40 | 725.00 | $1,015.00 |
| 07/01/2016 | GFB | LN | Draft and respond to emails with Nancy Brown regarding document review processes; review email from Michelle Cano regarding tagging, review workspace, and draft response; further emails with Ms. Cano and Ms. Brown regarding set up issues (.5); work with Ms. Cano to set up workspace and tags (.3); draft email to Team regarding project (.1). | 0.90 | 725.00 | $652.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 115352

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2016 | AJK | LN | Analysis of discovery issues. | 2.70 | 995.00 | $2,686.50 |
| 07/01/2016 | AJK | LN | Prepare for and participate on call with document review team. | 1.20 | 995.00 | $1,194.00 |
| 07/01/2016 | MSP | LN | Telephone conferences with GFB, NLH, JKTH, et al. re:  review of pension, OC Media documents, Relativity review of same. | 1.70 | 725.00 | $1,232.50 |
| 07/01/2016 | MSP | LN | Email exchange with GFB, et al. re:  access to database for review of documents. | 0.10 | 725.00 | $72.50 |
| 07/02/2016 | MSP | LN | Review produced documents. | 4.90 | 725.00 | $3,552.50 |
| 07/02/2016 | MSP | LN | Review produced documents. | 0.50 | 725.00 | $362.50 |
| 07/02/2016 | MSP | LN | Email exchange with JKTH, AJK, RMS, GFB, et al. re:  relevant transactions at issue for document review. | 0.50 | 725.00 | $362.50 |
| 07/02/2016 | MSP | LN | Continue review of produced documents. | 1.20 | 725.00 | $870.00 |
| 07/02/2016 | AJK | LN | Attention to document production issues. | 0.60 | 995.00 | $597.00 |
| 07/02/2016 | GFB | LN | Draft, review, and respond to numerous emails from Nina Hong, Robert Saunders, James Hunter, Alan Kornfeld, and Michelle Cano regarding document project. | 1.10 | 725.00 | $797.50 |
| 07/02/2016 | GFB | LN | Further review, draft and respond to numerous emails with Malhar Pagay, James Hunter, Robert Saunders and Michelle Cano regarding document review project. | 0.70 | 725.00 | $507.50 |
| 07/02/2016 | NLH | LN | Review and analyze documents. | 6.20 | 695.00 | $4,309.00 |
| 07/03/2016 | NLH | LN | Review and analyze documents. | 4.80 | 695.00 | $3,336.00 |
| 07/03/2016 | GFB | LN | Review and respond to emails from Robert Saunders, Michelle Cano, Malhar Pagay regarding document review project and issues. | 0.20 | 725.00 | $145.00 |
| 07/03/2016 | AJK | LN | Attention to document production issues. | 0.70 | 995.00 | $696.50 |
| 07/03/2016 | MSP | LN | Review produced documents. | 5.00 | 725.00 | $3,625.00 |
| 07/04/2016 | MSP | LN | Continue document review. | 4.80 | 725.00 | $3,480.00 |
| 07/04/2016 | MSP | LN | Email exchange with SJK, NLH, et al. re: relevant transactions for review. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    21
Freedom Communications II OCC                                           Invoice 115352
Client 29266.00002                                                      July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/04/2016 | GFB | LN | Review and analyze documents in connection with potential claims; numerous emails with Michele Cano regarding Relativity issues. | 4.20 | 725.00 | $3,045.00 |
| 07/04/2016 | GFB | LN | Review and analyze documents. | 2.30 | 725.00 | $1,667.50 |
| 07/04/2016 | GFB | LN | Draft, review and respond to numerous emails from Nina Hong, Steven Kahn, Peter Giep, Malhar Pagay, and Michelle Cano regarding document review issues, coding, and case facts; telephone conferences with Ms. Cano regarding same. | 0.90 | 725.00 | $652.50 |
| 07/04/2016 | GFB | LN | Further drafting, reviewing and responding to numerous emails from Victoria Newmark, Michelle Cano, and Team Members regarding document review issues, coding, and case facts, and status of document review. | 0.40 | 725.00 | $290.00 |
| 07/04/2016 | NLH | LN | Review and analyze documents. | 6.60 | 695.00 | $4,587.00 |
| 07/05/2016 | NLH | LN | Review and analyze documents. | 7.10 | 695.00 | $4,934.50 |
| 07/05/2016 | GFB | LN | Review and analyze documents. | 3.70 | 725.00 | $2,682.50 |
| 07/05/2016 | AJK | LN | Attention to document production issues. | 0.60 | 995.00 | $597.00 |
| 07/05/2016 | MSP | LN | Continue document review. | 3.70 | 725.00 | $2,682.50 |
| 07/05/2016 | MSP | LN | Review produced documents re:  potential claims. | 3.70 | 725.00 | $2,682.50 |
| 07/05/2016 | MSP | LN | Email exchange with GFB, RMS, et al. re: document review. | 0.20 | 725.00 | $145.00 |
| 07/05/2016 | MSP | LN | Email exchange with RMS, VAN, EAW, GFB et al. re:  transactions relevant to document review. | 0.40 | 725.00 | $290.00 |
| 07/06/2016 | MSP | LN | Continue review of produced documents re: potential claims. | 5.40 | 725.00 | $3,915.00 |
| 07/06/2016 | MSP | LN | Email exchange with GFB, VAN, et al. re: additional search terms for relevant transactions and further review of tagged documents. | 0.30 | 725.00 | $217.50 |
| 07/06/2016 | GFB | LN | Review and analyze documents. | 2.50 | 725.00 | $1,812.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2016 | GFB | LN | Draft emails to Michelle Cano regarding document issues, and review responses (.2); review and respond to numerous emails from Beth Dassa, Michelle Cano, Victoria Newmark regarding document review issues and draft responses (.4);  draft and respond to emails with Ms Cano regarding document issues; further emails with Ms. Cano regarding document issues; review and respond to emails with Felice Harrison regarding same; telephone conferences with Ms. Cano regarding same (.7). | 1.30 | 725.00 | $942.50 |
| 07/06/2016 | NLH | LN | Review and analyze documents. | 6.90 | 695.00 | $4,795.50 |
| 07/07/2016 | NLH | LN | Review and analyze documents. | 6.50 | 695.00 | $4,517.50 |
| 07/07/2016 | GFB | LN | Review email from Beth Dassa regarding document review project, and draft response; review email from Michelle Cano regarding status and draft response regarding same. | 0.10 | 725.00 | $72.50 |
| 07/07/2016 | MSP | LN | Continue document review. | 5.10 | 725.00 | $3,697.50 |
| 07/08/2016 | MSP | LN | Continue review of produced documents. | 4.90 | 725.00 | $3,552.50 |
| 07/08/2016 | MSP | LN | Email exchange with GFB, NLH, et al. re: finishing review of pension-related documents. | 0.10 | 725.00 | $72.50 |
| 07/08/2016 | GFB | LN | Draft email to Team regarding status of document review project; draft email to Michelle Cano regarding project, review response and draft reply; further emails with Ms. Cano regarding same. | 0.20 | 725.00 | $145.00 |
| 07/08/2016 | GFB | LN | Review and analyze documents. | 4.50 | 725.00 | $3,262.50 |
| 07/08/2016 | NLH | LN | Review and analyze documents. | 6.30 | 695.00 | $4,378.50 |
| 07/09/2016 | NLH | LN | Review and analyze documents. | 7.10 | 695.00 | $4,934.50 |
| 07/09/2016 | MSP | LN | Continue document review. | 4.70 | 725.00 | $3,407.50 |
| 07/10/2016 | MSP | LN | Continue document review. | 4.70 | 725.00 | $3,407.50 |
| 07/10/2016 | MSP | LN | Continue review of produced documents. | 5.20 | 725.00 | $3,770.00 |
| 07/10/2016 | GFB | LN | Review and analyze documents. | 0.40 | 725.00 | $290.00 |
| 07/10/2016 | NLH | LN | Review and analyze documents. | 2.80 | 695.00 | $1,946.00 |
| 07/11/2016 | NLH | LN | Review and analyze documents. | 3.40 | 695.00 | $2,363.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2016 | MSP | LN | Continue document review. | 1.80 | 725.00 | $1,305.00 |
| 07/11/2016 | MSP | LN | Continue document review. | 3.70 | 725.00 | $2,682.50 |
| 07/11/2016 | MSP | LN | Continue review of produced documents. | 3.70 | 725.00 | $2,682.50 |
| 07/11/2016 | MSP | LN | Finish review of pension-related documents and begin further review of selected documents. | 4.90 | 725.00 | $3,552.50 |
| 07/11/2016 | MSP | LN | Email exchange with GFB, M. Cano re: further review of Pension-related documents and begin secondary review. | 1.80 | 725.00 | $1,305.00 |
| 07/11/2016 | GFB | LN | Review email from Malhar Pagay regarding document review project, and draft response; draft email to Michelle Cano regarding same; further emails with Mr. Pagay regarding same; numerous further emails with Ms Cano regarding same, additional tags, searches (.7); review email from Ilan Scharf regarding project and draft response, review reply and respond thereto; review emails from Ms Cano and Victoria Newmark regarding project; review further emails from Mr. Scharf and draft responses regarding document review project (.3). | 1.00 | 725.00 | $725.00 |
| 07/12/2016 | MSP | LN | Continue further document review. | 4.20 | 725.00 | $3,045.00 |
| 07/12/2016 | MSP | LN | Continue further document review. | 6.80 | 725.00 | $4,930.00 |
| 07/12/2016 | GFB | LN | Review and analyze documents. | 1.00 | 725.00 | $725.00 |
| 07/12/2016 | AJK | LN | Attention to discovery issues. | 0.40 | 995.00 | $398.00 |
| 07/12/2016 | GFB | LN | Review email from Erin Gray regarding project and draft response, draft reply; review email from Michelle Cano regarding status. | 0.10 | 725.00 | $72.50 |
| 07/12/2016 | NLH | LN | Review and analyze documents. | 6.20 | 695.00 | $4,309.00 |
| 07/13/2016 | NLH | LN | Review and analyze documents. | 7.20 | 695.00 | $5,004.00 |
| 07/13/2016 | GFB | LN | Review email from Nina Hong regarding document review project, and draft response; draft email to Elissa Wagner regarding status; review email from Malhar Pagay regarding project, and draft response; review email from Ms. Hong regarding same and draft response; review email from Ms. Wagner regarding status. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Freedom Communications II OCC

Invoice 115352

Client 29266.00002

July 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2016 | AJK | LN | Attention to discovery review issues. | 0.70 | 995.00 | $696.50 |
| 07/13/2016 | MSP | LN | Continue review of documents marked for further review. | 1.90 | 725.00 | $1,377.50 |
| 07/13/2016 | MSP | LN | Continue review of documents re: potential litigation claims. | 3.70 | 725.00 | $2,682.50 |
| 07/13/2016 | MSP | LN | Continue review of documents marked for further review. | 5.20 | 725.00 | $3,770.00 |
| 07/13/2016 | MSP | LN | Email exchange with GFB, EAW, et al. re: secondary review of produced documents. | 0.20 | 725.00 | $145.00 |
| 07/13/2016 | JWD | LN | Work on litigation issues and issues list | 0.80 | 750.00 | $600.00 |
| 07/14/2016 | MSP | LN | Continue review of documents marked for further review. | 6.30 | 725.00 | $4,567.50 |
| 07/14/2016 | AJK | LN | Review documents. | 1.20 | 995.00 | $1,194.00 |
| 07/14/2016 | GFB | LN | Review and analyze documents. | 2.90 | 725.00 | $2,102.50 |
| 07/14/2016 | GFB | LN | Review email from Elissa Wagner regarding document review project, and draft response; review email from Ms. Wagner regarding search; draft email to Michelle Cano regarding same, and review response; review further email from Ms. Cano regarding same, draft response, review reply and further emails with Ms. Cano regarding same. | 0.30 | 725.00 | $217.50 |
| 07/14/2016 | NLH | LN | Review and analyze documents. | 6.50 | 695.00 | $4,517.50 |
| 07/15/2016 | NLH | LN | Review and analyze documents. | 3.60 | 695.00 | $2,502.00 |
| 07/15/2016 | MSP | LN | Continue review of documents marked for further review (1.70); email exchange with GFB, SJK, et al. re: same (.10). | 1.90 | 725.00 | $1,377.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    25

Invoice 115352

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2016 | GFB | LN | Review email from Elissa Wagner regarding document review project; draft email to Michelle Cano regarding same, and review response; review email from Steven Kahn regarding status of project, review database, and draft response (.4); draft email to Ms. Cano regarding status, review response, and draft reply regarding same; draft email to Mr. Kahn regarding project status; review email from Ms. Cano regarding same (.2); draft email to Team regarding status; review email from Mr. Kahn regarding same; review email from Malhar Pagay regarding status, draft response and review reply; draft email to James Hunter regarding status; further emails with Mr. Kahn regarding same (.3); review email from James Hunter regarding status; emails with Ms. Cano regarding same (.2); draft email to Ms. Cano regarding searches, review response, and draft reply; review email from Nina Hong regarding status, and draft response (.2). | 1.30 | 725.00 | $942.50 |
| 07/15/2016 | JKH | LN | Review documents. | 3.50 | 875.00 | $3,062.50 |
| 07/16/2016 | MSP | LN | Continue review of documents marked for further review. | 0.00 | 0.00 | N/C |
| 07/17/2016 | MSP | LN | Finalize review of documents marked for further review re:  pension. | 0.00 | 0.00 | N/C |
| 07/18/2016 | MSP | LN | Email exchange with GFB re: additional documents for further review re:  property issues; review same. | 0.60 | 725.00 | $435.00 |
| 07/18/2016 | GFB | LN | Review emails from Malhar Pagay and Nina Hong regarding status of document review project, and draft responses regarding same. | 0.10 | 725.00 | $72.50 |
| 07/18/2016 | JWD | LN | Conf with S Kahn re litigation issues (0.1); work on stip re standing (0.7) | 0.80 | 750.00 | $600.00 |
| 07/21/2016 | GFB | LN | Review email from Michelle Cano regarding status of document retrieval, and draft email to Jeffrey Dulberg regarding same, and review response; draft email to Alan Kornfeld and Steven Kahn regarding searches. | 0.20 | 725.00 | $145.00 |
| 07/22/2016 | AJK | LN | Attention to potential complaint. | 0.40 | 995.00 | $398.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
Freedom Communications II OCC                                        Invoice 115352
Client 29266.00002                                                  July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2016 | GFB | LN | Review email from Steven Kahn regarding database searches; review emails from Ms Cano and Mr. Kahn regarding same. | 0.10 | 725.00 | $72.50 |
| 07/25/2016 | MSP | LN | Continue review of easement documents. | 3.70 | 725.00 | $2,682.50 |
| 07/25/2016 | MSP | LN | Review of easement-related documents. | 4.70 | 725.00 | $3,407.50 |
| 07/25/2016 | MSP | LN | Email exchange with SJK, et al. re:  review of easement-related documents. | 0.30 | 725.00 | $217.50 |
| 07/25/2016 | NLH | LN | Review and analyze background information regarding document review. | 0.50 | 695.00 | $347.50 |
| 07/25/2016 | NLH | LN | Review and analyze documents. | 4.30 | 695.00 | $2,988.50 |
| 07/25/2016 | JWD | LN | Research and review issues re standing | 1.80 | 750.00 | $1,350.00 |
| 07/26/2016 | NLH | LN | Review and analyze documents. | 5.70 | 695.00 | $3,961.50 |
| 07/26/2016 | MSP | LN | Continue review of easement-related documents (1.70) and email exchange with SJK, et al. re: same (.10). | 1.90 | 725.00 | $1,377.50 |
| 07/27/2016 | NLH | LN | Review and analyze documents. | 5.90 | 695.00 | $4,100.50 |
| 07/28/2016 | NLH | LN | Review and analyze documents. | 1.30 | 695.00 | $903.50 |
| | | | | 268.90 | | $194,752.50 |

Plan and Disclosure Statement

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2016 | JWD | PD | Work on plan / ds issues | 0.80 | 750.00 | $600.00 |
| 07/18/2016 | JWD | PD | Work on plan docs | 3.50 | 750.00 | $2,625.00 |
| | | | | 4.30 | | $3,225.00 |

Stay Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2016 | JWD | SL | Review opposition to Ascencio motion to lift stay | 0.30 | 750.00 | $225.00 |
| | | | | 0.30 | | $225.00 |

TOTAL SERVICES FOR THIS MATTER:                          $472,638.50

Pachulski Stang Ziehl & Jones LLP                                      Page:    27
Freedom Communications II OCC                                          Invoice 115352
Client 29266.00002                                                    July 31, 2016

---

<u>Expenses</u>

| 07/01/2016 | CC  | Conference Call [E105] AT&T Conference Call, AJK | 23.22 |
| 07/04/2016 | BM  | Business Meal [E111] Take A Bao, Working Meal, 2 people, JKTH | N/C |
| 07/04/2016 | BM  | Business Meal [E111] Gulfstream, Working Meal, 2 people, JKTH | N/C |
| 07/07/2016 | WL  | 29266.00002 Westlaw Charges for 07-07-16 | 231.99 |
| 07/11/2016 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 07/12/2016 | RE  | ( 448 @0.20 PER PG) | 89.60 |
| 07/12/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/12/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/12/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/12/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/12/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/12/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/15/2016 | CC  | Conference Call [E105] AT&T Conference Call, JWD | 4.37 |
| 07/18/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 07/21/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 07/21/2016 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/21/2016 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 07/21/2016 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 07/21/2016 | RE2 | SCAN/COPY ( 261 @0.10 PER PG) | 26.10 |
| 07/21/2016 | RE2 | SCAN/COPY ( 371 @0.10 PER PG) | 37.10 |
| 07/21/2016 | RE2 | SCAN/COPY ( 395 @0.10 PER PG) | 39.50 |
| 07/21/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/25/2016 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/26/2016 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/26/2016 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 07/26/2016 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    28

Invoice 115352

July 31, 2016

| | | | |
|---|---|---|---|
| 07/26/2016 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 07/26/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/26/2016 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 07/27/2016 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 07/28/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 07/28/2016 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 07/28/2016 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 07/28/2016 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 07/28/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/31/2016 | PAC | Pacer - Court Research | 27.40 |

Total Expenses for this Matter                    $588.28

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     29

Invoice 115352

July 31, 2016

A/R STATEMENT

Outstanding Balance from prior invoices as of 07/31/2016          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113015 | 03/31/2016 | $73,793.80 | $0.00 | $73,793.80 |
| 113193 | 04/30/2016 | $64,337.03 | $8,585.48 | $72,922.51 |
| 113693 | 05/31/2016 | $121,727.00 | $2,263.04 | $123,990.04 |
| 115349 | 06/30/2016 | $92,485.50 | $14,642.93 | $107,128.43 |

Total Amount Due on Current and Prior Invoices:                    $851,061.56



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

August 31, 2016

Invoice    115353

Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2016

| | |
|---|---:|
| FEES | $184,629.00 |
| EXPENSES | $3,122.58 |
| TOTAL CURRENT CHARGES | $187,751.58 |
| BALANCE FORWARD | $851,061.56 |
| TOTAL BALANCE DUE | $1,038,813.14 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 995.00 | 24.90 | $24,775.50 |
| DJB | Barton, David J. | Partner | 0.00 | 0.00 | $0.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 875.00 | 19.40 | $16,975.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 14.70 | $11,025.00 |
| RJF | Feinstein, Robert J. | Partner | 995.00 | 6.70 | $6,666.50 |
| EAW | Wagner, Elissa A. | Counsel | 675.00 | 111.20 | $75,060.00 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 39.50 | $34,562.50 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 7.60 | $6,042.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 23.70 | $7,702.50 |
| FSH | Harrison, Felice S. | Paralegal | 325.00 | 5.60 | $1,820.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 0.00 | 0.00 | $0.00 |
| | | | | 253.30 | $184,629.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 115353

August 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| | | 0.00 | $0.00 |
| AA | Asset Analysis and Recovery | 66.60 | $44,777.50 |
| AC | Avoidance Action Analysis | 0.00 | $0.00 |
| BL | Bankruptcy Litigation | 148.00 | $110,053.00 |
| CA | Case Administration | 1.40 | $455.00 |
| CO | Claims Administration and Objections | 2.00 | $905.00 |
| GC | General Creditors' Committee | 2.30 | $747.50 |
| IC | Insurance Coverage | 19.40 | $16,975.00 |
| LN | Litigation (Non-Bankruptcy) | 8.70 | $7,211.00 |
| PD | Plan and Disclosure Statement | 4.90 | $3,505.00 |
| | | 253.30 | $184,629.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 115353

August 31, 2016

---

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Conference Call | $19.48 |
| Federal Express | $111.10 |
| Lexis/Nexis- Legal Research | $2,319.98 |
| Pacer - Court Research | $97.00 |
| Postage | $38.37 |
| Reproduction Expense | $124.40 |
| Reproduction Scan Expense - @0.10 per page | $101.50 |
| Travel Expense | $112.75 |
| Westlaw - Legal Research [E106 | $198.00 |
| | $3,122.58 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     5

Invoice 115353

August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2016 | DJB | | Transmit fiduciary duty materials to E. Wagner. | 0.00 | 0.00 | N/C |
| | | | | 0.00 | | $0.00 |

## Asset Analysis and Recovery

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2016 | JWD | AA | Review emails re A Ball meeting | 0.10 | 750.00 | $75.00 |
| 08/01/2016 | SJK | AA | Memorandum to Beth D. Dassa regarding additional prints of debtor documents. | 0.20 | 875.00 | $175.00 |
| 08/01/2016 | SJK | AA | Memorandum to M. Cano regarding additional search ranges, exclusions and search terms. | 0.20 | 875.00 | $175.00 |
| 08/01/2016 | SJK | AA | Review memorandum from M. Cano regarding search results and further search refinement. | 0.10 | 875.00 | $87.50 |
| 08/01/2016 | SJK | AA | Telephone conference with A. Friedman regarding document review, meeting with Harrah. | 0.50 | 875.00 | $437.50 |
| 08/01/2016 | SJK | AA | Telephone conference with Elissa Wagner regarding fiduciary duty claims. | 0.20 | 875.00 | $175.00 |
| 08/01/2016 | BDD | AA | Conversation with/email to S. Kahn re additional document search | 0.20 | 325.00 | $65.00 |
| 08/02/2016 | SJK | AA | Review portion of REA search. | 4.00 | 875.00 | $3,500.00 |
| 08/02/2016 | SJK | AA | Review draft complaint - Epstein and Anthony. | 1.00 | 875.00 | $875.00 |
| 08/03/2016 | SJK | AA | Attend meeting with M. Harrah and Debtor counsel in Santa Ana regarding defenses to claims (including travel to and from Santa Ana). | 11.40 | 875.00 | $9,975.00 |
| 08/03/2016 | BDD | AA | Continue working on doc review/production for S. Kahn | 4.90 | 325.00 | $1,592.50 |
| 08/04/2016 | BDD | AA | Continue analyzing/reviewing docs for S. Kahn | 4.70 | 325.00 | $1,527.50 |
| 08/04/2016 | BDD | AA | Email to S. Kahn re document analysis | 0.10 | 325.00 | $32.50 |
| 08/04/2016 | SJK | AA | Provide input for E. Wagner memorandum regarding breach of fiduciary duty claims. | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      6
Freedom Communications II OCC                              Invoice 115353
Client 29266.00002                                        August 31, 2016

|            |      |    |                                                                                      | Hours | Rate   | Amount      |
|------------|------|----|--------------------------------------------------------------------------------------|-------|--------|-------------|
| 08/04/2016 | SJK  | AA | Begin drafting memorandum to Alan J. Kornfeld, Robert J. Feinstein and Jeffrey W. Dulberg regarding Harrah meeting. | 0.70 | 875.00 | $612.50 |
| 08/05/2016 | SJK  | AA | Telephone conference with Jeffrey W. Dulberg regarding Harrah meeting. | 0.10 | 875.00 | $87.50 |
| 08/05/2016 | SJK  | AA | Memorandum to and telephone conference with Victoria A. Newmark regarding research into Harrah asserted defenses. | 0.70 | 875.00 | $612.50 |
| 08/05/2016 | SJK  | AA | Memorandum to PSZJ team regarding claims regarding Harrah entities. | 3.80 | 875.00 | $3,325.00 |
| 08/06/2016 | SJK  | AA | Conference call with PSZJ litigation/committee team regarding claims regarding Harrah and insiders; status and going forward. | 0.60 | 875.00 | $525.00 |
| 08/06/2016 | JWD  | AA | Call with PSZJ team (0.2); call with A Bell (0.6) | 0.80 | 750.00 | $600.00 |
| 08/08/2016 | SJK  | AA | Review and respond to email from Elissa A. Wagner regarding D&O issues. | 0.10 | 875.00 | $87.50 |
| 08/08/2016 | SJK  | AA | Review memorandum from Elissa A. Wagner regarding proposed causes of action in D&O complaint. | 0.10 | 875.00 | $87.50 |
| 08/08/2016 | SJK  | AA | Review additional emails regarding Harrah. | 0.60 | 875.00 | $525.00 |
| 08/08/2016 | BDD  | AA | Continue working on discovery analysis project | 3.00 | 325.00 | $975.00 |
| 08/09/2016 | BDD  | AA | Continue working on document analysis per S. Kahn request | 4.60 | 325.00 | $1,495.00 |
| 08/09/2016 | SJK  | AA | Continue document review. | 2.50 | 875.00 | $2,187.50 |
| 08/10/2016 | JWD  | AA | Review emails re litigation status | 0.30 | 750.00 | $225.00 |
| 08/10/2016 | JWD  | AA | Work on litigation review | 2.50 | 750.00 | $1,875.00 |
| 08/15/2016 | SJK  | AA | Review additional debtor documents regarding Harrah. | 2.90 | 875.00 | $2,537.50 |
| 08/17/2016 | BDD  | AA | Email to S. Kahn re discovery project | 0.10 | 325.00 | $32.50 |
| 08/19/2016 | SJK  | AA | Complete review of REA documents. | 1.80 | 875.00 | $1,575.00 |
| 08/19/2016 | SJK  | AA | Memorandum to Beth D. Dassa regarding REA email prints. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     7

Invoice 115353

August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2016 | SJK | AA | Review draft complaint red D&O's. | 1.30 | 875.00 | $1,137.50 |
| 08/22/2016 | SJK | AA | Conference with Alan J. Kornfeld regarding results of email review. | 0.20 | 875.00 | $175.00 |
| 08/22/2016 | SJK | AA | Telephone conference with Elissa A. Wagner regarding additions to D&O Complaint. | 0.10 | 875.00 | $87.50 |
| 08/22/2016 | SJK | AA | Draft insert regarding Harrah transaction. | 1.40 | 875.00 | $1,225.00 |
| 08/22/2016 | SJK | AA | Proof and revise Easement insert. | 0.50 | 875.00 | $437.50 |
| 08/22/2016 | BDD | AA | Continue analysis of S. Kahn doc review | 2.90 | 325.00 | $942.50 |
| 08/22/2016 | BDD | AA | Conference with/emails to M. Cano re document search/analysis | 0.40 | 325.00 | $130.00 |
| 08/23/2016 | BDD | AA | Continue analysis re S. Kahn search | 2.00 | 325.00 | $650.00 |
| 08/23/2016 | BDD | AA | Work on compilation of binders for S. Kahn discovery proejct; emails/conferences with M. Kulick re same | 0.70 | 325.00 | $227.50 |
| 08/23/2016 | BDD | AA | Email to S. Kahn re binders | 0.10 | 325.00 | $32.50 |
| 08/23/2016 | SJK | AA | Review memoranda from Alan J. Kornfeld and Iain A. W. Nasatir regarding draft complaint. | 0.10 | 875.00 | $87.50 |
| 08/24/2016 | SJK | AA | Review and respond to memorandum from A. Friedman regarding Harrah issues. | 0.10 | 875.00 | $87.50 |
| 08/26/2016 | SJK | AA | Review and respond to memorandum from Debtor counsel regarding Harrah DFM transaction. | 0.10 | 875.00 | $87.50 |
| 08/29/2016 | SJK | AA | Continue Harrah/Newco document research. | 2.30 | 875.00 | $2,012.50 |
| 08/29/2016 | SJK | AA | Memoranda to and from M. Cano regarding new search regarding Harrah/Newco. | 0.30 | 875.00 | $262.50 |
| 08/31/2016 | SJK | AA | Review additional potential Harrah documents. | 0.80 | 875.00 | $700.00 |
| | | | | 66.60 | | $44,777.50 |

Avoidance Action Analysis

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/2016 | PJJ | AC | Research C & C Marketing for service of complaint. | 0.00 | 0.00 | N/C |
| | | | | 0.00 | | $0.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    8
Invoice 115353
August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 08/01/2016 | SJK | BL | Conference with Alan J. Kornfeld regarding document review results; additional search status. | 0.30 | 875.00 | $262.50 |
| 08/01/2016 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld and S Kahn re: potential litigation. | 0.40 | 675.00 | $270.00 |
| 08/01/2016 | EAW | BL | Telephone call with A. Kornfeld re: potential litigation. | 0.80 | 675.00 | $540.00 |
| 08/01/2016 | EAW | BL | Draft complaint re: pension plan. | 1.30 | 675.00 | $877.50 |
| 08/01/2016 | EAW | BL | Research re: pension plan complaint. | 2.40 | 675.00 | $1,620.00 |
| 08/01/2016 | EAW | BL | Telephone call with S. Kahn re: potential litigation. | 0.20 | 675.00 | $135.00 |
| 08/01/2016 | EAW | BL | Document review re: pension plan complaint. | 0.60 | 675.00 | $405.00 |
| 08/01/2016 | EAW | BL | Draft memo re: pension plan complaint. | 1.90 | 675.00 | $1,282.50 |
| 08/02/2016 | EAW | BL | Draft complaint (Kushner, et al.). | 2.80 | 675.00 | $1,890.00 |
| 08/02/2016 | EAW | BL | Document review re: pension plan. | 4.20 | 675.00 | $2,835.00 |
| 08/02/2016 | AJK | BL | Work on adversary complaint. | 3.20 | 995.00 | $3,184.00 |
| 08/03/2016 | AJK | BL | Work on adversary complaint. | 1.40 | 995.00 | $1,393.00 |
| 08/03/2016 | EAW | BL | Draft complaint (Kushner, et al.). | 5.30 | 675.00 | $3,577.50 |
| 08/03/2016 | EAW | BL | Telephone calls with A. Kornfeld re: potential causes of action. | 0.80 | 675.00 | $540.00 |
| 08/03/2016 | EAW | BL | Revise memo re: potential claims. | 1.60 | 675.00 | $1,080.00 |
| 08/03/2016 | EAW | BL | Emails to/from A. Kornfeld, S. Kahn and J. Dulberg re: standing and potential causes of action. | 0.40 | 675.00 | $270.00 |
| 08/04/2016 | EAW | BL | Telephone call with A. Kornfeld re: potential claims. | 0.20 | 675.00 | $135.00 |
| 08/04/2016 | EAW | BL | Emails to/from A. Kornfeld and S. Kahn re: potential claims. | 0.10 | 675.00 | $67.50 |
| 08/04/2016 | EAW | BL | Emails to/from P. Jeffries re: service information. | 0.20 | 675.00 | $135.00 |
| 08/04/2016 | EAW | BL | Revise and circulate memo re: pension plan complaint. | 1.70 | 675.00 | $1,147.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 115353

August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2016 | EAW | BL | Draft complaint re: pension plan. | 4.90 | 675.00 | $3,307.50 |
| 08/04/2016 | AJK | BL | Review and analyze potential claims. | 1.20 | 995.00 | $1,194.00 |
| 08/04/2016 | AJK | BL | Work on adversary complaint outline. | 1.60 | 995.00 | $1,592.00 |
| 08/05/2016 | EAW | BL | Draft complaint re: pension plan. | 3.40 | 675.00 | $2,295.00 |
| 08/05/2016 | EAW | BL | Document review re: pension plan. | 1.20 | 675.00 | $810.00 |
| 08/05/2016 | EAW | BL | Review email from S. Kahn re: potential claims. | 0.20 | 675.00 | $135.00 |
| 08/05/2016 | VAN | BL | Phone conference with Steve Kahn regarding Harrah fraudulent transfer issues | 0.40 | 795.00 | $318.00 |
| 08/06/2016 | EAW | BL | Review memo re: insurance coverage. | 0.20 | 675.00 | $135.00 |
| 08/06/2016 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld, S. Kahn and J. Dulberg re: potential claims. | 0.50 | 675.00 | $337.50 |
| 08/06/2016 | EAW | BL | Telephone call with A. Kornfeld re: potential claims and insurance coverage. | 0.20 | 675.00 | $135.00 |
| 08/06/2016 | RJF | BL | Emails PBGC regarding potential litigation claims. | 0.20 | 995.00 | $199.00 |
| 08/06/2016 | RJF | BL | Review outline for complaint and related documents. | 0.50 | 995.00 | $497.50 |
| 08/07/2016 | EAW | BL | Draft complaint re: pension plan. | 0.60 | 675.00 | $405.00 |
| 08/07/2016 | VAN | BL | Research and analysis regarding Harrah fraudulent transfer issue | 2.00 | 795.00 | $1,590.00 |
| 08/08/2016 | VAN | BL | Research and analysis regarding Harrah fraudulent transfer issue; draft memo to Steve Kahn regarding same | 5.20 | 795.00 | $4,134.00 |
| 08/08/2016 | EAW | BL | Telephone call with R. Feinstein, J. Dulberg, M. Pfeuffer, J. Ruderman and M. Petrovic re: potential causes of action. | 0.60 | 675.00 | $405.00 |
| 08/08/2016 | EAW | BL | Email to I. Nasatir re: insurance coverage. | 0.20 | 675.00 | $135.00 |
| 08/08/2016 | EAW | BL | Draft complaint (Kushner, et al.). | 0.70 | 675.00 | $472.50 |
| 08/08/2016 | RJF | BL | Prep for call with PBGC. | 0.40 | 995.00 | $398.00 |
| 08/08/2016 | RJF | BL | Call with PBGC regarding litigation claims. | 0.60 | 995.00 | $597.00 |
| 08/09/2016 | EAW | BL | Draft complaint (Kushner, et al.). | 6.10 | 675.00 | $4,117.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 115353

August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2016 | EAW | BL | Review email from I. Nasatir re: insurance coverage. | 0.20 | 675.00 | $135.00 |
| 08/10/2016 | EAW | BL | Draft complaint (Kushner, et al.). | 6.50 | 675.00 | $4,387.50 |
| 08/11/2016 | EAW | BL | Draft complaint (Kushner, et al.). | 3.90 | 675.00 | $2,632.50 |
| 08/11/2016 | EAW | BL | Document review re: pension plan. | 3.70 | 675.00 | $2,497.50 |
| 08/12/2016 | EAW | BL | Draft complaint (Kushner, et al.). | 4.40 | 675.00 | $2,970.00 |
| 08/12/2016 | EAW | BL | Document review re: pension plan. | 3.30 | 675.00 | $2,227.50 |
| 08/13/2016 | EAW | BL | Draft complaint (Kushner, et al.). | 6.80 | 675.00 | $4,590.00 |
| 08/14/2016 | EAW | BL | Document review re: pension plan. | 3.50 | 675.00 | $2,362.50 |
| 08/14/2016 | EAW | BL | Draft complaint (Kushner, et al.). | 3.00 | 675.00 | $2,025.00 |
| 08/14/2016 | EAW | BL | Research re: pension plan complaint. | 0.40 | 675.00 | $270.00 |
| 08/15/2016 | EAW | BL | Draft complaint (Kushner, et al.). | 7.40 | 675.00 | $4,995.00 |
| 08/16/2016 | EAW | BL | Draft complaint (Kushner, et al.). | 3.30 | 675.00 | $2,227.50 |
| 08/16/2016 | EAW | BL | Research re: pension plan complaint. | 0.40 | 675.00 | $270.00 |
| 08/17/2016 | EAW | BL | Draft complaint (Kushner, et al.). | 6.90 | 675.00 | $4,657.50 |
| 08/17/2016 | EAW | BL | Review emails from R. Feinstein and I. Nasatir re: insurance coverage. | 0.10 | 675.00 | $67.50 |
| 08/17/2016 | RJF | BL | Emails regarding complaint, notice letter. | 0.30 | 995.00 | $298.50 |
| 08/17/2016 | AJK | BL | Attention to insurance issues. | 0.30 | 995.00 | $298.50 |
| 08/17/2016 | AJK | BL | Attention to D&O complaint. | 0.40 | 995.00 | $398.00 |
| 08/18/2016 | AJK | BL | Work on breach of fiduciary duty complaint. | 3.20 | 995.00 | $3,184.00 |
| 08/18/2016 | EAW | BL | Revise complaint (Kushner, et al.). | 4.80 | 675.00 | $3,240.00 |
| 08/18/2016 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint. | 0.20 | 675.00 | $135.00 |
| 08/18/2016 | EAW | BL | Email to D. Barton re: draft complaint. | 0.10 | 675.00 | $67.50 |
| 08/19/2016 | EAW | BL | Research re: pension plan complaint. | 2.20 | 675.00 | $1,485.00 |
| 08/19/2016 | EAW | BL | Revise and circulate draft complaint (Kushner, et al.). | 3.40 | 675.00 | $2,295.00 |
| 08/19/2016 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint. | 0.50 | 675.00 | $337.50 |
| 08/19/2016 | AJK | BL | Work on breach of fiduciary duty complaint. | 0.60 | 995.00 | $597.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|------|-------|------|--------|
| 08/19/2016 | RJF | BL | Preliminary review of draft D&O complaint. | 0.40 | 995.00 | $398.00 |
| 08/22/2016 | RJF | BL | Work on draft complaint. | 0.50 | 995.00 | $497.50 |
| 08/22/2016 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint. | 0.20 | 675.00 | $135.00 |
| 08/22/2016 | EAW | BL | Telephone call with S. Kahn re: draft complaint. | 0.10 | 675.00 | $67.50 |
| 08/22/2016 | EAW | BL | Emails to/from J. Dulberg and A. Friedman re: organizational records. | 0.10 | 675.00 | $67.50 |
| 08/23/2016 | EAW | BL | Review revised draft of complaint (Kushner, et al.) and related emails from A. Kornfeld, I. Nasatir and S. Kahn. | 0.30 | 675.00 | $202.50 |
| 08/23/2016 | RJF | BL | Review draft letter to carrier, related emails. | 0.20 | 995.00 | $199.00 |
| 08/23/2016 | RJF | BL | Review and comment on draft complaint. | 1.50 | 995.00 | $1,492.50 |
| 08/24/2016 | RJF | BL | Review revised complaint, related emails. | 0.40 | 995.00 | $398.00 |
| 08/24/2016 | AJK | BL | Work on breach of fiduciary duty complaint. | 1.20 | 995.00 | $1,194.00 |
| 08/25/2016 | AJK | BL | Work on complaint for breach of fiduciary duties. | 8.50 | 995.00 | $8,457.50 |
| 08/25/2016 | RJF | BL | Review draft complaint. | 0.50 | 995.00 | $497.50 |
| 08/25/2016 | RJF | BL | Internal call regarding draft complaint. | 0.30 | 995.00 | $298.50 |
| 08/25/2016 | RJF | BL | Call with PBGC regarding complaint. | 0.50 | 995.00 | $497.50 |
| 08/25/2016 | EAW | BL | Review letter to A. Kushner and E. Spitz re: notice to insurance carriers. | 0.10 | 675.00 | $67.50 |
| 08/25/2016 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint. | 0.10 | 675.00 | $67.50 |
| 08/25/2016 | EAW | BL | Review revised draft of complaint. | 0.10 | 675.00 | $67.50 |
| 08/25/2016 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld, I. Nasatir and J. Dulberg re: notice to insurance carriers. | 0.30 | 675.00 | $202.50 |
| 08/25/2016 | EAW | BL | Review standing stipulation (0.1); emails to/from J. Dulberg re: same (0.1). | 0.20 | 675.00 | $135.00 |
| 08/25/2016 | FSH | BL | Review and respond to correspondence from Jeffrey W. Dulberg regarding standing document. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Freedom Communications II OCC

Invoice 115353

Client 29266.00002

August 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2016 | EAW | BL | Review PBGC letter to A. Kushner and E. Spitz. | 0.10 | 675.00 | $67.50 |
| 08/26/2016 | EAW | BL | Review draft adversary cover sheet. | 0.10 | 675.00 | $67.50 |
| 08/30/2016 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld, J. Dulberg and A. Friedman re: draft complaint and standing stipulation. | 0.40 | 675.00 | $270.00 |
| 08/30/2016 | EAW | BL | Revise and circulate stipulation re: standing. | 0.30 | 675.00 | $202.50 |
| 08/30/2016 | RJF | BL | Call with Friedman, Jeffrey W. Dulberg, Alan J. Kornfeld regarding standing stipulation. | 0.40 | 995.00 | $398.00 |
| 08/30/2016 | AJK | BL | Call with Debtor's counsel (AF) re litigation issues. | 0.30 | 995.00 | $298.50 |
| 08/31/2016 | AJK | BL | Call with J. Dulberg re strategy. | 0.20 | 995.00 | $199.00 |
| 08/31/2016 | EAW | BL | Emails to/from J. Dulberg and A. Friedman re: standing stipulation. | 0.10 | 675.00 | $67.50 |
|  |  |  |  | 148.00 |  | $110,053.00 |

**Case Administration**

| 08/25/2016 | FSH | CA | Numerous correspondence with Jeffrey W. Dulberg and Nancy Lockwood regarding addresses needed. | 0.20 | 325.00 | $65.00 |
|---|---|---|---|---|---|---|
| 08/25/2016 | FSH | CA | Conduct research to locate former officers of the Debtors. | 1.20 | 325.00 | $390.00 |
|  |  |  |  | 1.40 |  | $455.00 |

**Claims Administration and Objections**

| 08/22/2016 | FSH | CO | Review correspondence from Jeffrey W. Dulberg regarding summary of 5 omnibus motions and review each and summarize for Jeffrey W. Dulberg.  Pr | 0.90 | 325.00 | $292.50 |
|---|---|---|---|---|---|---|
| 08/22/2016 | FSH | CO | Review and respond to correspondence from Jeffrey W. Dulberg regarding specific questions regarding the omnibus motions. | 0.20 | 325.00 | $65.00 |
| 08/23/2016 | JWD | CO | Review claims objections | 0.30 | 750.00 | $225.00 |
| 08/29/2016 | JWD | CO | Review bar date notice and emails re same | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page: 13

Invoice 115353

August 31, 2016

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2016 | FSH | CO | Review and respond to correspondence from Jeffrey W. Dulberg regarding supplemental bar date and review same and update critical dates memo to include new bar date. | 0.30 | 325.00 | $97.50 |
|  |  |  |  | 2.00 |  | $905.00 |

### General Creditors' Committee

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2016 | FSH | GC | Review order that was entered and update memo to committee. | 0.30 | 325.00 | $97.50 |
| 08/12/2016 | FSH | GC | Prepare correspondence to Jeffrey W. Dulberg regarding weekly memo. | 0.10 | 325.00 | $32.50 |
| 08/26/2016 | FSH | GC | Review and analyze Four omnibus motions and notices objecting to claims and summarize each omnibus motion for weekly memo and update critical dates memo and send to calendar person. | 1.70 | 325.00 | $552.50 |
| 08/30/2016 | FSH | GC | Review ECF notices for the day of pleadings filed. | 0.20 | 325.00 | $65.00 |
|  |  |  |  | 2.30 |  | $747.50 |

### Insurance Coverage

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2016 | IAWN | IC | Review emails from Kahn, Wagner and Feinstein re d & o coverage, analyze policy and endorsements, review treatises re same, draft lengthy memo re conclusions and email to PSZJ team | 4.50 | 875.00 | $3,937.50 |
| 08/10/2016 | IAWN | IC | Review emails between PBGC and Robert J Feinstein re demand letter | 0.10 | 875.00 | $87.50 |
| 08/17/2016 | IAWN | IC | Review Robert J Feinstein emails re demand letter and notice, review policies re same, respond with questions via email | 2.30 | 875.00 | $2,012.50 |
| 08/22/2016 | IAWN | IC | Review and analyze draft complaint, draft demand letter and cover email with recommendations on various options re demand | 4.80 | 875.00 | $4,200.00 |
| 08/23/2016 | IAWN | IC | Review emails between feinstein and PBGC re demand; .1, review emails between Alan J Kornfeld and Steve Kahn re complaint, .1 0.2 | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Freedom Communications II OCC

Invoice 115353

Client 29266.00002

August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2016 | IAWN | IC | Review emails between PBGC and Robert J Feinstein re conference call 0.1 | 0.10 | 875.00 | $87.50 |
| 08/25/2016 | IAWN | IC | Preparation for and attend telephone conference with PBGC re demand issues1.0 | 1.00 | 875.00 | $875.00 |
| 08/25/2016 | IAWN | IC | Exchange emails with Steve Kahn, Alan J Kornfeld and Robert J Feinstein re damages .1, office conference with Alan J Kornfeld re damages .2; revise demand letter and CCS with Janice G Washington .8, exchange emails with Robert J Feinstein and Alan J Kornfeld re letter needing to be finalized now .2, finalization of letter, 3.0, review Kushner email and analyze response .2,  and circulate same re notice to Robert J Feinstein et. al, .1; 4.7 | 4.70 | 875.00 | $4,112.50 |
| 08/26/2016 | IAWN | IC | Exchange telephone calls and emails with Janice G Washington and track responses re notice of demands         1.7 | 1.70 | 875.00 | $1,487.50 |
| | | | | 19.40 | | $16,975.00 |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2016 | AJK | LN | Analysis of litigation issues re potential complaint. | 2.80 | 995.00 | $2,786.00 |
| 08/05/2016 | JWD | LN | Tel call with S Kahn re litigation | 0.30 | 750.00 | $225.00 |
| 08/06/2016 | JWD | LN | Attend call re litigation update and review various issues re same and standing | 1.20 | 750.00 | $900.00 |
| 08/08/2016 | JWD | LN | Call with PSZJ team and PBGC re various issues | 0.50 | 750.00 | $375.00 |
| 08/25/2016 | JWD | LN | Call re litigation issues with PSZJ team and PBGC | 0.80 | 750.00 | $600.00 |
| 08/30/2016 | JWD | LN | Work on various litigation issues | 1.50 | 750.00 | $1,125.00 |
| 08/31/2016 | JWD | LN | Review issues re litigation and calls with A Kornfeld and R Feinstein re same | 0.40 | 750.00 | $300.00 |
| 08/31/2016 | JWD | LN | Work on issues re litigation stip and standing | 0.50 | 750.00 | $375.00 |
| 08/31/2016 | JWD | LN | Review issues re litigation inquiry | 0.70 | 750.00 | $525.00 |
| | | | | 8.70 | | $7,211.00 |

Pachulski Stang Ziehl & Jones LLP                               Page:    15
Freedom Communications II OCC                                   Invoice 115353
Client 29266.00002                                             August 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Plan and Disclosure Statement**

| 08/10/2016 | JWD | PD | Review issues re admin expenses and plan conf (0.5); call with R Newman re same (0.2) | 0.70 | 750.00 | $525.00 |
| 08/11/2016 | JWD | PD | Work on plan draft | 3.50 | 750.00 | $2,625.00 |
| 08/31/2016 | JWD | PD | Attend to issues re bounced exclusivity motion | 0.30 | 750.00 | $225.00 |
| 08/31/2016 | FSH | PD | Review and respond to correspondence from Jeffrey W. Dulberg regarding Motion for Exclusivity and update memo to committee | 0.40 | 325.00 | $130.00 |
|  |  |  |  | 4.90 |  | $3,505.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                      $184,629.00

Pachulski Stang Ziehl & Jones LLP                                      Page:    16
Freedom Communications II OCC                                         Invoice 115353
Client 29266.00002                                                   August 31, 2016

---

### Expenses

| | | | |
|---|---|---|---:|
| 08/01/2016 | WL | 29266.00002 Westlaw Charges for 08-01-16 | 198.00 |
| 08/03/2016 | TE | Travel Expense [E110] Amtrak, Metrolink, and Cabs, SJK | 112.75 |
| 08/03/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/03/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/03/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/03/2016 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 08/03/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/03/2016 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 08/03/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/04/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/04/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/04/2016 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 08/04/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/06/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.18 |
| 08/07/2016 | LN | 29266.00002 Lexis Charges for 08-07-16 | 89.45 |
| 08/08/2016 | LN | 29266.00002 Lexis Charges for 08-08-16 | 355.31 |
| 08/08/2016 | CC | Conference Call [E105] AT&T Conference Call, EAW | 6.09 |
| 08/08/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/09/2016 | LN | 29266.00002 Lexis Charges for 08-09-16 | 56.00 |
| 08/22/2016 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 08/22/2016 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/22/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/22/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |

Pachulski Stang Ziehl & Jones LLP                           Page:    17
Freedom Communications II OCC                               Invoice 115353
Client 29266.00002                                         August 31, 2016

| | | | |
|---|---|---|---|
| 08/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2016 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 08/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2016 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 08/23/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/24/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2016 | LN | 29266.00002 Lexis Charges for 08-25-16 | 1,819.22 |
| 08/25/2016 | PO | 29266.00002 :Postage Charges for 08-25-16 | 5.97 |
| 08/25/2016 | CC | Conference Call [E105] AT&T Conference Call, RJF | 8.21 |
| 08/25/2016 | RE | ( 320 @0.20 PER PG) | 64.00 |
| 08/25/2016 | RE | ( 64 @0.20 PER PG) | 12.80 |
| 08/25/2016 | FE | 29266.00002 FedEx Charges for 08-25-16 | 15.24 |
| 08/25/2016 | FE | 29266.00002 FedEx Charges for 08-25-16 | 12.48 |
| 08/25/2016 | FE | 29266.00002 FedEx Charges for 08-25-16 | 8.48 |
| 08/25/2016 | FE | 29266.00002 FedEx Charges for 08-25-16 | 8.48 |
| 08/25/2016 | FE | 29266.00002 FedEx Charges for 08-25-16 | 15.24 |
| 08/25/2016 | FE | 29266.00002 FedEx Charges for 08-25-16 | 12.22 |
| 08/25/2016 | FE | 29266.00002 FedEx Charges for 08-25-16 | 15.24 |
| 08/25/2016 | FE | 29266.00002 FedEx Charges for 08-25-16 | 15.24 |
| 08/26/2016 | PO | 29266.00002 :Postage Charges for 08-26-16 | 22.95 |
| 08/31/2016 | PO | 29266.00002 :Postage Charges for 08-31-16 | 9.45 |
| 08/31/2016 | RE | ( 238 @0.20 PER PG) | 47.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Freedom Communications II OCC                                       Invoice 115353
Client 29266.00002                                                 August 31, 2016

---

| 08/31/2016 | FE  | 29266.00002 FedEx Charges for 08-31-16 | 8.48 |
| 08/31/2016 | PAC | Pacer - Court Research | 97.00 |
| 08/31/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/31/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Total Expenses for this Matter                            $3,122.58

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 115353

August 31, 2016

## A/R STATEMENT

Outstanding Balance from prior invoices as of 08/31/2016          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113015 | 03/31/2016 | $73,793.80 | $0.00 | $73,793.80 |
| 113193 | 04/30/2016 | $64,337.03 | $8,585.48 | $72,922.51 |
| 113693 | 05/31/2016 | $121,727.00 | $2,263.04 | $123,990.04 |
| 115349 | 06/30/2016 | $92,485.50 | $14,642.93 | $107,128.43 |
| 115352 | 07/31/2016 | $472,638.50 | $588.28 | $473,226.78 |

Total Amount Due on Current and Prior Invoices:                              $1,038,813.14



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

September 30, 2016
Invoice    115354
Client      29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2016

| | |
|---|---:|
| FEES | $59,769.00 |
| EXPENSES | $4,804.50 |
| TOTAL CURRENT CHARGES | $64,573.50 |
| BALANCE FORWARD | $1,038,813.14 |
| TOTAL BALANCE DUE | $1,103,386.64 |

Pachulski Stang Ziehl & Jones LLP

Page:    2

Freedom Communications II OCC

Invoice 115354

Client 29266.00002

September 30, 2016

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 995.00 | 12.60 | $12,537.00 |
| GIG | Glazer, Gabriel I. | Partner | 0.00 | 0.00 | $0.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 11.40 | $8,550.00 |
| RJF | Feinstein, Robert J. | Partner | 995.00 | 3.60 | $3,582.00 |
| EAW | Wagner, Elissa A. | Counsel | 675.00 | 26.90 | $18,157.50 |
| GFB | Brandt, Gina F. | Counsel | 725.00 | 0.10 | $72.50 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 17.20 | $15,050.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 0.10 | $32.50 |
| FSH | Harrison, Felice  S. | Paralegal | 325.00 | 5.50 | $1,787.50 |
| FSH | Harrison, Felice  S. | Paralegal | 0.00 | 0.00 | $0.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 0.00 | 0.00 | $0.00 |
| | | | | 77.40 | $59,769.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 115354

September 30, 2016

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| | | 0.00 | $0.00 |
| AA | Asset Analysis and Recovery | 17.70 | $15,205.00 |
| AC | Avoidance Action Analysis | 0.00 | $0.00 |
| BL | Bankruptcy Litigation | 41.60 | $32,710.50 |
| BO | Business Operations | 0.00 | $0.00 |
| CA | Case Administration | 0.20 | $150.00 |
| CO | Claims Administration and Objections | 1.70 | $1,020.00 |
| GC | General Creditors' Committee | 9.50 | $5,538.50 |
| LN | Litigation (Non-Bankruptcy) | 5.30 | $3,972.50 |
| PD | Plan and Disclosure Statement | 0.30 | $298.50 |
| RPO | Other Professional Retention | 0.90 | $724.00 |
| TI | Tax Issues | 0.20 | $150.00 |
| | | 77.40 | $59,769.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    4

Invoice 115354

September 30, 2016

</div>

## Summary of Expenses

| Description | Amount |
|---|---:|
| Conference Call | $42.72 |
| Lexis/Nexis- Legal Research | $212.18 |
| Outside Reproduction Expense | $4,308.50 |
| Pacer - Court Research | $114.20 |
| Reproduction Scan Expense - @0.10 per page | $27.90 |
| Westlaw - Legal Research [E106 | $99.00 |
| | $4,804.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Freedom Communications II OCC

Invoice 115354

Client 29266.00002

September 30, 2016

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2016 | GIG | | Emails re merger-related claims | 0.00 | 0.00 | N/C |
| 09/06/2016 | GIG | | Confer with S. Kahn re merger-related claims | 0.00 | 0.00 | N/C |
| | | | | 0.00 | | $0.00 |

**Asset Analysis and Recovery**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2016 | JWD | AA | A Bell call | 0.50 | 750.00 | $375.00 |
| 09/01/2016 | SJK | AA | Review additional Harrah/Newco documents. | 1.10 | 875.00 | $962.50 |
| 09/02/2016 | SJK | AA | Review additional Harrah/Newco documents. | 4.10 | 875.00 | $3,587.50 |
| 09/06/2016 | SJK | AA | Telephone conference with Jeffrey W. Dulberg regarding conference call on Harrah allegations. | 0.10 | 875.00 | $87.50 |
| 09/06/2016 | SJK | AA | Review and compare site drawings regarding easement and Harrah proposed development map. | 0.30 | 875.00 | $262.50 |
| 09/06/2016 | SJK | AA | Review facts and conference with Gabriel I. Glazer regarding potential claims against insiders and third parties. | 0.40 | 875.00 | $350.00 |
| 09/06/2016 | SJK | AA | Complete additional review of Harrah/Newco documents. | 1.70 | 875.00 | $1,487.50 |
| 09/06/2016 | FSH | AA | Review and respond to correspondence from Jeffrey W. Dulberg regarding order on standing of committee and thereafter, prepare correspondence with actual order. | 0.30 | 325.00 | $97.50 |
| 09/07/2016 | BDD | AA | Email to S. Kahn re additional document review | 0.10 | 325.00 | $32.50 |
| 09/08/2016 | SJK | AA | Memorandum to Debtor counsel regarding request for documents from Harrah. | 0.10 | 875.00 | $87.50 |
| 09/08/2016 | SJK | AA | Draft memorandum to litigation team regarding Harrah claim. | 0.70 | 875.00 | $612.50 |
| 09/08/2016 | SJK | AA | Proof, revise and augment memorandum to team regarding Spitz/Harrah issues. | 0.60 | 875.00 | $525.00 |
| 09/12/2016 | SJK | AA | Telephone conference with litigation team regarding proposed revisions to D&O Complaint. | 0.50 | 875.00 | $437.50 |
| 09/12/2016 | SJK | AA | Telephone conference with A. Friedman regarding document request to Harrah. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    6
Invoice 115354
September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2016 | SJK | AA | Review and respond to memorandum from Jeffrey W. Dulberg regarding Harrah/easement issue and discussion with A. Friedman regarding same. | 0.30 | 875.00 | $262.50 |
| 09/14/2016 | SJK | AA | Prepare for Committee call. | 0.10 | 875.00 | $87.50 |
| 09/14/2016 | SJK | AA | Participate in Committee call regarding pending status and proposed litigation causes of action. | 0.70 | 875.00 | $612.50 |
| 09/19/2016 | SJK | AA | Memorandum to A. Friedman regarding Harrah/Digital transaction and review reply. | 0.10 | 875.00 | $87.50 |
| 09/22/2016 | SJK | AA | Review memorandum from A. Friedman regarding Harrah/Digital sale documentation. | 0.10 | 875.00 | $87.50 |
| 09/22/2016 | SJK | AA | Review and respond to memoranda from Jeffrey W. Dulberg regarding Committee call and Harrah status; LA Times report regarding property and follow up memorandum to Debtor counsel regarding document request. | 0.20 | 875.00 | $175.00 |
| 09/27/2016 | SJK | AA | Review and respond to memorandum from Robert J. Feinstein regarding status regarding Harrah. | 0.10 | 875.00 | $87.50 |
| 09/27/2016 | SJK | AA | Review memorandum from A. Friedman regarding Harrah documents and memorandum to Robert J. Feinstein regarding same. | 0.10 | 875.00 | $87.50 |
| 09/28/2016 | SJK | AA | Review Harrah/DFM sale/lease related documents and compare to Harrah/SPV II deal. | 2.80 | 875.00 | $2,450.00 |
| 09/29/2016 | SJK | AA | Memorandum to PSZJ Team regarding review and analysis of claim v. Harrah and settlement scenarios. | 2.50 | 875.00 | $2,187.50 |
| | | | | 17.70 | | $15,205.00 |

Avoidance Action Analysis

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/14/2016 | PJJ | AC | Coordinate D&O search request from Parasec re C&C Marketing | 0.00 | 0.00 | N/C |
| | | | | 0.00 | | $0.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 09/01/2016 | AJK | BL | Prepare for call with A. Bell. | 0.80 | 995.00 | $796.00 |
| 09/01/2016 | RJF | BL | Telephone conference with Alan Bell. | 0.50 | 995.00 | $497.50 |
| 09/01/2016 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld, J. Dulberg and A. Bell re: potential claims. | 0.50 | 675.00 | $337.50 |
| 09/02/2016 | AJK | BL | Attention to D&O complaint issues. | 0.20 | 995.00 | $199.00 |
| 09/06/2016 | AJK | BL | Review extended standing order. | 0.10 | 995.00 | $99.50 |
| 09/06/2016 | EAW | BL | Review entered order re: Committee standing. | 0.10 | 675.00 | $67.50 |
| 09/08/2016 | EAW | BL | Review email from S. Kahn re: Harrah transactions. | 0.30 | 675.00 | $202.50 |
| 09/08/2016 | AJK | BL | Attention to Harrah issues. | 0.40 | 995.00 | $398.00 |
| 09/12/2016 | AJK | BL | Prepare for internal call. | 0.30 | 995.00 | $298.50 |
| 09/12/2016 | AJK | BL | Participate on PSZJ team call (with R. Feinstein) re litigation issues. | 0.50 | 995.00 | $497.50 |
| 09/12/2016 | AJK | BL | Call with E. Wagner re adversary complaint issues. | 0.40 | 995.00 | $398.00 |
| 09/12/2016 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld, J. Dulberg and S. Kahn re: draft complaint. | 0.40 | 675.00 | $270.00 |
| 09/12/2016 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint. | 0.50 | 675.00 | $337.50 |
| 09/12/2016 | EAW | BL | Review debtors' organizational documents and related materials (for draft complaint). | 2.50 | 675.00 | $1,687.50 |
| 09/12/2016 | EAW | BL | Research re: draft complaint. | 0.80 | 675.00 | $540.00 |
| 09/12/2016 | EAW | BL | Draft memo re: revisions to complaint (Kushner, et al.). | 1.30 | 675.00 | $877.50 |
| 09/12/2016 | RJF | BL | Review Kahn emails regarding Harrah claims. | 0.20 | 995.00 | $199.00 |
| 09/12/2016 | RJF | BL | Internal call regarding Harrah claims. | 0.40 | 995.00 | $398.00 |
| 09/13/2016 | EAW | BL | Draft memo re: revisions to complaint (Kushner, et al.). | 1.50 | 675.00 | $1,012.50 |
| 09/13/2016 | EAW | BL | Review emails from J. Dulberg and S. Kahn re: Harrah transaction. | 0.10 | 675.00 | $67.50 |
| 09/13/2016 | EAW | BL | Revise complaint (Kushner, et al.). | 3.70 | 675.00 | $2,497.50 |
| 09/13/2016 | AJK | BL | Analysis of complaint issues. | 0.80 | 995.00 | $796.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     8

Invoice 115354

September 30, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2016 | RJF | BL | Emails Kahn regarding Harrah claims. | 0.20 | 995.00 | $199.00 |
| 09/14/2016 | RJF | BL | Review draft D&O complaint. | 0.40 | 995.00 | $398.00 |
| 09/14/2016 | JWD | BL | Analyze issues re A Friedman email and draft response re same | 0.30 | 750.00 | $225.00 |
| 09/14/2016 | AJK | BL | Attention to complaint. | 0.40 | 995.00 | $398.00 |
| 09/14/2016 | AJK | BL | Further attention to complaint issues. | 0.30 | 995.00 | $298.50 |
| 09/14/2016 | EAW | BL | Revise complaint (Kushner, et al.). | 7.60 | 675.00 | $5,130.00 |
| 09/14/2016 | EAW | BL | Emails to/from P. Jeffries re: potential defendants. | 0.10 | 675.00 | $67.50 |
| 09/15/2016 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint. | 0.20 | 675.00 | $135.00 |
| 09/15/2016 | EAW | BL | Revise complaint (Kushner, et al.). | 1.00 | 675.00 | $675.00 |
| 09/15/2016 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld, J. Dulberg, J. McDermott and R. Newman re: draft complaint. | 0.20 | 675.00 | $135.00 |
| 09/16/2016 | EAW | BL | Emails to/from R. Newman and J. McDermott re: draft complaint. | 0.10 | 675.00 | $67.50 |
| 09/20/2016 | AJK | BL | Review draft adversary complaint. | 0.80 | 995.00 | $796.00 |
| 09/21/2016 | AJK | BL | Review and analyze litigation issues. | 2.50 | 995.00 | $2,487.50 |
| 09/21/2016 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint. | 0.10 | 675.00 | $67.50 |
| 09/22/2016 | EAW | BL | Telephone calls with A. Kornfeld re: draft complaint. | 0.50 | 675.00 | $337.50 |
| 09/22/2016 | EAW | BL | Conference call with A. Kornfeld, R. Newman and J. McDermott re: draft complaint. | 0.70 | 675.00 | $472.50 |
| 09/22/2016 | EAW | BL | Revise complaint (Kushner, et al.). | 0.20 | 675.00 | $135.00 |
| 09/22/2016 | EAW | BL | Review draft complaint and related comments from J. McDermott. | 0.30 | 675.00 | $202.50 |
| 09/22/2016 | EAW | BL | Review emails from R. Newman re: draft complaint (Kushner, et al.). | 0.10 | 675.00 | $67.50 |
| 09/22/2016 | AJK | BL | Prepare for A&M call. | 1.30 | 995.00 | $1,293.50 |
| 09/22/2016 | AJK | BL | Call with E. Wagner re complaint. | 0.50 | 995.00 | $497.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    9
Freedom Communications II OCC                                 Invoice 115354
Client 29266.00002                                           September 30, 2016

---

|            |     |    |                                                                                                         | Hours | Rate   | Amount      |
|------------|-----|----|---------------------------------------------------------------------------------------------------------|-------|--------|-------------|
| 09/22/2016 | AJK | BL | Call with R. Newman and J. McDermott re complaint.                                                      | 0.70  | 995.00 | $696.50     |
| 09/23/2016 | AJK | BL | Review revised draft adversary complaint.                                                               | 0.70  | 995.00 | $696.50     |
| 09/23/2016 | EAW | BL | Revise complaint (Kushner, et al.).                                                                      | 2.40  | 675.00 | $1,620.00   |
| 09/26/2016 | AJK | BL | Review and work on revised complaint.                                                                   | 1.20  | 995.00 | $1,194.00   |
| 09/27/2016 | AJK | BL | Revisions to adversary complaint.                                                                       | 0.70  | 995.00 | $696.50     |
| 09/27/2016 | EAW | BL | Review source documents for draft complaint (Kushner, et al.).                                          | 0.40  | 675.00 | $270.00     |
| 09/27/2016 | EAW | BL | Revise complaint (Kushner, et al.).                                                                      | 0.50  | 675.00 | $337.50     |
| 09/27/2016 | EAW | BL | Prepare list of open items re: draft complaint (Kushner, et al.).                                       | 0.20  | 675.00 | $135.00     |
| 09/27/2016 | EAW | BL | Email to R. Newman and J. McDermott re: draft complaint (Kushner, et al.).                              | 0.10  | 675.00 | $67.50      |
| 09/27/2016 | EAW | BL | Telephone calls with A. Kornfeld re: draft complaint (Kushner, et al.).                                 | 0.20  | 675.00 | $135.00     |
| 09/28/2016 | EAW | BL | Review email from R. Newman re: draft complaint (Kushner, et al.).                                      | 0.20  | 675.00 | $135.00     |
| 09/29/2016 | EAW | BL | Review email from J. McDermott re: draft complaint.                                                     | 0.10  | 675.00 | $67.50      |
| 09/30/2016 | RJF | BL | Review denial of coverage letter.                                                                       | 0.10  | 995.00 | $99.50      |
|            |     |    |                                                                                                         | 41.60 |        | $32,710.50  |

**Business Operations**

|            |     |    |                                                                                                                                                   | Hours | Rate | Amount |
|------------|-----|----|---------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 09/13/2016 | FSH | BO | Review and respond to correspondence from Jeffrey W. Dulberg regarding removal of committee members from Database and transmit request to IT Dept. | 0.00  | 0.00 | N/C    |
|            |     |    |                                                                                                                                                   | 0.00  |      | $0.00  |

**Case Administration**

|            |     |    |                                | Hours | Rate   | Amount   |
|------------|-----|----|--------------------------------|-------|--------|----------|
| 09/22/2016 | JWD | CA | Call with R Lampert re case status | 0.20 | 750.00 | $150.00  |
|            |     |    |                                | 0.20  |        | $150.00  |

**Claims Administration and Objections**

|            |     |    |                              | Hours | Rate   | Amount  |
|------------|-----|----|------------------------------|-------|--------|---------|
| 09/06/2016 | JWD | CO | Review claim objection drafts | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Freedom Communications II OCC

Invoice 115354

Client 29266.00002

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2016 | FSH | CO | Review correspondence from Jeffrey W. Dulberg regarding omnibus motions, summarize motions and prepare correspondence regarding same and update critical dates memo. | 0.60 | 325.00 | $195.00 |
| 09/07/2016 | JWD | CO | Review claim objections and emails re same | 0.60 | 750.00 | $450.00 |
| | | | | 1.70 | | $1,020.00 |

## General Creditors' Committee

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2016 | JWD | GC | Draft email to Committee members re update | 0.40 | 750.00 | $300.00 |
| 09/09/2016 | FSH | GC | Review objection from claimant to Debtors' objection to claim. | 0.20 | 325.00 | $65.00 |
| 09/12/2016 | FSH | GC | Review and analyze responses and evidentiary objections to Debtors' Objections to Claims and summarize each for weekly memo. | 0.80 | 325.00 | $260.00 |
| 09/12/2016 | JWD | GC | Draft/review various Committee emails | 0.30 | 750.00 | $225.00 |
| 09/12/2016 | SJK | GC | Review memorandum from Jeffrey W. Dulberg to Committee regarding meeting setting regarding litigation. | 0.10 | 875.00 | $87.50 |
| 09/13/2016 | JWD | GC | Emails re Committee meeting | 0.20 | 750.00 | $150.00 |
| 09/13/2016 | JWD | GC | Review email re committee member exiting and draft follow up emails re same | 0.20 | 750.00 | $150.00 |
| 09/13/2016 | FSH | GC | Review and analyze detailed objections to Debtors' objections to specific claims and summarize each for weekly memo. | 1.20 | 325.00 | $390.00 |
| 09/14/2016 | RJF | GC | Telephonic committee meeting. | 0.70 | 995.00 | $696.50 |
| 09/14/2016 | JWD | GC | Prep for (0.2) and attend (0.5) committee conf call; emails with R Newman and A Friedman re same (0.2) | 0.90 | 750.00 | $675.00 |
| 09/15/2016 | FSH | GC | Review ECF notices and review and analyze pleadings filed and summarize for weekly memo. | 0.40 | 325.00 | $130.00 |
| 09/16/2016 | FSH | GC | Review and respond to correspondence from Jeffrey W. Dulberg regarding latest entries on docket and request to summarize in email. | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 115354

September 30, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2016 | FSH | GC | Review and analyze pleadings and summarize for weekly memo and update memo regarding new hearing dates. | 0.80 | 325.00 | $260.00 |
| 09/16/2016 | FSH | GC | Prepare follow up email to Jeffrey W. Dulberg regarding weekly memo and critical dates. | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | FSH | GC | Prepare new weekly memo and Review and analyze pleadings and include in weekly summary. | 0.30 | 325.00 | $97.50 |
| 09/20/2016 | FSH | GC | Review and analyze pleadings filed and summarize each and update memo with important dates. | 0.30 | 325.00 | $97.50 |
| 09/22/2016 | RJF | GC | Telephone conference with Jeffrey W. Dulberg regarding meeting agenda items. | 0.30 | 995.00 | $298.50 |
| 09/22/2016 | RJF | GC | Telephonic committee meeting. | 0.30 | 995.00 | $298.50 |
| 09/22/2016 | JWD | GC | Emails with S Kahn re meeting prep | 0.20 | 750.00 | $150.00 |
| 09/22/2016 | JWD | GC | Call with R Feinstein re Committee meeting | 0.30 | 750.00 | $225.00 |
| 09/22/2016 | JWD | GC | Prepare agenda (0.2); Conduct Committee call (0.5) | 0.70 | 750.00 | $525.00 |
| 09/22/2016 | SJK | GC | Participate in Committee call regarding Harrah update. | 0.30 | 875.00 | $262.50 |
| 09/23/2016 | FSH | GC | Review and analyze pleadings and summarize for weekly memo and update memo with upcoming events. | 0.30 | 325.00 | $97.50 |
|  |  |  |  | 9.50 |  | $5,538.50 |

## Litigation (Non-Bankruptcy)

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/01/2016 | JWD | LN | Review entered order re standing and draft emails re same | 0.20 | 750.00 | $150.00 |
| 09/01/2016 | JWD | LN | Call with counsel to litigation defendant and draft emails re same | 0.50 | 750.00 | $375.00 |
| 09/06/2016 | JWD | LN | Call with S Kahn re litigation issues | 0.20 | 750.00 | $150.00 |
| 09/06/2016 | JWD | LN | Review D&O policies (0.3); call with R Feinstein re same (0.1) | 0.40 | 750.00 | $300.00 |
| 09/06/2016 | JWD | LN | Work on litigation re Harrah and conf with S Kahn re same | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 115354

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2016 | JWD | LN | Review entered order re standing and emails re same | 0.20 | 750.00 | $150.00 |
| 09/12/2016 | JWD | LN | Call with PSZJ team re litigation | 0.50 | 750.00 | $375.00 |
| 09/12/2016 | JWD | LN | Emails with A Friedman re Harrah | 0.20 | 750.00 | $150.00 |
| 09/13/2016 | JWD | LN | Prepare email to team re litigation update | 0.20 | 750.00 | $150.00 |
| 09/14/2016 | JWD | LN | Review complaint re pension plan | 0.50 | 750.00 | $375.00 |
| 09/21/2016 | JWD | LN | Call with A Friedman re various issues | 0.20 | 750.00 | $150.00 |
| 09/21/2016 | JWD | LN | Emails with A&M and Feinstein re LMG | 0.10 | 750.00 | $75.00 |
| 09/26/2016 | JWD | LN | Work on litigation with S Kahn | 0.60 | 750.00 | $450.00 |
| 09/27/2016 | JWD | LN | Work on managing data retrieval for lit claims | 0.20 | 750.00 | $150.00 |
| 09/27/2016 | JWD | LN | Review A&M emails re litigation issues | 0.30 | 750.00 | $225.00 |
| 09/27/2016 | GFB | LN | Review emails from Michelle Cano, Jeffrey Dulberg, and Steven Kahn regarding document retention/electronic database, draft response; review further emails from Mr. Dulberg, draft response, and draft email to Ms. Cano and Mr. Kahn regarding same. | 0.10 | 725.00 | $72.50 |
| 09/28/2016 | JWD | LN | Respond to S Kahn inquiry re litigation | 0.20 | 750.00 | $150.00 |
| 09/30/2016 | JWD | LN | Review insurance denial re claim | 0.30 | 750.00 | $225.00 |
| | | | | 5.30 | | $3,972.50 |

### Plan and Disclosure Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/14/2016 | RJF | PD | Review A&M recovery analysis and related emails. | 0.30 | 995.00 | $298.50 |
| | | | | 0.30 | | $298.50 |

### Other Professional Retention

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/21/2016 | JWD | RPO | Review draft of app supplement re FTI and emails re same | 0.50 | 750.00 | $375.00 |
| 09/26/2016 | JWD | RPO | Emails with R Feinstein re new FTI app | 0.20 | 750.00 | $150.00 |
| 09/26/2016 | RJF | RPO | Telephone conference with Pfeuffer regarding FTI retention. | 0.20 | 995.00 | $199.00 |
| | | | | 0.90 | | $724.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Freedom Communications II OCC

Invoice 115354

Client 29266.00002

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Tax Issues | | | | | | |
| 09/14/2016 | JWD | TI | Draft/review emails re tax refund status | 0.20 | 750.00 | $150.00 |
| | | | | 0.20 | | $150.00 |

TOTAL SERVICES FOR THIS MATTER:                 $59,769.00

Pachulski Stang Ziehl & Jones LLP                        Page:    14
Freedom Communications II OCC                            Invoice 115354
Client 29266.00002                                       September 30, 2016

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 09/01/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.09 |
| 09/02/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2016 | LN | 29266.00002 Lexis Charges for 09-07-16 | 13.99 |
| 09/07/2016 | LN | 29266.00002 Lexis Charges for 09-07-16 | 13.99 |
| 09/08/2016 | LN | 29266.00002 Lexis Charges for 09-08-16 | 25.74 |
| 09/09/2016 | LN | 29266.00002 Lexis Charges for 09-09-16 | 25.74 |
| 09/12/2016 | LN | 29266.00002 Lexis Charges for 09-12-16 | 25.74 |
| 09/12/2016 | LN | 29266.00002 Lexis Charges for 09-12-16 | 9.92 |
| 09/12/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 4.54 |
| 09/12/2016 | WL | 29266.00002 Westlaw Charges for 09-12-16 | 99.00 |
| 09/13/2016 | LN | 29266.00002 Lexis Charges for 09-13-16 | 25.74 |
| 09/13/2016 | LN | 29266.00002 Lexis Charges for 09-13-16 | 4.96 |
| 09/14/2016 | LN | 29266.00002 Lexis Charges for 09-14-16 | 25.74 |
| 09/14/2016 | LN | 29266.00002 Lexis Charges for 09-14-16 | 4.96 |
| 09/14/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 19.56 |
| 09/15/2016 | LN | 29266.00002 Lexis Charges for 09-15-16 | 25.74 |
| 09/15/2016 | LN | 29266.00002 Lexis Charges for 09-15-16 | 4.96 |
| 09/15/2016 | LN | 29266.00002 Lexis Charges for 09-15-16 | 4.96 |
| 09/16/2016 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 44071, JWD | 4,308.50 |
| 09/16/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/21/2016 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/22/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 7.29 |
| 09/22/2016 | CC | Conference Call [E105] AT&T Conference Call, EAW | 6.24 |
| 09/26/2016 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/28/2016 | RE2 | SCAN/COPY ( 191 @0.10 PER PG) | 19.10 |
| 09/30/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/30/2016 | PAC | Pacer - Court Research | 114.20 |

Total Expenses for this Matter                          $4,804.50

Pachulski Stang Ziehl & Jones LLP                          Page:     15
Freedom Communications II OCC                              Invoice 115354
Client 29266.00002                                        September 30, 2016

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 09/30/2016          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113015 | 03/31/2016 | $73,793.80 | $0.00 | $73,793.80 |
| 113193 | 04/30/2016 | $64,337.03 | $8,585.48 | $72,922.51 |
| 113693 | 05/31/2016 | $121,727.00 | $2,263.04 | $123,990.04 |
| 115349 | 06/30/2016 | $92,485.50 | $14,642.93 | $107,128.43 |
| 115352 | 07/31/2016 | $472,638.50 | $588.28 | $473,226.78 |
| 115353 | 08/31/2016 | $184,629.00 | $3,122.58 | $187,751.58 |

Total Amount Due on Current and Prior Invoices:                    $1,103,386.64


PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

October 31, 2016

Invoice    115355

Client    29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2016

| | |
|---|---|
| FEES | $14,502.00 |
| EXPENSES | $68.25 |
| TOTAL CURRENT CHARGES | $14,570.25 |
| BALANCE FORWARD | $1,103,386.64 |
| TOTAL BALANCE DUE | $1,117,956.89 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 115355

October 31, 2016

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 995.00 | 2.50 | $2,487.50 |
| IAWN | Nasatir, Iain A.W. | Partner | 875.00 | 3.40 | $2,975.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 3.50 | $2,625.00 |
| RJF | Feinstein, Robert J. | Partner | 995.00 | 3.10 | $3,084.50 |
| EAW | Wagner, Elissa A. | Counsel | 675.00 | 0.30 | $202.50 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 3.50 | $3,062.50 |
| FSH | Harrison, Felice  S. | Paralegal | 325.00 | 0.20 | $65.00 |
| | | | | 16.50 | $14,502.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 115355

October 31, 2016

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 3.50 | $3,062.50 |
| BL | Bankruptcy Litigation | 5.00 | $4,879.00 |
| CA | Case Administration | 0.20 | $65.00 |
| CO | Claims Administration and Objections | 0.30 | $249.50 |
| EC | Contract and Lease Matters | 0.90 | $675.00 |
| GC | General Creditors' Committee | 2.00 | $1,696.00 |
| IC | Insurance Coverage | 3.40 | $2,975.00 |
| LN | Litigation (Non-Bankruptcy) | 1.20 | $900.00 |
| | | 16.50 | $14,502.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 115355

October 31, 2016

---

Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call | $17.95 |
| Pacer - Court Research | $49.00 |
| Reproduction Scan Expense - @0.10 per page | $1.30 |
| | $68.25 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 115355

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Asset Analysis and Recovery | | | |
| 10/04/2016 | SJK | AA | Follow up memorandum to Robert J. Feinstein regarding Harrah analysis. | 0.10 | 875.00 | $87.50 |
| 10/05/2016 | SJK | AA | Review memorandum from A. Friedman. | 0.10 | 875.00 | $87.50 |
| 10/05/2016 | SJK | AA | Review Insurer coverage letter. | 0.60 | 875.00 | $525.00 |
| 10/05/2016 | SJK | AA | Telephone conference with Robert J. Feinstein, Iain A. W. Nasatir, Jeffrey W. Dulberg and Alan J. Kornfeld regarding Torus declination letter and claims regarding Harrah. | 1.00 | 875.00 | $875.00 |
| 10/05/2016 | SJK | AA | Review and respond to memorandum from A. Friedman regarding pending Harrah position. | 0.10 | 875.00 | $87.50 |
| 10/13/2016 | SJK | AA | Review and respond to memorandum from Jeffrey W. Dulberg regarding Harrah status. | 0.10 | 875.00 | $87.50 |
| 10/13/2016 | SJK | AA | Telephone conferences with Robert J. Feinstein and A. Friedman regarding Harrah settlement issues. | 0.20 | 875.00 | $175.00 |
| 10/13/2016 | SJK | AA | Conference call with Committee regarding Harrah and D&O claims, status and notes. | 0.60 | 875.00 | $525.00 |
| 10/14/2016 | SJK | AA | Review memoranda from A. Friedman and Robert J. Feinstein regarding mediation and respond. | 0.20 | 875.00 | $175.00 |
| 10/24/2016 | SJK | AA | Telephone conference with Robert J. Feinstein regarding Harrah status. | 0.10 | 875.00 | $87.50 |
| 10/24/2016 | SJK | AA | Review transaction notes. | 0.10 | 875.00 | $87.50 |
| 10/24/2016 | SJK | AA | Telephone conference with A. Friedman regarding Harrah status and mediation date. | 0.10 | 875.00 | $87.50 |
| 10/24/2016 | SJK | AA | Memorandum to Robert J. Feinstein, Jeffrey W. Dulberg and Alan J. Kornfeld regarding status of Harrah response regarding settlement. | 0.10 | 875.00 | $87.50 |
| 10/24/2016 | SJK | AA | Conference with Jeffrey W. Dulberg regarding Harrah potential settlement filing. | 0.10 | 875.00 | $87.50 |
| | | | | 3.50 | | $3,062.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 10/01/2016 | EAW | BL | Review email from J. McDermott re: draft complaint. | 0.10 | 675.00 | $67.50 |
| 10/03/2016 | EAW | BL | Review emails from J. McDermott and R. Newman re: draft complaint. | 0.10 | 675.00 | $67.50 |
| 10/03/2016 | AJK | BL | Attention to complaint emails. | 0.30 | 995.00 | $298.50 |
| 10/04/2016 | AJK | BL | Emails re insurance issues. | 0.20 | 995.00 | $199.00 |
| 10/05/2016 | AJK | BL | Prepare for call re insurance issues. | 0.60 | 995.00 | $597.00 |
| 10/05/2016 | AJK | BL | Call with R. Feinstein and J. Dulberg re insurance issues. | 1.00 | 995.00 | $995.00 |
| 10/05/2016 | AJK | BL | Analysis of issues re complaint. | 0.40 | 995.00 | $398.00 |
| 10/05/2016 | EAW | BL | Review emails from R. Newman re: draft complaint (Kushner, et al.). | 0.10 | 675.00 | $67.50 |
| 10/05/2016 | RJF | BL | Review insurance letter and analysis. | 0.40 | 995.00 | $398.00 |
| 10/05/2016 | RJF | BL | Call with Alan J. Kornfeld, Iain A. W. Nasatir, Steven J. Kahn, Jeffrey W. Dulberg regarding D&O, Harrah litigation. | 0.90 | 995.00 | $895.50 |
| 10/13/2016 | RJF | BL | Telephone conferences with Kahn and Friedman regarding Harrah claims. | 0.50 | 995.00 | $497.50 |
| 10/14/2016 | RJF | BL | Review and revise OC Media mediation stipulation. | 0.30 | 995.00 | $298.50 |
| 10/24/2016 | RJF | BL | Emails Kahn regarding Harrah status. | 0.10 | 995.00 | $99.50 |
|  |  |  |  | 5.00 |  | $4,879.00 |
| **Case Administration** | | | | | | |
| 10/24/2016 | FSH | CA | Prepare memo regarding new upcoming dates. | 0.20 | 325.00 | $65.00 |
|  |  |  |  | 0.20 |  | $65.00 |
| **Claims Administration and Objections** | | | | | | |
| 10/05/2016 | RJF | CO | Conference with JD regarding FTI analysis of PBGC claim. | 0.10 | 995.00 | $99.50 |
| 10/14/2016 | JWD | CO | Review Google motion re admin claim | 0.20 | 750.00 | $150.00 |
|  |  |  |  | 0.30 |  | $249.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Contract and Lease Matters

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2016 | JWD | EC | Review motion re contract assignments and draft emails to R Newman and debtor's counsel re same | 0.60 | 750.00 | $450.00 |
| 10/18/2016 | JWD | EC | Follow up emails with R Newman and debtor's counsel re contract assignments | 0.30 | 750.00 | $225.00 |
| | | | | 0.90 | | $675.00 |

### General Creditors' Committee

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/2016 | JWD | GC | Emails re Committee update and email to Committee re same | 0.30 | 750.00 | $225.00 |
| 10/05/2016 | JWD | GC | Work on Committee call issues and emails re same | 0.20 | 750.00 | $150.00 |
| 10/13/2016 | JWD | GC | Call with R Feinstein re litigation and Committee call | 0.20 | 750.00 | $150.00 |
| 10/13/2016 | JWD | GC | Attend committee call | 0.50 | 750.00 | $375.00 |
| 10/13/2016 | RJF | GC | Prepare for committee call. | 0.30 | 995.00 | $298.50 |
| 10/13/2016 | RJF | GC | Telephonic committee meeting. | 0.50 | 995.00 | $497.50 |
| | | | | 2.00 | | $1,696.00 |

### Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/2016 | IAWN | IC | Exchanged emails with Alan J Kornfeld, Robert G Feinstein and Jeffrey Dulberg re timing of call | 0.10 | 875.00 | $87.50 |
| 10/04/2016 | IAWN | IC | Review file in preparation for call | 1.70 | 875.00 | $1,487.50 |
| 10/05/2016 | IAWN | IC | Exchange emails with Robert J Feinstein re analyses by in of coverage, review same in preparation  for call, and participate on call re coverage with Robert J Feinstein, Alan J Kornfeld and Steven J Kahn re coverage issues and denial letter | 1.60 | 875.00 | $1,400.00 |
| | | | | 3.40 | | $2,975.00 |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/2016 | JWD | LN | Review S Kahn update re Harrah | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 115355

October 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2016 | JWD | LN | Review insurance coverage memo (0.2); attend call re D&O (0.5) | 0.70 | 750.00 | $525.00 |
| 10/13/2016 | JWD | LN | Work on litigation update for call | 0.30 | 750.00 | $225.00 |
|  |  |  |  | 1.20 |  | $900.00 |

TOTAL SERVICES FOR THIS MATTER:                                    $14,502.00

Pachulski Stang Ziehl & Jones LLP                                    Page:     9
Freedom Communications II OCC                                        Invoice 115355
Client 29266.00002                                                  October 31, 2016

---

Expenses

| | | | |
|---|---|---|---|
| 10/05/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 6.73 |
| 10/05/2016 | CC | Conference Call [E105] AT&T Conference Call, AJK | 2.84 |
| 10/05/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/13/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 8.38 |
| 10/31/2016 | PAC | Pacer - Court Research | 49.00 |

Total Expenses for this Matter                         $68.25

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 115355

October 31, 2016

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 10/31/2016          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113015 | 03/31/2016 | $73,793.80 | $0.00 | $73,793.80 |
| 113193 | 04/30/2016 | $64,337.03 | $8,585.48 | $72,922.51 |
| 113693 | 05/31/2016 | $121,727.00 | $2,263.04 | $123,990.04 |
| 115349 | 06/30/2016 | $92,485.50 | $14,642.93 | $107,128.43 |
| 115352 | 07/31/2016 | $472,638.50 | $588.28 | $473,226.78 |
| 115353 | 08/31/2016 | $184,629.00 | $3,122.58 | $187,751.58 |
| 115354 | 09/30/2016 | $59,769.00 | $4,804.50 | $64,573.50 |

Total Amount Due on Current and Prior Invoices:                          $1,117,956.89



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

November 30, 2016
Invoice    115356
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2016

| | |
|---|---:|
| FEES | $6,310.00 |
| EXPENSES | $10.76 |
| TOTAL CURRENT CHARGES | $6,320.76 |
| BALANCE FORWARD | $1,117,956.89 |
| TOTAL BALANCE DUE | $1,124,277.65 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 115356

November 30, 2016

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 995.00 | 0.40 | $398.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 2.50 | $1,875.00 |
| RJF | Feinstein, Robert J. | Partner | 995.00 | 0.10 | $99.50 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 4.50 | $3,937.50 |
| | | | | 7.50 | $6,310.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
Freedom Communications II OCC                                       Invoice 115356
Client 29266.00002                                                 November 30, 2016

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 1.20 | $1,050.00 |
| BL | Bankruptcy Litigation | 3.70 | $3,285.50 |
| CA | Case Administration | 0.30 | $249.50 |
| EC | Contract and Lease Matters | 0.40 | $300.00 |
| LN | Litigation (Non-Bankruptcy) | 1.40 | $1,050.00 |
| PD | Plan and Disclosure Statement | 0.40 | $300.00 |
| TI | Tax Issues | 0.10 | $75.00 |
| | | 7.50 | $6,310.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 115356

November 30, 2016

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
| --- | --- |
| Federal Express | $8.46 |
| Pacer - Court Research | $2.30 |
| | $10.76 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 11/01/2016 | SJK | AA | Telephone conference with A. Friedman regarding Harrah status and mediation. | 0.20 | 875.00 | $175.00 |
| 11/02/2016 | SJK | AA | Memorandum to PSZJ Team regarding status of Harrah negotiations. | 0.20 | 875.00 | $175.00 |
| 11/02/2016 | SJK | AA | Review and respond to memoranda from PSZJ Team regarding proposed course of action regarding mediation/Harrah. | 0.10 | 875.00 | $87.50 |
| 11/02/2016 | SJK | AA | Telephone conference with Alan J. Kornfeld regarding proposed course of action; mediation participation and memorandum to team regarding same. | 0.20 | 875.00 | $175.00 |
| 11/02/2016 | SJK | AA | Review and respond to memorandum from Robert J. Feinstein regarding mediation strategy. | 0.10 | 875.00 | $87.50 |
| 11/03/2016 | SJK | AA | Review proposed motion for authority to pay mediator and memorandum to team regarding same and review reply from Jeffrey W. Dulberg. | 0.20 | 875.00 | $175.00 |
| 11/03/2016 | SJK | AA | Memorandum to A. Friedman approving motion to pay mediator. | 0.10 | 875.00 | $87.50 |
| 11/03/2016 | SJK | AA | Review, execute and return mediation motion. | 0.10 | 875.00 | $87.50 |
| | | | | 1.20 | | $1,050.00 |
| **Bankruptcy Litigation** | | | | | | |
| 11/02/2016 | AJK | BL | Analysis of issues re complaint allegations (including review of emails and calls with S. Kahn). | 0.30 | 995.00 | $298.50 |
| 11/02/2016 | RJF | BL | Emails regarding Harrah status. | 0.10 | 995.00 | $99.50 |
| 11/27/2016 | SJK | BL | Proof of revise motion for summary judgment regarding lien and research additional related cases and memorandum to A. Friedman regarding same. | 1.80 | 875.00 | $1,575.00 |
| 11/30/2016 | SJK | BL | Telephone conference with A. Friedman regarding revisions to motion for summary judgment and mediation briefing issues. | 0.20 | 875.00 | $175.00 |
| 11/30/2016 | SJK | BL | Begin preparation of brief regarding easement. | 1.30 | 875.00 | $1,137.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

|  |  |  |  | 3.70 |  | $3,285.50 |
|---|---|---|---|---|---|---|

**Case Administration**

| 11/03/2016 | AJK | CA | Review Debtors' motion to use estate funds. | 0.10 | 995.00 | $99.50 |
|---|---|---|---|---|---|---|
| 11/21/2016 | JWD | CA | Review MOR | 0.20 | 750.00 | $150.00 |
|  |  |  |  | 0.30 |  | $249.50 |

**Contract and Lease Matters**

| 11/14/2016 | JWD | EC | Review draft of motion to reject | 0.20 | 750.00 | $150.00 |
|---|---|---|---|---|---|---|
| 11/15/2016 | JWD | EC | Review rejection motion and email to debtor's counsel re same | 0.20 | 750.00 | $150.00 |
|  |  |  |  | 0.40 |  | $300.00 |

**Litigation (Non-Bankruptcy)**

| 11/02/2016 | JWD | LN | Review various emails re Harrah negotiations and draft notes re same | 0.20 | 750.00 | $150.00 |
|---|---|---|---|---|---|---|
| 11/08/2016 | JWD | LN | Call with O Katz re D&O issues | 0.30 | 750.00 | $225.00 |
| 11/15/2016 | JWD | LN | Call with O Katz re litigation (0.1); emails with PSZJ team re same (0.1) | 0.20 | 750.00 | $150.00 |
| 11/25/2016 | JWD | LN | Review current MSJ re OC Media | 0.70 | 750.00 | $525.00 |
|  |  |  |  | 1.40 |  | $1,050.00 |

**Plan and Disclosure Statement**

| 11/22/2016 | JWD | PD | Review and emails re exclusivity motion | 0.30 | 750.00 | $225.00 |
|---|---|---|---|---|---|---|
| 11/28/2016 | JWD | PD | Review exclusivity motion as filed | 0.10 | 750.00 | $75.00 |
|  |  |  |  | 0.40 |  | $300.00 |

**Tax Issues**

| 11/07/2016 | JWD | TI | Emails re tax refund | 0.10 | 750.00 | $75.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.10 |  | $75.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                                $6,310.00

Pachulski Stang Ziehl & Jones LLP

Page:    7

Freedom Communications II OCC

Invoice 115356

Client 29266.00002

November 30, 2016

---

Expenses

| | | | |
|---|---|---|---|
| 11/10/2016 | FE | 29266.00002 FedEx Charges for 11-10-16 | 8.46 |
| 11/30/2016 | PAC | Pacer - Court Research | 2.30 |
| | Total Expenses for this Matter | | $10.76 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 115356

November 30, 2016

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 11/30/2016          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113015 | 03/31/2016 | $73,793.80 | $0.00 | $73,793.80 |
| 113193 | 04/30/2016 | $64,337.03 | $8,585.48 | $72,922.51 |
| 113693 | 05/31/2016 | $121,727.00 | $2,263.04 | $123,990.04 |
| 115349 | 06/30/2016 | $92,485.50 | $14,642.93 | $107,128.43 |
| 115352 | 07/31/2016 | $472,638.50 | $588.28 | $473,226.78 |
| 115353 | 08/31/2016 | $184,629.00 | $3,122.58 | $187,751.58 |
| 115354 | 09/30/2016 | $59,769.00 | $4,804.50 | $64,573.50 |
| 115355 | 10/31/2016 | $14,502.00 | $68.25 | $14,570.25 |

Total Amount Due on Current and Prior Invoices:          $1,124,277.65



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

December 31, 2016

Invoice    115357

Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2016

| | |
|---|---:|
| FEES | $61,022.00 |
| EXPENSES | $110.10 |
| TOTAL CURRENT CHARGES | $61,132.10 |
| BALANCE FORWARD | $1,124,277.65 |
| TOTAL BALANCE DUE | $1,185,409.75 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 115357

December 31, 2016

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 995.00 | 18.70 | $18,606.50 |
| IAWN | Nasatir, Iain A.W. | Partner | 875.00 | 3.20 | $2,800.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 9.80 | $7,350.00 |
| RJF | Feinstein, Robert J. | Partner | 995.00 | 4.40 | $4,378.00 |
| EAW | Wagner, Elissa A. | Counsel | 675.00 | 1.00 | $675.00 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 31.10 | $27,212.50 |
| | | | | 68.20 | $61,022.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    3
Freedom Communications II OCC                        Invoice 115357
Client 29266.00002                                   December 31, 2016

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 31.00 | $27,125.00 |
| BL | Bankruptcy Litigation | 22.20 | $21,757.00 |
| CA | Case Administration | 1.50 | $1,419.00 |
| CO | Claims Administration and Objections | 0.30 | $225.00 |
| GC | General Creditors' Committee | 2.80 | $2,296.00 |
| IC | Insurance Coverage | 3.20 | $2,800.00 |
| LN | Litigation (Non-Bankruptcy) | 7.00 | $5,250.00 |
| SL | Stay Litigation | 0.20 | $150.00 |
|  |  | 68.20 | $61,022.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 115357

December 31, 2016

---

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Working Meals | $0.00 |
| Conference Call | $35.00 |
| Lexis/Nexis- Legal Research | $4.00 |
| Legal Vision Atty Mess Service | $30.00 |
| Reproduction Scan Expense - @0.10 per page | $33.60 |
| Travel Expense | $7.50 |
| | $110.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Freedom Communications II OCC

Invoice 115357

Client 29266.00002

December 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 12/02/2016 | SJK | AA | Continue work on Harrah mediation segment on easement issue. | 0.50 | 875.00 | $437.50 |
| 12/02/2016 | SJK | AA | Review memoranda to and from Committee regarding recovery analysis and mediation. | 0.20 | 875.00 | $175.00 |
| 12/05/2016 | SJK | AA | Review memorandum from A. Friedman and memorandum to Robert J. Feinstein and Jeffrey W. Dulberg regarding same. | 0.10 | 875.00 | $87.50 |
| 12/05/2016 | SJK | AA | Review of revised motion for summary judgment regarding Harrah and further revise. | 1.20 | 875.00 | $1,050.00 |
| 12/05/2016 | SJK | AA | Continue work on memorandum regarding easement issue. | 0.60 | 875.00 | $525.00 |
| 12/06/2016 | SJK | AA | Complete, proof and revise draft submission to mediator regarding Easement Transfer Claim. | 1.70 | 875.00 | $1,487.50 |
| 12/06/2016 | SJK | AA | Memorandum to A. Friedman regarding Easement Transfer Claim memorandum. | 0.10 | 875.00 | $87.50 |
| 12/12/2016 | SJK | AA | Review proposed draft of Debtor mediation brief regarding Harrah and memorandum to PSZJ Team regarding same. | 0.50 | 875.00 | $437.50 |
| 12/12/2016 | SJK | AA | Memorandum to A. Friedman regarding mediation brief question. | 0.10 | 875.00 | $87.50 |
| 12/14/2016 | SJK | AA | Assemble revisions and memorandum to A. Friedman regarding same and document request. | 0.20 | 875.00 | $175.00 |
| 12/14/2016 | SJK | AA | Review memorandum from A. Friedman regarding motion for summary judgment documents and memorandum to Alan J. Kornfeld regarding same for mediation preparation. | 0.20 | 875.00 | $175.00 |
| 12/14/2016 | SJK | AA | Review memorandum from A. Friedman regarding mediation strategy and memorandum to PSZJ Team regarding same; segregate and forward motion for summary judgment Ps and As. | 0.20 | 875.00 | $175.00 |
| 12/14/2016 | SJK | AA | Review and respond to memorandum from A. Friedman regarding mediation brief and forward to Alan J. Kornfeld. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 115357

December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2016 | SJK | AA | Memorandum to Alan J. Kornfeld regarding mediation preparation, review reply and memorandum regarding binder preparation. | 0.10 | 875.00 | $87.50 |
| 12/15/2016 | SJK | AA | Review and analyze Harrah mediation statement. | 1.00 | 875.00 | $875.00 |
| 12/15/2016 | SJK | AA | Memoranda to and from PSZJ Team regarding mediation. | 0.20 | 875.00 | $175.00 |
| 12/15/2016 | SJK | AA | Detailed memorandum to A. Friedman regarding Harrah mediation statement issues. | 1.60 | 875.00 | $1,400.00 |
| 12/16/2016 | SJK | AA | Review production set regarding Harrah property drawings and segregate/copy for use at mediation. | 0.50 | 875.00 | $437.50 |
| 12/19/2016 | SJK | AA | Review and analyze memorandum from A. Friedman regarding issues raised in OC Media mediation brief. | 0.50 | 875.00 | $437.50 |
| 12/19/2016 | SJK | AA | Review memorandum from Jeffrey W. Dulberg regarding D&O policy issues. | 0.20 | 875.00 | $175.00 |
| 12/19/2016 | SJK | AA | Memorandum to Alan J. Kornfeld regarding Harrah profile. | 0.20 | 875.00 | $175.00 |
| 12/20/2016 | SJK | AA | Travel to Santa Ana for mediation. | 2.30 | 875.00 | $2,012.50 |
| 12/20/2016 | SJK | AA | Attend mediation - including calls with Jeffrey W. Dulberg and Robert J. Feinstein regarding settlement proposal and committee meeting scheduling return. | 8.60 | 875.00 | $7,525.00 |
| 12/20/2016 | SJK | AA | Review memorandum to Committee regarding call scheduling. | 0.10 | 875.00 | $87.50 |
| 12/21/2016 | SJK | AA | Memoranda and call with Robert J. Feinstein and Jeffrey W. Dulberg regarding settlement issues; meeting preparation; summary preparation. | 0.20 | 875.00 | $175.00 |
| 12/21/2016 | SJK | AA | Draft summary of claims, issues and mediation for call with Committee. | 1.80 | 875.00 | $1,575.00 |
| 12/21/2016 | SJK | AA | Review memorandum regarding meeting setting. | 0.10 | 875.00 | $87.50 |
| 12/22/2016 | SJK | AA | Telephone conference with A. Friedman regarding 502(b)(6) claim issues and review calculations regarding same. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    7

Invoice 115357

December 31, 2016

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2016 | SJK | AA | Review additional documents regarding Retained Property valuation issues. | 0.70 | 875.00 | $612.50 |
| 12/22/2016 | SJK | AA | Memoranda to and from Jeffrey W. Dulberg and Robert J. Feinstein regarding 502(b)(6) calculations. | 0.20 | 875.00 | $175.00 |
| 12/22/2016 | SJK | AA | Conference call with Committee regarding Harrah settlement authority/mediation report. | 0.70 | 875.00 | $612.50 |
| 12/22/2016 | SJK | AA | Telephone conference with A. Friedman regarding 502*b)(6) calculations and issues. | 1.20 | 875.00 | $1,050.00 |
| 12/22/2016 | SJK | AA | Review new threat from Harrah lender take-over and memoranda to team regarding same. | 0.20 | 875.00 | $175.00 |
| 12/22/2016 | SJK | AA | Telephone conference with Robert J. Feinstein regarding Harrah threat. | 0.10 | 875.00 | $87.50 |
| 12/22/2016 | SJK | AA | Review memorandum from Friedman to mediator regarding counter offer and backups. | 0.10 | 875.00 | $87.50 |
| 12/22/2016 | SJK | AA | Review memorandum from mediator regarding calculation questions. | 0.10 | 875.00 | $87.50 |
| 12/22/2016 | SJK | AA | Telephone conference with A. Friedman regarding recalculations and review memorandum to mediator regarding same. | 0.40 | 875.00 | $350.00 |
| 12/22/2016 | SJK | AA | Review In re Atlantic & First Alliance cases regarding post-petition rent; sheppardize, telephone conferences with A. Friedman regarding same. | 0.70 | 875.00 | $612.50 |
| 12/22/2016 | SJK | AA | Review memorandum from A. Friedman to mediator regarding negotiation status. | 0.10 | 875.00 | $87.50 |
| 12/22/2016 | SJK | AA | Review and respond to memorandum from mediator regarding further negotiations. | 0.10 | 875.00 | $87.50 |
| 12/22/2016 | SJK | AA | Memorandum to Robert J. Feinstein, Jeffrey W. Dulberg and Alan J. Kornfeld regarding revised 5012(b(6) claim amount. | 0.10 | 875.00 | $87.50 |
| 12/22/2016 | SJK | AA | Review memorandum from mediator regarding and commission of counter to Harrah. | 0.10 | 875.00 | $87.50 |
| 12/22/2016 | SJK | AA | Review status report from mediator and forward to PSZJ team. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    8
Invoice 115357
December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2016 | SJK | AA | Memoranda to and from mediator and Robert J. Feinstein regarding call setting and memoranda to and from A. Friedman regarding same. | 0.40 | 875.00 | $350.00 |
| 12/23/2016 | SJK | AA | Review and respond to memorandum from mediator regarding morning call. | 0.10 | 875.00 | $87.50 |
| 12/23/2016 | SJK | AA | Conference call with Mediator and Robert J. Feinstein regarding settlement (and memorandum to A. Friedman and review response regarding current rent at petition date). | 0.50 | 875.00 | $437.50 |
| 12/23/2016 | SJK | AA | Memorandum to A. Friedman regarding status. | 0.10 | 875.00 | $87.50 |
| 12/23/2016 | SJK | AA | Review new threats from Harrah and memorandum to A. Friedman regarding same. | 0.20 | 875.00 | $175.00 |
| 12/23/2016 | SJK | AA | Review memoranda from Robert J. Feinstein and A. Friedman regarding further discussions with Mediator. | 0.20 | 875.00 | $175.00 |
| 12/26/2016 | SJK | AA | Review memoranda from Robert J. Feinstein and D. Meadows regarding additional Harrah settlement authority. | 0.10 | 875.00 | $87.50 |
| 12/27/2016 | SJK | AA | Review additional committee notes regarding Harrah settlement authority. | 0.10 | 875.00 | $87.50 |
| 12/27/2016 | SJK | AA | Review memo from Robert J. Feinstein to mediator regarding new authority. | 0.10 | 875.00 | $87.50 |
| 12/27/2016 | SJK | AA | Memo to Robert J. Feinstein regarding Harrah settlement status and review reply. | 0.10 | 875.00 | $87.50 |
| 12/27/2016 | SJK | AA | Review memo from Judge Goldberg regarding agreement on settlement amount. | 0.10 | 875.00 | $87.50 |
| 12/27/2016 | SJK | AA | Review memo from A. Friedman regarding settlement agreement preparation. | 0.10 | 875.00 | $87.50 |
| 12/28/2016 | SJK | AA | Review memo from Robert J. Feinstein to Committee regarding Harrah settlement agreement. | 0.10 | 875.00 | $87.50 |
| 12/28/2016 | SJK | AA | Review memos regarding D&O complaint filing and PBGC issues (from Jeffrey W. Dulberg, Robert J. Feinstein and Alan J. Kornfeld). | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 115357

December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2016 | SJK | AA | Memo to Alan J. Kornfeld regarding D&O issues and review reply. | 0.30 | 875.00 | $262.50 |
| 12/28/2016 | SJK | AA | Memo to mediator regarding settlement notification. | 0.10 | 875.00 | $87.50 |
| | | | | 31.00 | | $27,125.00 |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2016 | SJK | BL | Review and respond to memoranda from Jeffrey W. Dulberg and Robert J. Feinstein regarding status conference and mediation. | 0.10 | 875.00 | $87.50 |
| 12/02/2016 | RJF | BL | Factual research regarding D&O claims. | 0.20 | 995.00 | $199.00 |
| 12/07/2016 | AJK | BL | Call with A. Freedman re litigation issue. | 0.20 | 995.00 | $199.00 |
| 12/07/2016 | AJK | BL | Call with J. Dulberg re litigation. | 0.20 | 995.00 | $199.00 |
| 12/12/2016 | EAW | BL | Review and comment on draft mediation letter. | 0.90 | 675.00 | $607.50 |
| 12/13/2016 | AJK | BL | Attention to mediation preparation. | 0.20 | 995.00 | $199.00 |
| 12/14/2016 | AJK | BL | Attention to mediation preparation. | 0.50 | 995.00 | $497.50 |
| 12/15/2016 | RJF | BL | Emails regarding Harrah mediation issues. | 0.30 | 995.00 | $298.50 |
| 12/19/2016 | AJK | BL | Prepare for mediation. | 2.70 | 995.00 | $2,686.50 |
| 12/20/2016 | AJK | BL | Attend mediation. | 9.20 | 995.00 | $9,154.00 |
| 12/21/2016 | AJK | BL | Review and analysis of Epstein draft complaint. | 1.60 | 995.00 | $1,592.00 |
| 12/21/2016 | AJK | BL | Litigation call with Debtors' counsel. | 0.70 | 995.00 | $696.50 |
| 12/21/2016 | RJF | BL | Call with Freedom, Lobell, et al regarding Harrah. | 0.50 | 995.00 | $497.50 |
| 12/22/2016 | RJF | BL | Call with PBGC regarding Harrah settlement. | 0.30 | 995.00 | $298.50 |
| 12/22/2016 | RJF | BL | Internal conferences regarding Harrah negotiations. | 0.40 | 995.00 | $398.00 |
| 12/22/2016 | AJK | BL | Participate on UCC call. | 0.70 | 995.00 | $696.50 |
| 12/22/2016 | AJK | BL | Initial review of Epstein Anthony complaint. | 1.20 | 995.00 | $1,194.00 |
| 12/23/2016 | AJK | BL | Attention to settlement email. | 0.10 | 995.00 | $99.50 |
| 12/23/2016 | RJF | BL | Further Harrah negotiations. | 0.50 | 995.00 | $497.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 115357

December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2016 | RJF | BL | Call with mediator regarding Harrah suit. | 0.50 | 995.00 | $497.50 |
| 12/23/2016 | RJF | BL | Further telephone conference with mediator regarding Harrah. | 0.30 | 995.00 | $298.50 |
| 12/26/2016 | RJF | BL | Email to committee regarding Harrah counteroffer. | 0.10 | 995.00 | $99.50 |
| 12/27/2016 | RJF | BL | Conclusion of Harrah negotiations. | 0.30 | 995.00 | $298.50 |
| 12/27/2016 | AJK | BL | Attention to OC Media settlement. | 0.20 | 995.00 | $199.00 |
| 12/28/2016 | RJF | BL | Emails JD, Alan J. Kornfeld regarding D&O complaint. | 0.10 | 995.00 | $99.50 |
| 12/28/2016 | RJF | BL | Email to committee regarding settlement of Harrah action. | 0.10 | 995.00 | $99.50 |
| 12/29/2016 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint (Spitz, et al.). | 0.10 | 675.00 | $67.50 |
| | | | | 22.20 | | $21,757.00 |

Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2016 | AJK | CA | Review status report. | 0.20 | 995.00 | $199.00 |
| 12/01/2016 | JWD | CA | Emails regarding status conference. | 0.20 | 750.00 | $150.00 |
| 12/01/2016 | JWD | CA | Emails with Newman regarding same. | 0.10 | 750.00 | $75.00 |
| 12/06/2016 | AJK | CA | Review emails re status conference. | 0.20 | 995.00 | $199.00 |
| 12/07/2016 | AJK | CA | Prepare for status conference. | 0.20 | 995.00 | $199.00 |
| 12/07/2016 | AJK | CA | Attend (telephonically) status conference. | 0.60 | 995.00 | $597.00 |
| | | | | 1.50 | | $1,419.00 |

Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2016 | JWD | CO | Emails re claim objections with R Feinstein and A Friedman | 0.30 | 750.00 | $225.00 |
| | | | | 0.30 | | $225.00 |

General Creditors' Committee

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2016 | JWD | GC | Emails regarding status conference. | 0.20 | 750.00 | $150.00 |
| 12/06/2016 | JWD | GC | Review new amendment to report and administrative claim motion. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Freedom Communications II OCC

Invoice 115357

Client 29266.00002

December 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2016 | JWD | GC | Work on issues for next call and emails to Committee re same | 0.40 | 750.00 | $300.00 |
| 12/22/2016 | JWD | GC | Review materials and prep for Committee call (0.4); attend Committee call (0.5) | 0.90 | 750.00 | $675.00 |
| 12/22/2016 | RJF | GC | Telephonic committee meeting. | 0.80 | 995.00 | $796.00 |
| 12/26/2016 | JWD | GC | Review committee responses re litigation issue and emails re same | 0.20 | 750.00 | $150.00 |
|  |  |  |  | 2.80 |  | $2,296.00 |

**Insurance Coverage**

| 12/28/2016 | IAWN | IC | Review file and documents from Alan J Kornfeld re insurance policies and status | 3.20 | 875.00 | $2,800.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 3.20 |  | $2,800.00 |

**Litigation (Non-Bankruptcy)**

| 12/07/2016 | JWD | LN | Telephone conference with Alan J. Kornfeld regarding hearing. | 0.20 | 750.00 | $150.00 |
|---|---|---|---|---|---|---|
| 12/08/2016 | JWD | LN | Call with Friedman regarding LMG. | 0.30 | 750.00 | $225.00 |
| 12/09/2016 | JWD | LN | Call with Friedman regarding LMG. | 0.20 | 750.00 | $150.00 |
| 12/12/2016 | JWD | LN | Review Harrah mediation brief. | 0.70 | 750.00 | $525.00 |
| 12/15/2016 | JWD | LN | Analyze issue re Harrah action and emails re same | 0.30 | 750.00 | $225.00 |
| 12/16/2016 | JWD | LN | Steven J. Kahn meetings regarding Harrah. | 0.20 | 750.00 | $150.00 |
| 12/19/2016 | JWD | LN | Review Friedman email re Harrah issues and draft emails re same | 0.70 | 750.00 | $525.00 |
| 12/20/2016 | JWD | LN | Work on issues re Harrah mediation and respond to emails re same | 0.40 | 750.00 | $300.00 |
| 12/21/2016 | JWD | LN | Review and respond to emails re Harrah negotiations (0.3); call with S Kahn and R Feinstein re same (0.3) | 0.60 | 750.00 | $450.00 |
| 12/21/2016 | JWD | LN | Call with A Friedman re litigation issues | 0.20 | 750.00 | $150.00 |
| 12/21/2016 | JWD | LN | Various emails re litigation issues | 0.10 | 750.00 | $75.00 |
| 12/21/2016 | JWD | LN | Emails re LMG proposal and prepare summary | 0.60 | 750.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Freedom Communications II OCC

Invoice 115357

Client 29266.00002

December 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2016 | JWD | LN | Call with PSZJ team re litigation issues (0.7); call with A Friedman re same (0.5) | 1.20 | 750.00 | $900.00 |
| 12/21/2016 | JWD | LN | Review D&O coverage emails and review S Kahn litigation summary | 0.50 | 750.00 | $375.00 |
| 12/22/2016 | JWD | LN | Review and respond to various emails re litigation issues | 0.40 | 750.00 | $300.00 |
| 12/22/2016 | JWD | LN | Respond to S Kahn email re Harrah proposal | 0.10 | 750.00 | $75.00 |
| 12/28/2016 | JWD | LN | Emails re D&O and PBGC issues | 0.30 | 750.00 | $225.00 |
|  |  |  |  | 7.00 |  | $5,250.00 |

Stay Litigation

| 12/08/2016 | JWD | SL | Review Relief from Stay motion and summary. | 0.20 | 750.00 | $150.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.20 |  | $150.00 |

TOTAL SERVICES FOR THIS MATTER:                              $61,022.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 115357

December 31, 2016

---

### Expenses

| | | | |
|---|---|---|---:|
| 12/01/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/05/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/05/2016 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 12/05/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/06/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/07/2016 | CC | Conference Call [E105] CourtCall, December 1 2016 through December 31 2016, AJK | 35.00 |
| 12/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/15/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/15/2016 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/15/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/15/2016 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/15/2016 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/15/2016 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/15/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 45204, Delivery to Alan Korfeld, N. De Leon | 30.00 |
| 12/21/2016 | BM | Business Meal [E111] Metro Bean Cafe, Working Meal, (W/O), AJK | N/C |
| 12/21/2016 | BM | Business Meal [E111] McDonalds, Working Meal, SJK | N/C |
| 12/21/2016 | TE | Travel Expense [E110] Xerox Center Fees, SJK | 7.50 |
| 12/22/2016 | LN | 29266.00002 Lexis Charges for 12-22-16 | 4.00 |

|  |  |
|---|---:|
| Total Expenses for this Matter | $110.10 |

Pachulski Stang Ziehl & Jones LLP

Page:     14

Freedom Communications II OCC

Invoice 115357

Client 29266.00002

December 31, 2016

---

### A/R STATEMENT

Outstanding Balance from prior invoices as of 12/31/2016          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113015 | 03/31/2016 | $73,793.80 | $0.00 | $73,793.80 |
| 113193 | 04/30/2016 | $64,337.03 | $8,585.48 | $72,922.51 |
| 113693 | 05/31/2016 | $121,727.00 | $2,263.04 | $123,990.04 |
| 115349 | 06/30/2016 | $92,485.50 | $14,642.93 | $107,128.43 |
| 115352 | 07/31/2016 | $472,638.50 | $588.28 | $473,226.78 |
| 115353 | 08/31/2016 | $184,629.00 | $3,122.58 | $187,751.58 |
| 115354 | 09/30/2016 | $59,769.00 | $4,804.50 | $64,573.50 |
| 115355 | 10/31/2016 | $14,502.00 | $68.25 | $14,570.25 |
| 115356 | 11/30/2016 | $6,310.00 | $10.76 | $6,320.76 |

Total Amount Due on Current and Prior Invoices:          $1,185,409.75



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

January 31, 2017

Invoice    115970

Client      29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2017

| | |
|---|---:|
| FEES | $52,749.50 |
| EXPENSES | $5,366.39 |
| TOTAL CURRENT CHARGES | $58,115.89 |
| BALANCE FORWARD | $1,185,409.75 |
| TOTAL BALANCE DUE | $1,243,525.64 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 115970

January 31, 2017

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,025.00 | 15.20 | $15,580.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 895.00 | 1.80 | $1,611.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 10.90 | $8,447.50 |
| RJF | Feinstein, Robert J. | Partner | 1,050.00 | 2.30 | $2,415.00 |
| EAW | Wagner, Elissa A. | Counsel | 695.00 | 25.20 | $17,514.00 |
| SJK | Kahn, Steven J. | Counsel | 895.00 | 5.60 | $5,012.00 |
| FSH | Harrison, Felice  S. | Paralegal | 350.00 | 6.20 | $2,170.00 |
| | | | | 67.20 | $52,749.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Freedom Communications II OCC                                        Invoice 115970
Client 29266.00002                                                   January 31, 2017

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 5.50 | $4,922.50 |
| BL | Bankruptcy Litigation | 44.90 | $36,806.50 |
| CA | Case Administration | 0.20 | $112.50 |
| CO | Claims Administration and Objections | 0.30 | $232.50 |
| CP | PSZJ Compensation | 7.30 | $3,192.50 |
| CPO | Other Professional Compensation | 1.50 | $1,162.50 |
| GC | General Creditors' Committee | 0.30 | $105.00 |
| IC | Insurance Coverage | 1.80 | $1,611.00 |
| LN | Litigation (Non-Bankruptcy) | 4.60 | $3,902.00 |
| PD | Plan and Disclosure Statement | 0.80 | $702.50 |
| | | 67.20 | $52,749.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 115970

January 31, 2017

---

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Conference Call | $11.17 |
| Federal Express | $10.65 |
| Court Fees | $350.00 |
| Legal Vision Atty Mess Service | $4,121.00 |
| Pacer - Court Research | $37.00 |
| Postage | $32.76 |
| Reproduction Expense | $700.20 |
| Reproduction Scan Expense - @0.10 per page | $44.60 |
| Travel Expense | $59.01 |
| | $5,366.39 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:     5

Invoice 115970

January 31, 2017

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis and Recovery**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2017 | SJK | AA | Memo to Robert J. Feinstein, Jeffrey W. Dulberg and Alan J. Kornfeld regarding proposed revisions and additional information needed. | 0.20 | 895.00 | $179.00 |
| 01/03/2017 | SJK | AA | Review and revise draft Harrah settlement agreement. | 0.60 | 895.00 | $537.00 |
| 01/04/2017 | SJK | AA | Conference with Jeffrey W. Dulberg regarding revisions and review D&O Defendant list. | 0.20 | 895.00 | $179.00 |
| 01/04/2017 | SJK | AA | Memo to A. Friedman regarding settlement agreement revisions. | 0.10 | 895.00 | $89.50 |
| 01/04/2017 | SJK | AA | Further revise and internally circulate Harrah draft settlement agreement. | 0.40 | 895.00 | $358.00 |
| 01/05/2017 | SJK | AA | Follow up memo to A. Friedman regarding settlement draft revisions and memo from Robert J. Feinstein regarding same. | 0.10 | 895.00 | $89.50 |
| 01/05/2017 | SJK | AA | Review memo from A. Friedman regarding revisions; further revise and memo to A. Friedman regarding same. | 0.30 | 895.00 | $268.50 |
| 01/10/2017 | SJK | AA | Telephone conference with Alan J. Kornfeld, Jeffrey W. Dulberg and Robert J. Feinstein regarding revisions to settlement agreement. | 0.30 | 895.00 | $268.50 |
| 01/10/2017 | SJK | AA | Review revised form of agreement from A. Friedman. | 0.10 | 895.00 | $89.50 |
| 01/10/2017 | SJK | AA | Review memo from Alan J. Kornfeld and Robert J. Feinstein.Regarding D&O complaint preparation status. | 0.10 | 895.00 | $89.50 |
| 01/10/2017 | SJK | AA | Further revise settlement agreement. | 0.30 | 895.00 | $268.50 |
| 01/10/2017 | SJK | AA | Memo and telephone conference with A. Friedman regarding further revisions. | 0.20 | 895.00 | $179.00 |
| 01/10/2017 | SJK | AA | Memo to Alan J. Kornfeld regarding Harrah agreement review questions and review replies. | 0.20 | 895.00 | $179.00 |
| 01/11/2017 | SJK | AA | Review and respond to memo from A. Friedman regarding forwarding settlement agreement draft to Harrah counsel. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    6
Freedom Communications II OCC                        Invoice 115970
Client 29266.00002                                  January 31, 2017

---

|            |     |    |                                                                                                                                                 | Hours | Rate   | Amount     |
|------------|-----|----|-------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 01/12/2017 | SJK | AA | Review revised settlement agreement and memo to PSZJ team regarding same and approval.                                                           | 0.20  | 895.00 | $179.00    |
| 01/12/2017 | SJK | AA | Review memo from Jeffrey W. Dulberg regarding agreement approval.                                                                                | 0.10  | 895.00 | $89.50     |
| 01/12/2017 | SJK | AA | Telephone conference with A. Friedman regarding Harrah requested revisions to settlement agreement.                                              | 0.10  | 895.00 | $89.50     |
| 01/16/2017 | SJK | AA | Review and revise 9019 motion regarding OC Media and memorandum to Debtor counsel regarding same.                                                | 1.10  | 895.00 | $984.50    |
| 01/16/2017 | SJK | AA | Review 9019 revisions and memorandum to A.  Friedman regarding new assertions and mediation issue.                                               | 0.20  | 895.00 | $179.00    |
| 01/16/2017 | SJK | AA | Review and respond to memoranda from Jeffrey W. Dulberg and B. Lobel regarding 9019 motion; memorandum to Robert J. Feinstein regarding same and approval and execution. | 0.20  | 895.00 | $179.00    |
| 01/17/2017 | SJK | AA | Review memoranda to and from Committee regarding settlement review and approval.                                                                 | 0.10  | 895.00 | $89.50     |
| 01/17/2017 | SJK | AA | Review memorandum from D. Meadows regarding draft settlement agreement.                                                                          | 0.10  | 895.00 | $89.50     |
| 01/18/2017 | SJK | AA | Review memorandum from A. Friedman regarding Feinstein proposed revisions and review reply.                                                      | 0.10  | 895.00 | $89.50     |
| 01/18/2017 | SJK | AA | Review Robert J. Feinstein revisions to 9019 motion.                                                                                             | 0.10  | 895.00 | $89.50     |
|            |     |    |                                                                                                                                                 | 5.50  |        | $4,922.50  |

## Bankruptcy Litigation

|            |     |    |                                                              | Hours | Rate   | Amount   |
|------------|-----|----|--------------------------------------------------------------|-------|--------|----------|
| 01/03/2017 | JWD | BL | Review Harrah agt                                            | 0.60  | 775.00 | $465.00  |
| 01/06/2017 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint (Kushner, et al.). | 0.10  | 695.00 | $69.50   |
| 01/06/2017 | EAW | BL | Review draft complaint and related emails (Kushner, et al.). | 0.60  | 695.00 | $417.00  |
| 01/10/2017 | EAW | BL | Revise complaint (Kushner, et al.).                          | 1.20  | 695.00 | $834.00  |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 01/10/2017 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint (Kushner, et al.). | 0.10 | 695.00 | $69.50 |
| 01/10/2017 | EAW | BL | Research re: draft complaint (Kushner, et al.). | 0.60 | 695.00 | $417.00 |
| 01/10/2017 | RJF | BL | Review and comment on Harrah settlement agreement. | 0.40 | 1,050.00 | $420.00 |
| 01/10/2017 | AJK | BL | Attention to OC Media settlement issues. | 0.60 | 1,025.00 | $615.00 |
| 01/11/2017 | AJK | BL | Work on pending adversary complaint. | 0.70 | 1,025.00 | $717.50 |
| 01/11/2017 | EAW | BL | Revise complaint (Kushner, et al.) (3.6); email to A. Kornfeld re: same (0.1). | 3.70 | 695.00 | $2,571.50 |
| 01/12/2017 | EAW | BL | Review supporting documents from R Newman re: damages allegations. | 0.20 | 695.00 | $139.00 |
| 01/12/2017 | EAW | BL | Draft summary of damages allegations (Kushner, et al.) and related emails to W. Lobel, A. Friedman, R. Newman and J. McDermott. | 1.20 | 695.00 | $834.00 |
| 01/12/2017 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint. | 0.20 | 695.00 | $139.00 |
| 01/12/2017 | AJK | BL | Work on pension complaint. | 1.10 | 1,025.00 | $1,127.50 |
| 01/13/2017 | RJF | BL | Final review of Harrah settlement agreement. | 0.30 | 1,050.00 | $315.00 |
| 01/16/2017 | AJK | BL | Attention to emails re pension complaint. | 0.60 | 1,025.00 | $615.00 |
| 01/16/2017 | JWD | BL | Review and revise 9019 motion and emails re same | 0.80 | 775.00 | $620.00 |
| 01/16/2017 | JWD | BL | Emails with Committee re Harrah settlement and review / respond to responses re same | 0.40 | 775.00 | $310.00 |
| 01/16/2017 | EAW | BL | Review PBGC claims. | 0.20 | 695.00 | $139.00 |
| 01/16/2017 | EAW | BL | Emails to/from A. Kornfeld and J. McDermott re: draft complaint. | 0.10 | 695.00 | $69.50 |
| 01/17/2017 | EAW | BL | Emails to/from J. McDermott re: draft complaint (Kushner, et al.). | 0.10 | 695.00 | $69.50 |
| 01/17/2017 | EAW | BL | Telephone call with A. Kornfeld, J. McDermott and J. Spencer re: draft complaint. | 0.80 | 695.00 | $556.00 |
| 01/17/2017 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint (Kushner, et al.). | 0.20 | 695.00 | $139.00 |
| 01/17/2017 | EAW | BL | Coordinate upload of documents underlying draft complaint (Kushner, et al.). | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Freedom Communications II OCC                                        Invoice 115970
Client 29266.00002                                                   January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2017 | JWD | BL | Work on Harrah settlement sign off | 0.70 | 775.00 | $542.50 |
| 01/17/2017 | AJK | BL | Prepare for Alvarez & Marsal call. | 1.20 | 1,025.00 | $1,230.00 |
| 01/17/2017 | AJK | BL | Participate on Alvarez and Marsal call re pension complaint. | 0.80 | 1,025.00 | $820.00 |
| 01/18/2017 | AJK | BL | Revisions to pension complaint. | 0.60 | 1,025.00 | $615.00 |
| 01/18/2017 | AJK | BL | Further attention to pension complaint. | 0.80 | 1,025.00 | $820.00 |
| 01/18/2017 | AJK | BL | Analysis of Epstein issue. | 0.90 | 1,025.00 | $922.50 |
| 01/18/2017 | AJK | BL | Call with A. Friedman re pension complaint. | 0.70 | 1,025.00 | $717.50 |
| 01/18/2017 | RJF | BL | Review and revise Harrah 9019 motion. | 0.70 | 1,050.00 | $735.00 |
| 01/18/2017 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint (Kushner, et al.). | 0.20 | 695.00 | $139.00 |
| 01/19/2017 | EAW | BL | Revise complaint (Kushner, et al.). | 0.80 | 695.00 | $556.00 |
| 01/19/2017 | JWD | BL | Work on issues re Harrah hearing coverage and review filing re same | 0.50 | 775.00 | $387.50 |
| 01/20/2017 | AJK | BL | Work on revisions to pension complaint. | 0.40 | 1,025.00 | $410.00 |
| 01/20/2017 | AJK | BL | Call with Alvarez and Marsal re pension complaint. | 0.70 | 1,025.00 | $717.50 |
| 01/20/2017 | AJK | BL | Call with E. Wagner re pension complaint. | 0.60 | 1,025.00 | $615.00 |
| 01/20/2017 | EAW | BL | Document review re: pension plan (Kushner, et al.). | 0.20 | 695.00 | $139.00 |
| 01/20/2017 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint (Kushner, et al.). | 0.70 | 695.00 | $486.50 |
| 01/23/2017 | EAW | BL | Document review and related research re: pension plan (Kushner, et al.). | 3.70 | 695.00 | $2,571.50 |
| 01/23/2017 | EAW | BL | Revise complaint (Kushner, et al.). | 0.90 | 695.00 | $625.50 |
| 01/23/2017 | EAW | BL | Emails to J. Spencer re: pension plan (Kushner, et al.). | 0.20 | 695.00 | $139.00 |
| 01/23/2017 | EAW | BL | Attention to service of complaint and preparation of service list (Kushner, et al.). | 1.20 | 695.00 | $834.00 |
| 01/23/2017 | EAW | BL | Research re: complaint (Kushner, et al.). | 0.70 | 695.00 | $486.50 |
| 01/23/2017 | EAW | BL | Emails to/from A. Kornfeld re: draft complaint (Kushner, et al.). | 0.10 | 695.00 | $69.50 |
| 01/23/2017 | AJK | BL | Research termination issue. | 0.70 | 1,025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2017 | AJK | BL | Revisions to pension complaint. | 1.30 | 1,025.00 | $1,332.50 |
| 01/24/2017 | AJK | BL | Attention to issues re finalizing adversary complaint. | 0.40 | 1,025.00 | $410.00 |
| 01/24/2017 | EAW | BL | Proofread and finalize complaint (Kushner, et al.). | 1.30 | 695.00 | $903.50 |
| 01/24/2017 | EAW | BL | Review emails from A. Kornfeld, A. Friedman, R. Newman and J. McDermott re: draft complaint (Kushner, et al.). | 0.10 | 695.00 | $69.50 |
| 01/25/2017 | EAW | BL | Telephone call with A. Kornfeld re: draft complaint (Kushner, et al.). | 0.10 | 695.00 | $69.50 |
| 01/25/2017 | EAW | BL | Emails to/from R. Newman re: draft complaint (Kushner, et al.). | 0.10 | 695.00 | $69.50 |
| 01/25/2017 | AJK | BL | Finalize adversary complaint. | 0.70 | 1,025.00 | $717.50 |
| 01/25/2017 | JWD | BL | Review settlement pleadings and notes for same | 0.80 | 775.00 | $620.00 |
| 01/26/2017 | AJK | BL | Prepare adversary complaint for filing. | 0.80 | 1,025.00 | $820.00 |
| 01/26/2017 | EAW | BL | Coordinate filing and service of complaint (Kushner, et al.). | 2.50 | 695.00 | $1,737.50 |
| 01/26/2017 | EAW | BL | Telephone calls with A. Kornfeld re: complaint (Kushner, et al.). | 0.20 | 695.00 | $139.00 |
| 01/27/2017 | EAW | BL | Review and revise notice of compliance (Kushner, et al.). | 0.20 | 695.00 | $139.00 |
| 01/27/2017 | EAW | BL | Draft schedule of pending deadlines (Kushner, et al.). | 0.10 | 695.00 | $69.50 |
| 01/27/2017 | EAW | BL | Review emails from R. Feinstein and A. Kornfeld re: adversary proceeding (Kushner, et al.). | 0.10 | 695.00 | $69.50 |
| 01/27/2017 | EAW | BL | Coordinate service of summons, complaint and notice of compliance (Kushner, et al.). | 0.50 | 695.00 | $347.50 |
| 01/27/2017 | AJK | BL | Emails re publication. | 0.30 | 1,025.00 | $307.50 |
| 01/27/2017 | RJF | BL | Telephone conference with Pfeuffer regarding complaint. | 0.30 | 1,050.00 | $315.00 |
| 01/27/2017 | RJF | BL | Internal emails regarding telephone conference with Pfeuffer regarding complaint. | 0.10 | 1,050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:     10
Invoice 115970
January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2017 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding complaint. | 0.10 | 1,050.00 | $105.00 |
| 01/27/2017 | RJF | BL | Emails to committee regarding complaint. | 0.10 | 1,050.00 | $105.00 |
| 01/30/2017 | EAW | BL | Review summons and notice of status conference, and draft schedule of pending deadlines (Kushner, et al.). | 0.70 | 695.00 | $486.50 |
| 01/30/2017 | EAW | BL | Review initial disclosure documents (Kushner, et al.). | 0.90 | 695.00 | $625.50 |
| 01/30/2017 | EAW | BL | Telephone call with A. Kornfeld re: initial disclosures and deadlines (Kushner, et al.). | 0.10 | 695.00 | $69.50 |
| | | | | 44.90 | | $36,806.50 |

### Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2017 | FSH | CA | Confer with calendar clerk regarding status report for specific claim objection. | 0.10 | 350.00 | $35.00 |
| 01/31/2017 | JWD | CA | Call with T Campbell re case status | 0.10 | 775.00 | $77.50 |
| | | | | 0.20 | | $112.50 |

### Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2017 | JWD | CO | Review and revise claim objections and emails with L Gautier re same | 0.30 | 775.00 | $232.50 |
| | | | | 0.30 | | $232.50 |

### PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2017 | FSH | CP | Prepare Notice of Increase of Hourly Rates. | 0.30 | 350.00 | $105.00 |
| 01/26/2017 | FSH | CP | Prepare 7 drafts of monthly fee applications for PSZJ and 8 drafts of fee applications for A&M. | 2.10 | 350.00 | $735.00 |
| 01/26/2017 | JWD | CP | Work on monthly fee apps and review bills re same (0.8); emails with A Friedman re same (0.2) | 1.00 | 775.00 | $775.00 |
| 01/27/2017 | JWD | CP | Review monthly fee apps and bill review | 0.50 | 775.00 | $387.50 |
| 01/27/2017 | FSH | CP | Update memo to include deadline date to object to monthly fee application and confer with calendar clerk regarding same. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    11

Invoice 115970

January 31, 2017

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2017 | FSH | CP | Review all invoices and complete billing information and charts for professionals for the months June 2016-December, 2016. | 2.70 | 350.00 | $945.00 |
| 01/27/2017 | FSH | CP | Review correspondence between Accounting and Jeffrey W. Dulberg  and respond when necessary regarding the bills for the fee applications. | 0.20 | 350.00 | $70.00 |
| 01/30/2017 | FSH | CP | Prepare correspondence to Rich Newman at A&M and review response and respond thereto.  Review correspondence from Jeffrey W. Dulberg regarding 6th Fee Statement and forward same to Brad Smith. | 0.30 | 350.00 | $105.00 |
| | | | | 7.30 | | $3,192.50 |

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/26/2017 | JWD | CPO | Call with R Newman re monthly fee apps (0.1); emails re same (0.2) | 0.30 | 775.00 | $232.50 |
| 01/30/2017 | JWD | CPO | Review Debtor side monthly fee apps | 0.20 | 775.00 | $155.00 |
| 01/30/2017 | JWD | CPO | Fee app review and work on A&M fee app issues | 1.00 | 775.00 | $775.00 |
| | | | | 1.50 | | $1,162.50 |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/20/2017 | FSH | GC | Review correspondence from Jeffrey W. Dulberg regarding hearing on motion to compromise and update memo regarding dates and deadlines and confer with calendar clerk regarding same. | 0.30 | 350.00 | $105.00 |
| | | | | 0.30 | | $105.00 |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2017 | IAWN | IC | Review Jeff Dulberg forwarded email, pull policies and review summarily re same, office conference with Alan J Kornfeld re same | 1.80 | 895.00 | $1,611.00 |
| | | | | 1.80 | | $1,611.00 |

**Litigation (Non-Bankruptcy)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2017 | JWD | LN | Work on revisions to Harrah settlement and meeting with S Kahn re same | 0.70 | 775.00 | $542.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 115970

January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2017 | JWD | LN | Emails and call with S Kahn re Harrah | 0.40 | 775.00 | $310.00 |
| 01/10/2017 | AJK | LN | Review and analyze draft Epstein adversary complaint. | 1.30 | 1,025.00 | $1,332.50 |
| 01/12/2017 | JWD | LN | Review draft of complaint | 0.70 | 775.00 | $542.50 |
| 01/19/2017 | JWD | LN | Work on issue re expert for D&O action | 0.70 | 775.00 | $542.50 |
| 01/23/2017 | JWD | LN | Review D&O complaint and email re same | 0.20 | 775.00 | $155.00 |
| 01/31/2017 | SJK | LN | Review Spitzer press comment regarding Complaint. | 0.10 | 895.00 | $89.50 |
| 01/31/2017 | JWD | LN | Review LMG complaint and emails re same | 0.50 | 775.00 | $387.50 |
| | | | | 4.60 | | $3,902.00 |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2017 | JWD | PD | Emails with R Feinstein (0.1); review file re plan and liq trust agt (0.3); draft emails to Debtor counsel (0.1) | 0.50 | 775.00 | $387.50 |
| 01/31/2017 | RJF | PD | Emails Jeffrey W. Dulberg, Maria Bove regarding plan and DS. | 0.30 | 1,050.00 | $315.00 |
| | | | | 0.80 | | $702.50 |

TOTAL SERVICES FOR THIS MATTER:                                  $52,749.50

Pachulski Stang Ziehl & Jones LLP                                        Page:    13
Freedom Communications II OCC                                           Invoice 115970
Client 29266.00002                                                     January 31, 2017

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/15/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 45145, November Relativity Hosting, JWD | 4,121.00 |
| 12/20/2016 | TE | Travel Expense [E110] Mileage, 110.3 miles, SJK | 59.01 |
| 12/21/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 0.98 |
| 12/21/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 4.17 |
| 01/03/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/10/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 01/12/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/17/2017 | CC | Conference Call [E105] AT&T Conference Call, AJK | 6.02 |
| 01/27/2017 | FE | Federal Express [E108] | 10.65 |
| 01/27/2017 | FF | Filing Fee [E112] USBC, Bankruptcy Court, AJK | 350.00 |
| 01/27/2017 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 01/27/2017 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 01/27/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/27/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/27/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/27/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/27/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/27/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/27/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/27/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/27/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Freedom Communications II OCC

Invoice 115970

Client 29266.00002

January 31, 2017

| | | | |
|---|---|---|---|
| 01/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2017 | PO | 29266.00002 :Postage Charges for 01-27-17 | 32.76 |
| 01/27/2017 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 01/27/2017 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 01/27/2017 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 01/27/2017 | RE | ( 465 @0.20 PER PG) | 93.00 |
| 01/27/2017 | RE | ( 810 @0.20 PER PG) | 162.00 |
| 01/27/2017 | RE | ( 846 @0.20 PER PG) | 169.20 |
| 01/27/2017 | RE | ( 1260 @0.20 PER PG) | 252.00 |
| 01/31/2017 | PAC | Pacer - Court Research | 37.00 |

Total Expenses for this Matter                     $5,366.39

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    15

Invoice 115970

January 31, 2017

</div>

## A/R STATEMENT

Outstanding Balance from prior invoices as of 01/31/2017      (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113015 | 03/31/2016 | $73,793.80 | $0.00 | $73,793.80 |
| 113193 | 04/30/2016 | $64,337.03 | $8,585.48 | $72,922.51 |
| 113693 | 05/31/2016 | $121,727.00 | $2,263.04 | $123,990.04 |
| 115349 | 06/30/2016 | $92,485.50 | $14,642.93 | $107,128.43 |
| 115352 | 07/31/2016 | $472,638.50 | $588.28 | $473,226.78 |
| 115353 | 08/31/2016 | $184,629.00 | $3,122.58 | $187,751.58 |
| 115354 | 09/30/2016 | $59,769.00 | $4,804.50 | $64,573.50 |
| 115355 | 10/31/2016 | $14,502.00 | $68.25 | $14,570.25 |
| 115356 | 11/30/2016 | $6,310.00 | $10.76 | $6,320.76 |
| 115357 | 12/31/2016 | $61,022.00 | $110.10 | $61,132.10 |

Total Amount Due on Current and Prior Invoices:      $1,243,525.64



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

February 28, 2017
Invoice    115971
Client      29266.00002

RE:  Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2017

| | |
|---|---|
| FEES | $40,086.50 |
| EXPENSES | $579.60 |
| TOTAL CURRENT CHARGES | $40,666.10 |
| BALANCE FORWARD | $1,243,525.64 |
| LAST PAYMENT | -$220,763.22 |
| TOTAL BALANCE DUE | $1,063,428.52 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 115971

February 28, 2017

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,025.00 | 1.30 | $1,332.50 |
| IAWN | Nasatir, Iain A.W. | Partner | 895.00 | 3.70 | $3,311.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 9.00 | $6,975.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 0.00 | 0.00 | $0.00 |
| RJF | Feinstein, Robert J. | Partner | 1,050.00 | 4.20 | $4,410.00 |
| EAW | Wagner, Elissa A. | Counsel | 695.00 | 20.10 | $13,969.50 |
| MB | Bove, Maria A. | Counsel | 775.00 | 5.00 | $3,875.00 |
| PJK | Keane, Peter J. | Counsel | 595.00 | 0.60 | $357.00 |
| SJK | Kahn, Steven J. | Counsel | 895.00 | 5.80 | $5,191.00 |
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 1.20 | $420.00 |
| BDD | Dassa, Beth D. | Paralegal | 0.00 | 0.00 | $0.00 |
| FSH | Harrison, Felice  S. | Paralegal | 350.00 | 0.70 | $245.00 |
| | | | | 51.60 | $40,086.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    3
Freedom Communications II OCC                              Invoice 115971
Client 29266.00002                                        February 28, 2017

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 5.80 | $5,191.00 |
| BL | Bankruptcy Litigation | 23.70 | $16,824.00 |
| CA | Case Administration | 0.50 | $302.50 |
| CO | Claims Administration and Objections | 2.60 | $2,392.50 |
| CP | PSZJ Compensation | 1.10 | $427.50 |
| CPO | Other Professional Compensation | 2.30 | $1,782.50 |
| IC | Insurance Coverage | 4.20 | $3,699.00 |
| LN | Litigation (Non-Bankruptcy) | 1.30 | $1,007.50 |
| PD | Plan and Disclosure Statement | 10.10 | $8,460.00 |
| | | 51.60 | $40,086.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 115971

February 28, 2017

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call | $35.00 |
| Pacer - Court Research | $68.10 |
| Postage | $36.75 |
| Reproduction Expense | $237.20 |
| Reproduction Scan Expense - @0.10 per page | $120.00 |
| Travel Expense | $82.55 |
| | $579.60 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Freedom Communications II OCC

Invoice 115971

Client 29266.00002

February 28, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 02/03/2017 | SJK | AA | Review and respond to memoranda from A. Friedman and Jeffrey W. Dulberg regarding hearing appearance on Harrah motion and memorandum to Robert J. Feinstein regarding same. | 0.20 | 895.00 | $179.00 |
| 02/08/2017 | SJK | AA | Review court calendar regarding tentative ruling and forward to Robert J. Feinstein. | 0.10 | 895.00 | $89.50 |
| 02/08/2017 | SJK | AA | Prepare for 9019 hearing. | 0.50 | 895.00 | $447.50 |
| 02/08/2017 | SJK | AA | Attend 9019 hearing regarding Harrah claims. | 5.00 | 895.00 | $4,475.00 |
| | | | | 5.80 | | $5,191.00 |
| **Bankruptcy Litigation** | | | | | | |
| 02/01/2017 | FSH | BL | Review and respond to Jeffrey W. Dulberg regarding complaint and summarize complaint and transmit to Jeffrey W. Dulberg.. | 0.70 | 350.00 | $245.00 |
| 02/02/2017 | EAW | BL | Review initial disclosure documents (Kushner, et al.). | 5.10 | 695.00 | $3,544.50 |
| 02/03/2017 | EAW | BL | Review initial disclosure documents and draft initial disclosures (Kushner, et al.). | 4.80 | 695.00 | $3,336.00 |
| 02/03/2017 | RJF | BL | Emails regarding Harrah settlement hearing. | 0.10 | 1,050.00 | $105.00 |
| 02/03/2017 | JWD | BL | Emails re Harrah hearing | 0.20 | 775.00 | $155.00 |
| 02/06/2017 | EAW | BL | Telephone call with A. Kornfeld re: pending deadlines. | 0.10 | 695.00 | $69.50 |
| 02/07/2017 | EAW | BL | Review emails from R. Feinstein, A. Kornfeld and J. Dulberg re: adversary proceeding (Kushner, et al.). | 0.10 | 695.00 | $69.50 |
| 02/07/2017 | EAW | BL | Review initial disclosure documents (Kushner, et al.). | 4.70 | 695.00 | $3,266.50 |
| 02/07/2017 | EAW | BL | Draft internal email re: pending deadlines (Kushner, et al.). | 0.20 | 695.00 | $139.00 |
| 02/07/2017 | AJK | BL | Review scheduling memorandum. | 0.10 | 1,025.00 | $102.50 |
| 02/07/2017 | AJK | BL | Call to S. Sacks (voicemail). | 0.10 | 1,025.00 | $102.50 |
| 02/08/2017 | AJK | BL | Call with S. Sacks re status. | 0.20 | 1,025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    6
Freedom Communications II OCC                                        Invoice 115971
Client 29266.00002                                                   February 28, 2017

---

|            |     |    |                                                                        | Hours | Rate     | Amount      |
|------------|-----|----|------------------------------------------------------------------------|-------|----------|-------------|
| 02/08/2017 | EAW | BL | Review initial disclosure documents (Kushner, et al.).                 | 1.40  | 695.00   | $973.00     |
| 02/08/2017 | EAW | BL | Draft initial disclosures (Kushner, et al.).                           | 1.80  | 695.00   | $1,251.00   |
| 02/08/2017 | RJF | BL | Review tentative on Harrah settlement.                                 | 0.10  | 1,050.00 | $105.00     |
| 02/08/2017 | RJF | BL | Telephonic attendance at settlement approval hearing.                  | 0.20  | 1,050.00 | $210.00     |
| 02/08/2017 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding D&O claim.         | 0.40  | 1,050.00 | $420.00     |
| 02/09/2017 | EAW | BL | Research and related emails to/from A. Kornfeld re: response deadlines. | 0.20  | 695.00   | $139.00     |
| 02/09/2017 | EAW | BL | Review insurance coverage letter and related email from A. Kornfeld.   | 0.30  | 695.00   | $208.50     |
| 02/09/2017 | AJK | BL | Call with Spitz's counsel re timing.                                   | 0.20  | 1,025.00 | $205.00     |
| 02/10/2017 | JWD | BL | Review entered order re Harrah settlement and emails re same           | 0.20  | 775.00   | $155.00     |
| 02/13/2017 | PJK | BL | Research regarding plans, emails with Maria Bove regarding examples of same | 0.60 | 595.00 | $357.00    |
| 02/21/2017 | EAW | BL | Emails from A. Kornfeld and S. Sacks re: extension of time to respond to complaint. | 0.10 | 695.00 | $69.50 |
| 02/21/2017 | JWD | BL | LMG litigation email                                                   | 0.10  | 775.00   | $77.50      |
| 02/22/2017 | AJK | BL | Attention to scheduling issues.                                        | 0.40  | 1,025.00 | $410.00     |
| 02/22/2017 | EAW | BL | Emails from A. Kornfeld, M. Furton and L. Landau re: extension of time to respond to complaint. | 0.20 | 695.00 | $139.00 |
| 02/23/2017 | EAW | BL | Review emails from A. Kornfeld re: extensions of deadline to respond to complaint. | 0.10 | 695.00 | $69.50 |
| 02/27/2017 | EAW | BL | Attention to revised response deadlines and schedule of pretrial deadlines. | 0.70 | 695.00 | $486.50 |
| 02/27/2017 | EAW | BL | Telephone call with A. Kornfeld re: responses to complaint.            | 0.20  | 695.00   | $139.00     |
| 02/27/2017 | EAW | BL | Email to M. Fulton re: response deadline.                              | 0.10  | 695.00   | $69.50      |
|            |     |    |                                                                        | 23.70 |          | $16,824.00  |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     7

Invoice 115971

February 28, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 02/02/2017 | JWD | CA | Emails re calendar entries for status conference | 0.20 | 775.00 | $155.00 |
| 02/13/2017 | BDD | CA | Confer with J. Dulberg re ECF notifications | 0.00 | 0.00 | N/C |
| 02/13/2017 | BDD | CA | Confer with IT re ECF notifications; email to P. Giep re same | 0.00 | 0.00 | N/C |
| 02/15/2017 | BDD | CA | Email to J. Dulberg re ECF notifications; email to P. Giep re same | 0.00 | 0.00 | N/C |
| 02/15/2017 | JWD | CA | Call with B Dassa re case admin | 0.00 | 0.00 | N/C |
| 02/22/2017 | JWD | CA | Emails re litigation and plan update | 0.10 | 775.00 | $77.50 |
| 02/23/2017 | BDD | CA | Attend to misc. calendaring matters with M. DesJardien | 0.20 | 350.00 | $70.00 |
| | | | | 0.50 | | $302.50 |
| **Claims Administration and Objections** | | | | | | |
| 02/01/2017 | JWD | CO | Review claims objections | 0.20 | 775.00 | $155.00 |
| 02/09/2017 | RJF | CO | Telephone conference with Jeffrey W. Dulberg regarding PBGC claim. | 0.30 | 1,050.00 | $315.00 |
| 02/09/2017 | RJF | CO | Telephone conference with Jeffrey W. Dulberg, Friedman and Lobel regarding PBGC claim. | 0.30 | 1,050.00 | $315.00 |
| 02/09/2017 | JWD | CO | Emails with PBGC | 0.30 | 775.00 | $232.50 |
| 02/09/2017 | AJK | CO | Call with Debtors' counsel re claim issues. | 0.30 | 1,025.00 | $307.50 |
| 02/10/2017 | JWD | CO | Call with PBGC | 0.50 | 775.00 | $387.50 |
| 02/10/2017 | RJF | CO | Conference PBGC regarding claim issues. | 0.50 | 1,050.00 | $525.00 |
| 02/23/2017 | JWD | CO | Call with R Newman re claim issues | 0.20 | 775.00 | $155.00 |
| | | | | 2.60 | | $2,392.50 |
| **PSZJ Compensation** | | | | | | |
| 02/02/2017 | BDD | CP | Review fee statements (June-December 2016); calculate info per J. Dulberg request; conference with/email to J. Dulberg re same | 0.60 | 350.00 | $210.00 |
| 02/02/2017 | JWD | CP | Call with B Dassa re fee app analysis | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    8

Invoice 115971

February 28, 2017

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2017 | BDD | CP | Review June-Dec 2016 PSZJ invoices re costs incurred; email to J. Dulberg re same | 0.40 | 350.00 | $140.00 |
| | | | | 1.10 | | $427.50 |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2017 | JWD | CPO | Review and revise A&M fee apps | 0.40 | 775.00 | $310.00 |
| 02/06/2017 | JWD | CPO | Work on fee app analysis for B Smith and emails re same | 0.70 | 775.00 | $542.50 |
| 02/07/2017 | JWD | CPO | Review Debtor side monthly fee apps | 0.20 | 775.00 | $155.00 |
| 02/09/2017 | JWD | CPO | Various emails re fee app status | 0.30 | 775.00 | $232.50 |
| 02/10/2017 | JWD | CPO | Emails re various fee app issues (0.5); call with B Smith re same (0.2) | 0.70 | 775.00 | $542.50 |
| | | | | 2.30 | | $1,782.50 |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2017 | IAWN | IC | Review coverage letters and emails regarding coverage, review file re prior Iain Nasatir analyses, exchange emails and office conferences with Alan J Kornfeld re same | 3.70 | 895.00 | $3,311.50 |
| 02/09/2017 | JWD | IC | Review insurer correspondence. | 0.50 | 775.00 | $387.50 |
| | | | | 4.20 | | $3,699.00 |

**Litigation (Non-Bankruptcy)**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2017 | JWD | LN | Review LMG complaint summary and compare w notes | 0.30 | 775.00 | $232.50 |
| 02/06/2017 | JWD | LN | Emails re D&O litigation with A Kornfeld | 0.20 | 775.00 | $155.00 |
| 02/09/2017 | JWD | LN | Call with PSZJ re litigation | 0.30 | 775.00 | $232.50 |
| 02/09/2017 | JWD | LN | Call with Friedman and Lobel | 0.50 | 775.00 | $387.50 |
| | | | | 1.30 | | $1,007.50 |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2017 | RJF | PD | Conference Maria Bove regarding plan, case status. | 0.30 | 1,050.00 | $315.00 |
| 02/01/2017 | MB | PD | Office conference with R. Feinstein re case background, plan issues. | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 115971

February 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2017 | MB | PD | Quick review plan and liquidation trust agreement. | 0.50 | 775.00 | $387.50 |
| 02/02/2017 | MB | PD | Review plan. | 0.30 | 775.00 | $232.50 |
| 02/02/2017 | MB | PD | Call with J. Dulberg and R. Feinstein re plan. | 0.30 | 775.00 | $232.50 |
| 02/02/2017 | MB | PD | Call with J. Dulberg, Alan Friedman, W. Lobel and R. Feinstein (.8); follow-up with R. Feinstein (.1). | 0.90 | 775.00 | $697.50 |
| 02/02/2017 | RJF | PD | Call with Maria Bove, JD regarding POR. | 0.30 | 1,050.00 | $315.00 |
| 02/02/2017 | RJF | PD | Call with Debtors' counsel regarding plan. | 0.80 | 1,050.00 | $840.00 |
| 02/02/2017 | JWD | PD | Call with M Bove and R Feinstein re plan and disclosure statement prep | 0.30 | 775.00 | $232.50 |
| 02/02/2017 | JWD | PD | Attend call with Debtor's counsel re plan | 0.80 | 775.00 | $620.00 |
| 02/02/2017 | JWD | PD | Review files re solicitation motion and emails re same | 0.20 | 775.00 | $155.00 |
| 02/06/2017 | RJF | PD | Office conference with Maria Bove regarding plan draft. | 0.20 | 1,050.00 | $210.00 |
| 02/06/2017 | RJF | PD | Review docket. | 0.10 | 1,050.00 | $105.00 |
| 02/06/2017 | MB | PD | Review sale order/asset purchase agreement; research re liquidation plans/language. | 0.60 | 775.00 | $465.00 |
| 02/06/2017 | MB | PD | Work on solicitation procedures motion. | 0.40 | 775.00 | $310.00 |
| 02/08/2017 | MB | PD | Draft solicitation motion. | 0.80 | 775.00 | $620.00 |
| 02/21/2017 | JWD | PD | Review and revise exclusivity mtn | 0.30 | 775.00 | $232.50 |
| 02/21/2017 | RJF | PD | Review exclusivity motion. | 0.10 | 1,050.00 | $105.00 |
| 02/22/2017 | MB | PD | Telephone conference with R. Feinstein re plan, call. | 0.10 | 775.00 | $77.50 |
| 02/23/2017 | MB | PD | Revise plan. | 0.40 | 775.00 | $310.00 |
| 02/23/2017 | MB | PD | Call with R. Feinstein, W. Lobel, S. Dulberg and A. Friedman re plan. | 0.40 | 775.00 | $310.00 |
| 02/23/2017 | RJF | PD | Call with Lobel, Friedman and Jeffrey W. Dulberg regarding POR. | 0.50 | 1,050.00 | $525.00 |
| 02/23/2017 | JWD | PD | Work on issues for plan and ds | 0.50 | 775.00 | $387.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 115971

February 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2017 | JWD | PD | Review issues re plan and disclosure statement (0.2); review email re errata to exclusivity motion (0.1) | 0.30 | 775.00 | $232.50 |
| 02/23/2017 | JWD | PD | Attend call w Debtor's counsel re plan | 0.40 | 775.00 | $310.00 |
| | | | | 10.10 | | $8,460.00 |

TOTAL SERVICES FOR THIS MATTER:                    $40,086.50

Pachulski Stang Ziehl & Jones LLP                                Page:    11
Freedom Communications II OCC                                    Invoice 115971
Client 29266.00002                                              February 28, 2017

---

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 02/01/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/01/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/01/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/01/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/01/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/01/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/01/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/01/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/01/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/01/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/01/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/01/2017 | PO | 29266.00002 :Postage Charges for 02-01-17 | 36.75 |
| 02/01/2017 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 02/01/2017 | RE | ( 1155 @0.20 PER PG) | 231.00 |
| 02/02/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/02/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/02/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/02/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/02/2017 | RE2 | SCAN/COPY ( 241 @0.10 PER PG) | 24.10 |
| 02/06/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/07/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/08/2017 | TE | Travel Expense [E110] Mileage, 154.3 miles, SJK | 82.55 |
| 02/08/2017 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 02/08/2017 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 02/08/2017 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 02/13/2017 | CC | Conference Call [E105] CourtCall 02/01/2017-02/28/2017, RJF | 35.00 |
| 02/22/2017 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 02/22/2017 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    12
Freedom Communications II OCC                              Invoice 115971
Client 29266.00002                                        February 28, 2017

---

| 02/22/2017 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 02/22/2017 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/22/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/28/2017 | PAC | Pacer - Court Research | 68.10 |

Total Expenses for this Matter                    $579.60

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    13
Invoice 115971
February 28, 2017

## A/R STATEMENT

Outstanding Balance from prior invoices as of 02/28/2017          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113693 | 05/31/2016 | $49,943.13 | $0.00 | $49,943.13 |
| 115349 | 06/30/2016 | $92,485.50 | $14,642.93 | $107,128.43 |
| 115352 | 07/31/2016 | $472,638.50 | $588.28 | $473,226.78 |
| 115353 | 08/31/2016 | $184,629.00 | $3,122.58 | $187,751.58 |
| 115354 | 09/30/2016 | $59,769.00 | $4,804.50 | $64,573.50 |
| 115355 | 10/31/2016 | $14,502.00 | $68.25 | $14,570.25 |
| 115356 | 11/30/2016 | $6,310.00 | $10.76 | $6,320.76 |
| 115357 | 12/31/2016 | $61,022.00 | $110.10 | $61,132.10 |
| 115970 | 01/31/2017 | $52,749.50 | $5,366.39 | $58,115.89 |

Total Amount Due on Current and Prior Invoices:          $1,063,428.52



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

March 31, 2017

Invoice    116144

Client    29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2017

| | |
|---|---|
| FEES | $49,719.00 |
| EXPENSES | $1,599.30 |
| TOTAL CURRENT CHARGES | $51,318.30 |
| BALANCE FORWARD | $1,063,428.52 |
| LAST PAYMENT | -$583,115.00 |
| TOTAL BALANCE DUE | $531,631.82 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 116144

March 31, 2017

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|---------------------|-----------|----------|-------|-------------|
| AJK | Kornfeld, Alan J. | Partner | 1,025.00 | 3.30 | $3,382.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 14.20 | $11,005.00 |
| RJF | Feinstein, Robert J. | Partner | 1,050.00 | 1.10 | $1,155.00 |
| EAW | Wagner, Elissa A. | Counsel | 695.00 | 45.40 | $31,553.00 |
| MB | Bove, Maria A. | Counsel | 775.00 | 2.00 | $1,550.00 |
| SJK | Kahn, Steven J. | Counsel | 895.00 | 0.30 | $268.50 |
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 2.30 | $805.00 |
| | | | | 68.60 | $49,719.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 116144

March 31, 2017

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 0.70 | $245.00 |
| BL | Bankruptcy Litigation | 49.40 | $35,624.00 |
| CA | Case Administration | 0.10 | $35.00 |
| CO | Claims Administration and Objections | 0.90 | $752.50 |
| CP | PSZJ Compensation | 1.70 | $680.00 |
| CPO | Other Professional Compensation | 0.20 | $155.00 |
| GC | General Creditors' Committee | 0.20 | $155.00 |
| LN | Litigation (Non-Bankruptcy) | 4.00 | $3,100.00 |
| PD | Plan and Disclosure Statement | 11.40 | $8,972.50 |
| | | 68.60 | $49,719.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 116144

March 31, 2017

---

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Conference Call | $16.09 |
| Federal Express | $31.63 |
| Pacer - Court Research | $66.80 |
| Postage | $27.30 |
| Reproduction Expense | $132.00 |
| Reproduction Scan Expense - @0.10 per page | $30.30 |
| Westlaw - Legal Research [E106 | $1,295.18 |
| | $1,599.30 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 116144

March 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 03/07/2017 | BDD | AC | Email to J. Dulberg re 2 year avoidance action statute | 0.10 | 350.00 | $35.00 |
| 03/20/2017 | BDD | AC | Review info re avoidance action deadlines (18 debtors); conference with J. Dulberg re same; email to M. DesJardien re same | 0.60 | 350.00 | $210.00 |
|  |  |  |  | 0.70 | | $245.00 |
| **Bankruptcy Litigation** | | | | | | |
| 03/06/2017 | EAW | BL | Telephone call with A. Kornfeld re: response deadline for complaint. | 0.10 | 695.00 | $69.50 |
| 03/06/2017 | EAW | BL | Email to M. Furton re: extension of response deadline. | 0.10 | 695.00 | $69.50 |
| 03/06/2017 | EAW | BL | Review notice of appearance (Covelli, et al.). | 0.10 | 695.00 | $69.50 |
| 03/11/2017 | EAW | BL | Update service information for complaint (Kushner, et al.). | 0.10 | 695.00 | $69.50 |
| 03/13/2017 | EAW | BL | Review motions to dismiss. | 0.90 | 695.00 | $625.50 |
| 03/13/2017 | EAW | BL | Emails to/from A. Kornfeld re: motions to dismiss. | 0.20 | 695.00 | $139.00 |
| 03/13/2017 | EAW | BL | Telephone call with A. Kornfeld re: motions to dismiss. | 0.30 | 695.00 | $208.50 |
| 03/13/2017 | EAW | BL | Research re: motions to dismiss. | 0.30 | 695.00 | $208.50 |
| 03/13/2017 | RJF | BL | Review Spitz motion to dismiss. | 0.40 | 1,050.00 | $420.00 |
| 03/14/2017 | AJK | BL | Review and analyze Spitz motion to dismiss. | 2.20 | 1,025.00 | $2,255.00 |
| 03/14/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 0.90 | 695.00 | $625.50 |
| 03/15/2017 | EAW | BL | Telephone call with A. Kornfeld re: stipulation to reschedule status conference. | 0.10 | 695.00 | $69.50 |
| 03/15/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 5.60 | 695.00 | $3,892.00 |
| 03/16/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 3.90 | 695.00 | $2,710.50 |
| 03/17/2017 | EAW | BL | Telephone call with A. Kornfeld re: motions to dismiss complaint (Kushner, et al.). | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     6

Invoice 116144

March 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2017 | EAW | BL | Review stipulation to reschedule status conference. | 0.10 | 695.00 | $69.50 |
| 03/17/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 0.90 | 695.00 | $625.50 |
| 03/20/2017 | EAW | BL | Review motion to dismiss (Chinn, et al.). | 0.30 | 695.00 | $208.50 |
| 03/20/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 2.30 | 695.00 | $1,598.50 |
| 03/20/2017 | AJK | BL | Review and analyze Chin motion to dismiss and joinder. | 0.60 | 1,025.00 | $615.00 |
| 03/21/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 5.40 | 695.00 | $3,753.00 |
| 03/22/2017 | SJK | BL | Review memoranda from A Friedman and Jeffrey W. Dulberg regarding LMG Litigation. | 0.10 | 895.00 | $89.50 |
| 03/23/2017 | SJK | BL | Review portion of LMG motion for summary judgment and memoranda from A. Friedman and Jeffrey W. Dulberg regarding same. | 0.20 | 895.00 | $179.00 |
| 03/23/2017 | EAW | BL | Emails to/from A. Kornfeld and S. Sacks re: stipulation to postpone scheduling conference. | 0.20 | 695.00 | $139.00 |
| 03/23/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 3.60 | 695.00 | $2,502.00 |
| 03/23/2017 | EAW | BL | Telephone call with A. Kornfeld re: motions to dismiss. | 0.30 | 695.00 | $208.50 |
| 03/24/2017 | EAW | BL | Attention to stipulation re: scheduling conference. | 0.20 | 695.00 | $139.00 |
| 03/24/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 4.60 | 695.00 | $3,197.00 |
| 03/24/2017 | EAW | BL | Document review re: motions to dismiss complaint (Kushner, et al.). | 0.80 | 695.00 | $556.00 |
| 03/24/2017 | AJK | BL | Attention to schedule stipulation issues. | 0.20 | 1,025.00 | $205.00 |
| 03/27/2017 | AJK | BL | Call with E. Wagner re motion to dismiss. | 0.30 | 1,025.00 | $307.50 |
| 03/27/2017 | EAW | BL | Draft response to motions to dismiss complaint (Kushner, et al.). | 5.10 | 695.00 | $3,544.50 |
| 03/27/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 0.90 | 695.00 | $625.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

Freedom Communications II OCC

Invoice 116144

Client 29266.00002

March 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2017 | EAW | BL | Telephone call with A. Kornfeld re: motion to dismiss complaint (Kushner, et al.). | 0.20 | 695.00 | $139.00 |
| 03/28/2017 | EAW | BL | Draft response to motions to dismiss complaint (Kushner, et al.). | 3.20 | 695.00 | $2,224.00 |
| 03/28/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 4.10 | 695.00 | $2,849.50 |
| 03/29/2017 | EAW | BL | Attention to pre-trial scheduling issues. | 0.30 | 695.00 | $208.50 |
|  |  |  |  | 49.40 |  | $35,624.00 |

**Case Administration**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2017 | BDD | CA | Email to J. Dulberg re misc. calendaring matters | 0.10 | 350.00 | $35.00 |
|  |  |  |  | 0.10 |  | $35.00 |

**Claims Administration and Objections**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2017 | JWD | CO | Draft extensive email responses to creditor re case status | 0.30 | 775.00 | $232.50 |
| 03/13/2017 | JWD | CO | Email to counsel for Fisher Printing re case update | 0.10 | 775.00 | $77.50 |
| 03/14/2017 | JWD | CO | Call with J Criswell re case update | 0.30 | 775.00 | $232.50 |
| 03/28/2017 | RJF | CO | Review emails regarding LMG. | 0.20 | 1,050.00 | $210.00 |
|  |  |  |  | 0.90 |  | $752.50 |

**PSZJ Compensation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2017 | BDD | CP | Email to J. Dulberg re Jan-March monthly fee applicatons | 0.10 | 350.00 | $35.00 |
| 03/27/2017 | BDD | CP | Email to L. Gardiziabal re Jan-March invoices (re monthly fee apps) | 0.10 | 350.00 | $35.00 |
| 03/27/2017 | BDD | CP | Email to J. Dulberg re Jan. & Feb. 2017 invoices | 0.10 | 350.00 | $35.00 |
| 03/27/2017 | BDD | CP | Preparation of monthly fee statements for Jan. & Feb. 2017; email to J. Dulberg re same | 0.80 | 350.00 | $280.00 |
| 03/27/2017 | BDD | CP | Email to N. Brown re fee app service list | 0.10 | 350.00 | $35.00 |
| 03/27/2017 | BDD | CP | Email to M. Kulick re monthly fee applications (Jan. & Feb. 2017) | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Freedom Communications II OCC

Invoice 116144

Client 29266.00002

March 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2017 | BDD | CP | Email to M. Kulick re exhibits to PSZJ monthly fee applications (Jan. & Feb. 2017) | 0.10 | 350.00 | $35.00 |
| 03/28/2017 | BDD | CP | Email to M. Kulick re finalized monthly fee statements (Jan. & Feb. 2017) | 0.10 | 350.00 | $35.00 |
| 03/28/2017 | JWD | CP | Review and revise monthly fee statements and emails re same | 0.20 | 775.00 | $155.00 |
|  |  |  |  | 1.70 |  | $680.00 |

### Other Professional Compensation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/27/2017 | JWD | CPO | Work on next monthly apps | 0.20 | 775.00 | $155.00 |
|  |  |  |  | 0.20 |  | $155.00 |

### General Creditors' Committee

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/09/2017 | JWD | GC | Respond to creditor Fisher re various case issues | 0.20 | 775.00 | $155.00 |
|  |  |  |  | 0.20 |  | $155.00 |

### Litigation (Non-Bankruptcy)

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/13/2017 | JWD | LN | Review docket and email re D&O litigation | 0.30 | 775.00 | $232.50 |
| 03/13/2017 | JWD | LN | Emails re 546 deadline | 0.10 | 775.00 | $77.50 |
| 03/17/2017 | JWD | LN | Review LMG answer and emails re same with Debtor's counsel | 0.60 | 775.00 | $465.00 |
| 03/22/2017 | JWD | LN | Call with E Wagner re litigation update | 0.20 | 775.00 | $155.00 |
| 03/22/2017 | JWD | LN | Review and respond to emails re LMG status | 0.20 | 775.00 | $155.00 |
| 03/23/2017 | JWD | LN | Review draft complaint and motion for summary judgment re LMG | 0.80 | 775.00 | $620.00 |
| 03/24/2017 | JWD | LN | Review LMG notes and draft MSJ (1.0); emails with Debtor and Committee re same (.5) | 1.50 | 775.00 | $1,162.50 |
| 03/27/2017 | JWD | LN | Review and respond to Committee emails re LMG and email to A Friedman re same | 0.30 | 775.00 | $232.50 |
|  |  |  |  | 4.00 |  | $3,100.00 |

### Plan and Disclosure Statement

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/02/2017 | JWD | PD | Review disclosure statement | 0.70 | 775.00 | $542.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 116144

March 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2017 | JWD | PD | Emails with M Bove, review case cite, review draft of disclosure statement | 2.00 | 775.00 | $1,550.00 |
| 03/03/2017 | MB | PD | Review and respond to Dulberg email re disclosure statement; review disclosure statement re voting/substantive consolidation issues. | 0.20 | 775.00 | $155.00 |
| 03/03/2017 | MB | PD | Review disclosure statement. | 0.20 | 775.00 | $155.00 |
| 03/03/2017 | MB | PD | Revise plan per disclosure statement. | 1.20 | 775.00 | $930.00 |
| 03/04/2017 | JWD | PD | DS review and emails with M Bove | 1.80 | 775.00 | $1,395.00 |
| 03/05/2017 | JWD | PD | DS review | 1.20 | 775.00 | $930.00 |
| 03/06/2017 | MB | PD | Office conference with R. Feinstein re disclosure statement/substantive consolidation. | 0.10 | 775.00 | $77.50 |
| 03/07/2017 | JWD | PD | Review DS draft | 0.80 | 775.00 | $620.00 |
| 03/09/2017 | JWD | PD | Continue DS review and prep for meeting re same | 1.50 | 775.00 | $1,162.50 |
| 03/10/2017 | JWD | PD | Attend PSZJ call re plan | 0.30 | 775.00 | $232.50 |
| 03/10/2017 | MB | PD | Call with R. Feinstein and J. Dulberg re plan/disclosure statement. | 0.30 | 775.00 | $232.50 |
| 03/10/2017 | RJF | PD | Call with Freedom, Lobel, JD regarding plan issues. | 0.50 | 1,050.00 | $525.00 |
| 03/13/2017 | JWD | PD | Review file and email to debtor's counsel re exclusivity motion | 0.10 | 775.00 | $77.50 |
| 03/14/2017 | JWD | PD | Email to Debtor's counsel re exclusivity | 0.10 | 775.00 | $77.50 |
| 03/15/2017 | JWD | PD | Work on response to Debtor's counsel re admin fee estimates for plan | 0.20 | 775.00 | $155.00 |
| 03/15/2017 | JWD | PD | Emails re next plan meeting | 0.10 | 775.00 | $77.50 |
| 03/15/2017 | JWD | PD | Review entered exclusivity order | 0.10 | 775.00 | $77.50 |
| | | | | 11.40 | | $8,972.50 |

**TOTAL SERVICES FOR THIS MATTER:**            $49,719.00

Pachulski Stang Ziehl & Jones LLP                                          Page:    10
Freedom Communications II OCC                                             Invoice 116144
Client 29266.00002                                                        March 31, 2017

---

Expenses

| 02/02/2017 | CC | Conference Call [E105] AT&T Conference Call, JWD | 1.48 |
|---|---|---|---|
| 02/02/2017 | CC | Conference Call [E105] AT&T Conference Call, JWD | 6.20 |
| 02/09/2017 | CC | Conference Call [E105] AT&T Conference Call, JWD | 0.73 |
| 02/10/2017 | CC | Conference Call [E105] AT&T Conference Call, JWD | 4.75 |
| 02/23/2017 | CC | Conference Call [E105] AT&T Conference Call, MAB | 2.93 |
| 03/03/2017 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 03/03/2017 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 03/03/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/03/2017 | FE | 29266.00002 FedEx Charges for 03-03-17 | 31.63 |
| 03/15/2017 | WL | 29266.00002 Westlaw Charges for 03-15-17 | 282.86 |
| 03/16/2017 | WL | 29266.00002 Westlaw Charges for 03-16-17 | 80.24 |
| 03/23/2017 | WL | 29266.00002 Westlaw Charges for 03-23-17 | 401.20 |
| 03/24/2017 | WL | 29266.00002 Westlaw Charges for 03-24-17 | 530.88 |
| 03/27/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/27/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/28/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/28/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/28/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/28/2017 | PO | 29266.00002 :Postage Charges for 03-28-17 | 27.30 |
| 03/28/2017 | RE | ( 660 @0.20 PER PG) | 132.00 |
| 03/31/2017 | PAC | Pacer - Court Research | 66.80 |

Total Expenses for this Matter                          $1,599.30

Pachulski Stang Ziehl & Jones LLP                    Page:    11
Freedom Communications II OCC                         Invoice 116144
Client 29266.00002                                   March 31, 2017

---

### A/R STATEMENT

Outstanding Balance from prior invoices as of 03/31/2017          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113693 | 05/31/2016 | $49,943.13 | $0.00 | $49,943.13 |
| 115349 | 06/30/2016 | $18,497.10 | $0.00 | $18,497.10 |
| 115352 | 07/31/2016 | $94,527.70 | $0.00 | $94,527.70 |
| 115353 | 08/31/2016 | $76,960.60 | $0.00 | $76,960.60 |
| 115354 | 09/30/2016 | $59,769.00 | $0.00 | $59,769.00 |
| 115355 | 10/31/2016 | $14,502.00 | $0.00 | $14,502.00 |
| 115356 | 11/30/2016 | $6,310.00 | $0.00 | $6,310.00 |
| 115357 | 12/31/2016 | $61,022.00 | $0.00 | $61,022.00 |
| 115970 | 01/31/2017 | $52,749.50 | $5,366.39 | $58,115.89 |
| 115971 | 02/28/2017 | $40,086.50 | $579.60 | $40,666.10 |

Total Amount Due on Current and Prior Invoices:                    $531,631.82



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

April 30, 2017

Invoice    116396
Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2017

| | |
|---|---:|
| FEES | $94,399.00 |
| EXPENSES | $1,348.55 |
| TOTAL CURRENT CHARGES | $95,747.55 |
| BALANCE FORWARD | $531,631.82 |
| TOTAL BALANCE DUE | $627,379.37 |

Pachulski Stang Ziehl & Jones LLP                          Page:     2
Freedom Communications II OCC                              Invoice 116396
Client 29266.00002                                        April 30, 2017

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,025.00 | 33.20 | $34,030.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 4.30 | $3,332.50 |
| RJF | Feinstein, Robert J. | Partner | 1,050.00 | 3.50 | $3,675.00 |
| EAW | Wagner, Elissa A. | Counsel | 695.00 | 75.70 | $52,611.50 |
| MB | Bove, Maria A. | Counsel | 775.00 | 0.20 | $155.00 |
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 1.70 | $595.00 |
| | | | | 118.60 | $94,399.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:     3
Freedom Communications II OCC                               Invoice 116396
Client 29266.00002                                         April 30, 2017

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 0.40 | $420.00 |
| AD | Asset Disposition | 0.40 | $310.00 |
| BL | Bankruptcy Litigation | 111.20 | $89,056.50 |
| CA | Case Administration | 2.30 | $1,740.00 |
| CP | PSZJ Compensation | 1.70 | $680.00 |
| CPO | Other Professional Compensation | 0.10 | $35.00 |
| LN | Litigation (Non-Bankruptcy) | 1.40 | $1,085.00 |
| PD | Plan and Disclosure Statement | 1.10 | $1,072.50 |
| | | 118.60 | $94,399.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 116396

April 30, 2017

---

Summary of Expenses

| Description | Amount |
| --- | --- |
| Federal Express | $8.77 |
| Pacer - Court Research | $13.20 |
| Postage | $10.05 |
| Reproduction Expense | $54.00 |
| Reproduction Scan Expense - @0.10 per page | $62.20 |
| Westlaw - Legal Research [E106 | $1,200.33 |
| | $1,348.55 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Freedom Communications II OCC

Invoice 116396

Client 29266.00002

April 30, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 04/19/2017 | RJF | AA | Internal emails regarding valuation issues. | 0.40 | 1,050.00 | $420.00 |
| | | | | 0.40 | | $420.00 |
| **Asset Disposition** | | | | | | |
| 04/10/2017 | JWD | AD | Emails re landlord issue and bid request | 0.40 | 775.00 | $310.00 |
| | | | | 0.40 | | $310.00 |
| **Bankruptcy Litigation** | | | | | | |
| 04/03/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 0.40 | 695.00 | $278.00 |
| 04/03/2017 | EAW | BL | Draft response to motions to dismiss complaint (Kushner, et al.). | 5.30 | 695.00 | $3,683.50 |
| 04/04/2017 | EAW | BL | Draft response to motions to dismiss complaint (Kushner, et al.). | 1.60 | 695.00 | $1,112.00 |
| 04/05/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 1.60 | 695.00 | $1,112.00 |
| 04/05/2017 | EAW | BL | Draft response to motions to dismiss complaint (Kushner, et al.). | 3.40 | 695.00 | $2,363.00 |
| 04/06/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 2.20 | 695.00 | $1,529.00 |
| 04/06/2017 | EAW | BL | Draft response to motions to dismiss complaint (Kushner, et al.). | 4.30 | 695.00 | $2,988.50 |
| 04/07/2017 | EAW | BL | Draft response to motions to dismiss complaint (Kushner, et al.). | 3.60 | 695.00 | $2,502.00 |
| 04/07/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 1.20 | 695.00 | $834.00 |
| 04/10/2017 | EAW | BL | Draft response to motions to dismiss complaint (Kushner, et al.). | 6.30 | 695.00 | $4,378.50 |
| 04/10/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 2.20 | 695.00 | $1,529.00 |
| 04/11/2017 | EAW | BL | Telephone calls with A. Kornfeld re: motions to dismiss complaint (Kushner, et al.). | 0.20 | 695.00 | $139.00 |
| 04/11/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 116396

April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2017 | EAW | BL | Draft response to motions to dismiss complaint (Kushner, et al.). | 0.60 | 695.00 | $417.00 |
| 04/11/2017 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding MTD. | 0.30 | 1,050.00 | $315.00 |
| 04/12/2017 | AJK | BL | Call with S. Sacks re litigation issue. | 0.20 | 1,025.00 | $205.00 |
| 04/12/2017 | AJK | BL | Review cases and statutory authorities re motion to dismiss. | 4.20 | 1,025.00 | $4,305.00 |
| 04/12/2017 | AJK | BL | Review motion to dismiss. | 2.30 | 1,025.00 | $2,357.50 |
| 04/12/2017 | EAW | BL | Draft response to motions to dismiss complaint (Kushner, et al.). | 7.50 | 695.00 | $5,212.50 |
| 04/12/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 2.70 | 695.00 | $1,876.50 |
| 04/12/2017 | EAW | BL | Telephone call with A. Kornfeld re: motions to dismiss complaint (Kushner, et al.). | 0.30 | 695.00 | $208.50 |
| 04/13/2017 | EAW | BL | Draft response to motions to dismiss complaint (Kushner, et al.). | 5.00 | 695.00 | $3,475.00 |
| 04/13/2017 | AJK | BL | Attention to order re stipulation to continue adversary status conference. | 0.10 | 1,025.00 | $102.50 |
| 04/14/2017 | AJK | BL | Work on opposition to motion to dismiss. | 2.20 | 1,025.00 | $2,255.00 |
| 04/14/2017 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding Spitz MTD. | 0.40 | 1,050.00 | $420.00 |
| 04/14/2017 | EAW | BL | Draft response to motions to dismiss complaint (Kushner, et al.). | 3.50 | 695.00 | $2,432.50 |
| 04/15/2017 | EAW | BL | Telephone call with A. Kornfeld re: motions to dismiss complaint (Kushner, et al.). | 0.10 | 695.00 | $69.50 |
| 04/15/2017 | EAW | BL | Revise response to motions to dismiss complaint (Kushner, et al.). | 1.60 | 695.00 | $1,112.00 |
| 04/15/2017 | EAW | BL | Research re: motions to dismiss complaint (Kushner, et al.). | 0.30 | 695.00 | $208.50 |
| 04/15/2017 | AJK | BL | Work on opposition to motion to dismiss. | 3.50 | 1,025.00 | $3,587.50 |
| 04/16/2017 | AJK | BL | Work on opposition to motion to dismiss. | 5.70 | 1,025.00 | $5,842.50 |
| 04/16/2017 | AJK | BL | Review case authorities re motion to dismiss. | 2.50 | 1,025.00 | $2,562.50 |
| 04/17/2017 | AJK | BL | Attention to issues re opposition to motion to dismiss. | 1.10 | 1,025.00 | $1,127.50 |

Pachulski Stang Ziehl & Jones LLP                                           Page:    7
Freedom Communications II OCC                                               Invoice 116396
Client 29266.00002                                                         April 30, 2017

---

|            |     |    |                                                                          | Hours | Rate     | Amount     |
|------------|-----|----|--------------------------------------------------------------------------|-------|----------|------------|
| 04/17/2017 | RJF | BL | Review Spitz MTD and review and comment on draft opposition.              | 1.00  | 1,050.00 | $1,050.00  |
| 04/17/2017 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld and J. Dulberg re: response to motions to dismiss complaint (Kushner, et al.). | 0.20 | 695.00 | $139.00 |
| 04/17/2017 | EAW | BL | Revise and proofread response to motions to dismiss complaint (Kushner, et al.). | 2.10 | 695.00 | $1,459.50 |
| 04/17/2017 | EAW | BL | Telephone call with A. Kornfeld re: response to motions to dismiss complaint (Kushner, et al.). | 0.30 | 695.00 | $208.50 |
| 04/17/2017 | EAW | BL | Coordinate preparation of hearing binder re: motions to dismiss complaint (Kushner, et al.). | 0.90 | 695.00 | $625.50 |
| 04/18/2017 | EAW | BL | Telephone call with A. Kornfeld re: opposition to motion to dismiss (Kushner, et al.). | 0.20 | 695.00 | $139.00 |
| 04/18/2017 | EAW | BL | Revise, proofread and finalize response to motions to dismiss complaint (Kushner, et al.). | 3.60 | 695.00 | $2,502.00 |
| 04/18/2017 | EAW | BL | Research re: withdrawal of reference (Kushner, et al.). | 0.40 | 695.00 | $278.00 |
| 04/18/2017 | RJF | BL | Review PBGC comments to opposition to MTD. | 0.10 | 1,050.00 | $105.00 |
| 04/19/2017 | EAW | BL | Coordinate filing and service of opposition to motion to dismiss (Kushner, et al.). | 0.70 | 695.00 | $486.50 |
| 04/19/2017 | RJF | BL | Final review of opposition to MTD. | 0.30 | 1,050.00 | $315.00 |
| 04/19/2017 | RJF | BL | Email to committee regarding D&O action. | 0.20 | 1,050.00 | $210.00 |
| 04/24/2017 | EAW | BL | Research re: withdrawal of reference (Kushner, et al.). | 4.60 | 695.00 | $3,197.00 |
| 04/25/2017 | EAW | BL | Telephone call with A. Kornfeld re: hearing on motions to dismiss. | 0.10 | 695.00 | $69.50 |
| 04/25/2017 | EAW | BL | Prepare research and argument summary for hearing on motion to dismiss (Spitz, et al.). | 0.40 | 695.00 | $278.00 |
| 04/25/2017 | EAW | BL | Coordinate telephonic appearance at hearing on motion to dismiss. | 0.10 | 695.00 | $69.50 |
| 04/25/2017 | AJK | BL | Review cases in preparation for May 3rd motion to dismiss argument. | 2.70 | 1,025.00 | $2,767.50 |
| 04/26/2017 | AJK | BL | Review cases in preparation for motion to dismiss argument. | 5.20 | 1,025.00 | $5,330.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 116396

April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2017 | EAW | BL | Review reply brief and related joinder in support of motion to dismiss (Spitz, et al.). | 0.40 | 695.00 | $278.00 |
| 04/27/2017 | EAW | BL | Research re: motion to dismiss (Spitz, et al.). | 0.80 | 695.00 | $556.00 |
| 04/27/2017 | EAW | BL | Prepare research and argument summary for hearing on motion to dismiss (Spitz, et al.). | 2.20 | 695.00 | $1,529.00 |
| 04/28/2017 | EAW | BL | Prepare research and argument summary for hearing on motion to dismiss (Spitz, et al.). | 4.30 | 695.00 | $2,988.50 |
| 04/30/2017 | EAW | BL | Telephone call with A. Kornfeld re: motion to dismiss (Kushner/Spitz). | 0.20 | 695.00 | $139.00 |
| 04/30/2017 | AJK | BL | Prepare for motion to dismiss argument. | 3.50 | 1,025.00 | $3,587.50 |
| | | | | 111.20 | | $89,056.50 |

## Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2017 | JWD | CA | Call with R Feinstein re case status | 0.10 | 775.00 | $77.50 |
| 04/12/2017 | JWD | CA | Review status report and email to A Friedman | 0.20 | 775.00 | $155.00 |
| 04/13/2017 | JWD | CA | T/C with A Friedman re case status (.3); call with R Feinstein re same (.1) | 0.40 | 775.00 | $310.00 |
| 04/13/2017 | JWD | CA | Prepare for status conf next week | 0.10 | 775.00 | $77.50 |
| 04/13/2017 | JWD | CA | Work on scheduling issues re adversary and main case hearings | 0.10 | 775.00 | $77.50 |
| 04/18/2017 | JWD | CA | Review ch 11 status report | 0.20 | 775.00 | $155.00 |
| 04/19/2017 | JWD | CA | Telephonic appearance at ch 11 status conference (1.0); emails re same (.1) | 1.10 | 775.00 | $852.50 |
| 04/19/2017 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 350.00 | $35.00 |
| | | | | 2.30 | | $1,740.00 |

## PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2017 | JWD | CP | Emails with staff re Leblanc request | 0.10 | 775.00 | $77.50 |
| 04/03/2017 | JWD | CP | Review and revise March bill and email staff re same | 0.10 | 775.00 | $77.50 |
| 04/03/2017 | BDD | CP | Email to J. Dulberg re March fee estimate | 0.10 | 350.00 | $35.00 |
| 04/03/2017 | BDD | CP | Email to C. Ferra re PSZJ March fees | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 116396

April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2017 | BDD | CP | Confer with N. Brown re Jan. & Feb monthly fee statements; emails re same | 0.20 | 350.00 | $70.00 |
| 04/03/2017 | BDD | CP | Email to J. LeBlanc re PSZJ Feb. & March monthly fee statements | 0.10 | 350.00 | $35.00 |
| 04/04/2017 | BDD | CP | Email to F. Harrison re A&M contact | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | BDD | CP | Email to J. Dulberg re Jan. & Feb. monthly fee statements | 0.10 | 350.00 | $35.00 |
| 04/13/2017 | BDD | CP | Email to J. Dulberg re PSZJ March monthly fee statement | 0.10 | 350.00 | $35.00 |
| 04/18/2017 | BDD | CP | Preparation of PSZJ 16th monthly fee statement (March 2017); email to J. Dulberg re same | 0.50 | 350.00 | $175.00 |
| 04/18/2017 | BDD | CP | Email to J. Dulberg re PSZJ 16th monthly fee application | 0.10 | 350.00 | $35.00 |
| 04/19/2017 | BDD | CP | Email to M. Kulick re PSZJ 16th monthly fee statement (March 2017) | 0.10 | 350.00 | $35.00 |
| | | | | 1.70 | | $680.00 |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2017 | BDD | CPO | Email to R. Newman at Alvarez & Marsal re March monthly fee statement | 0.10 | 350.00 | $35.00 |
| | | | | 0.10 | | $35.00 |

**Litigation (Non-Bankruptcy)**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2017 | JWD | LN | Review response to motion to dismiss and emails re same | 0.70 | 775.00 | $542.50 |
| 04/17/2017 | JWD | LN | Emails re D&O response | 0.20 | 775.00 | $155.00 |
| 04/18/2017 | JWD | LN | Further review of D&O MTD response | 0.50 | 775.00 | $387.50 |
| | | | | 1.40 | | $1,085.00 |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2017 | JWD | PD | Email re plan status | 0.10 | 775.00 | $77.50 |
| 04/12/2017 | MB | PD | Office conference with R. Feinstein re plan/disclosure statement status/open issues. | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Freedom Communications II OCC

Invoice 116396

Client 29266.00002

April 30, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2017 | RJF | PD | Office conference with Maria Bove regarding plan status. | 0.30 | 1,050.00 | $315.00 |
| 04/13/2017 | RJF | PD | Telephone conference with Jeffrey W. Dulberg regarding plan status. | 0.10 | 1,050.00 | $105.00 |
| 04/17/2017 | RJF | PD | Telephone conference with PBGC regarding plan issues. | 0.40 | 1,050.00 | $420.00 |
|  |  |  |  | 1.10 |  | $1,072.50 |

TOTAL SERVICES FOR THIS MATTER:                    $94,399.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 116396

April 30, 2017

---

## Expenses

| | | | |
|---|---|---|---|
| 04/06/2017 | WL | 29266.00002 Westlaw Charges for 04-06-17 | 205.40 |
| 04/12/2017 | WL | 29266.00002 Westlaw Charges for 04-12-17 | 568.53 |
| 04/17/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/17/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/17/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/17/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/17/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/17/2017 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 04/17/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/17/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/17/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/17/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/17/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/17/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/17/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/17/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/17/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/17/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/17/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/17/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/17/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/17/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 116396

April 30, 2017

| | | | |
|---|---|---|---|
| 04/17/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/17/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/17/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/17/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/17/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/17/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/17/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/17/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/17/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/17/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/17/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/18/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/19/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/19/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/19/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/19/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/19/2017 | FE | 29266.00002 FedEx Charges for 04-19-17 | 8.77 |
| 04/19/2017 | PO | 29266.00002 :Postage Charges for 04-19-17 | 10.05 |
| 04/19/2017 | RE | ( 270 @0.20 PER PG) | 54.00 |
| 04/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/19/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/19/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/19/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/19/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/19/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 116396

April 30, 2017

| | | | |
|---|---|---|---|
| 04/19/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/24/2017 | WL | 29266.00002 Westlaw Charges for 04-24-17 | 426.40 |
| 04/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/26/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/26/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/30/2017 | PAC | Pacer - Court Research | 13.20 |

Total Expenses for this Matter                    $1,348.55

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    14

Invoice 116396

April 30, 2017

</div>

## A/R STATEMENT

Outstanding Balance from prior invoices as of 04/30/2017          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113693 | 05/31/2016 | $49,943.13 | $0.00 | $49,943.13 |
| 115349 | 06/30/2016 | $18,497.10 | $0.00 | $18,497.10 |
| 115352 | 07/31/2016 | $94,527.70 | $0.00 | $94,527.70 |
| 115353 | 08/31/2016 | $76,960.60 | $0.00 | $76,960.60 |
| 115354 | 09/30/2016 | $59,769.00 | $0.00 | $59,769.00 |
| 115355 | 10/31/2016 | $14,502.00 | $0.00 | $14,502.00 |
| 115356 | 11/30/2016 | $6,310.00 | $0.00 | $6,310.00 |
| 115357 | 12/31/2016 | $61,022.00 | $0.00 | $61,022.00 |
| 115970 | 01/31/2017 | $52,749.50 | $5,366.39 | $58,115.89 |
| 115971 | 02/28/2017 | $40,086.50 | $579.60 | $40,666.10 |
| 116144 | 03/31/2017 | $49,719.00 | $1,599.30 | $51,318.30 |

Total Amount Due on Current and Prior Invoices:                              $627,379.37



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

May 31, 2017
Invoice    116828
Client    29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2017

| | |
|---|---|
| FEES | $93,732.00 |
| EXPENSES | $2,500.37 |
| TOTAL CURRENT CHARGES | $96,232.37 |
| BALANCE FORWARD | $627,379.37 |
| TOTAL BALANCE DUE | $723,611.74 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 116828

May 31, 2017

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,025.00 | 36.00 | $36,900.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 1.40 | $1,085.00 |
| RJF | Feinstein, Robert J. | Partner | 1,050.00 | 0.70 | $735.00 |
| EAW | Wagner, Elissa A. | Counsel | 695.00 | 78.60 | $54,627.00 |
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 1.10 | $385.00 |
| | | | | 117.80 | $93,732.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 116828

May 31, 2017

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 106.70 | $86,234.50 |
| CA | Case Administration | 0.30 | $315.00 |
| CP | PSZJ Compensation | 1.20 | $462.50 |
| GC | General Creditors' Committee | 0.10 | $77.50 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $155.00 |
| PD | Plan and Disclosure Statement | 0.30 | $232.50 |
| TR | Travel | 9.00 | $6,255.00 |
| | | 117.80 | $93,732.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 116828

May 31, 2017

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare | $488.40 |
| Auto Travel Expense | $68.89 |
| Working Meals | $22.66 |
| Conference Call | $35.00 |
| CourtLink | $1.87 |
| Federal Express | $25.94 |
| Hotel Expense | $220.21 |
| Pacer - Court Research | $12.40 |
| Postage | $13.20 |
| Reproduction Expense | $93.20 |
| Reproduction Scan Expense - @0.10 per page | $59.60 |
| Travel Expense | $120.11 |
| Transcript | $43.80 |
| Westlaw - Legal Research [E106 | $1,295.09 |
| | $2,500.37 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 116828

May 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 05/01/2017 | EAW | BL | Research re: opposition to motion to dismiss (Covelli, et al.). | 0.30 | 695.00 | $208.50 |
| 05/01/2017 | EAW | BL | Review tentative ruling denying motion to dismiss (Spitz, et al.). | 0.20 | 695.00 | $139.00 |
| 05/01/2017 | AJK | BL | Prepare outline for motion to dismiss hearing. | 3.50 | 1,025.00 | $3,587.50 |
| 05/01/2017 | AJK | BL | Review and analyze tentative ruling. | 0.60 | 1,025.00 | $615.00 |
| 05/01/2017 | AJK | BL | Additional motion to dismiss hearing preparation. | 1.30 | 1,025.00 | $1,332.50 |
| 05/01/2017 | RJF | BL | Review D&O tentative ruling and correspondence regarding same. | 0.30 | 1,050.00 | $315.00 |
| 05/02/2017 | RJF | BL | Emails Pfeuffer regarding D&O claims. | 0.10 | 1,050.00 | $105.00 |
| 05/02/2017 | AJK | BL | Prepare for motion to dismiss hearing. | 2.50 | 1,025.00 | $2,562.50 |
| 05/02/2017 | EAW | BL | Attention to scheduling issues re: motions to dismiss complaint. | 0.10 | 695.00 | $69.50 |
| 05/02/2017 | EAW | BL | Research re: opposition to motion to dismiss (Covelli, et al.). | 0.30 | 695.00 | $208.50 |
| 05/03/2017 | EAW | BL | Telephonic attendance at hearing re: motion to dismiss (Spitz, et al.). | 0.40 | 695.00 | $278.00 |
| 05/03/2017 | EAW | BL | Draft proposed order. | 0.20 | 695.00 | $139.00 |
| 05/03/2017 | EAW | BL | Telephone call with A. Kornfeld re: motions to dismiss. | 0.10 | 695.00 | $69.50 |
| 05/03/2017 | AJK | BL | Travel (roundtrip) and appear at motion to dismiss hearing. | 4.30 | 1,025.00 | $4,407.50 |
| 05/03/2017 | AJK | BL | Attention to order denying motion to dismiss. | 0.20 | 1,025.00 | $205.00 |
| 05/03/2017 | AJK | BL | Further attention to order. | 0.10 | 1,025.00 | $102.50 |
| 05/03/2017 | AJK | BL | Review email to UCC. | 0.10 | 1,025.00 | $102.50 |
| 05/04/2017 | AJK | BL | Attention to scheduling order. | 0.20 | 1,025.00 | $205.00 |
| 05/04/2017 | EAW | BL | Telephone call with A. Kornfeld re: motion to dismiss (Covelli, et al.). | 0.10 | 695.00 | $69.50 |
| 05/04/2017 | EAW | BL | Attention to corrected notice of lodgment, proposed order and related exhibit (Spitz, et al.). | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 116828

May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2017 | EAW | BL | Research re: opposition to motion to dismiss (Covelli, et al.). | 0.20 | 695.00 | $139.00 |
| 05/05/2017 | EAW | BL | Emails to/from defendants' counsel re: scheduling conference. | 0.20 | 695.00 | $139.00 |
| 05/05/2017 | EAW | BL | Draft opposition to motion to dismiss (Covelli, et al.). | 2.20 | 695.00 | $1,529.00 |
| 05/05/2017 | EAW | BL | Research re: opposition to motion to dismiss (Covelli, et al.). | 3.00 | 695.00 | $2,085.00 |
| 05/06/2017 | EAW | BL | Research re: opposition to motion to dismiss (Covelli, et al.). | 3.30 | 695.00 | $2,293.50 |
| 05/06/2017 | EAW | BL | Draft opposition to motion to dismiss (Covelli, et al.). | 0.70 | 695.00 | $486.50 |
| 05/07/2017 | EAW | BL | Draft opposition to motion to dismiss (Covelli, et al.). | 2.20 | 695.00 | $1,529.00 |
| 05/08/2017 | EAW | BL | Emails to/from defendants' counsel re: discovery conference. | 0.10 | 695.00 | $69.50 |
| 05/08/2017 | EAW | BL | Telephone call with A. Kornfeld re: motion to dismiss (Covelli, et al.). | 0.20 | 695.00 | $139.00 |
| 05/08/2017 | EAW | BL | Research re: opposition to motion to dismiss (Covelli, et al.). | 2.40 | 695.00 | $1,668.00 |
| 05/08/2017 | EAW | BL | Draft opposition to motion to dismiss (Covelli, et al.). | 3.90 | 695.00 | $2,710.50 |
| 05/08/2017 | AJK | BL | Review and analyze motion to dismiss issues. | 2.10 | 1,025.00 | $2,152.50 |
| 05/08/2017 | AJK | BL | Call with E. Wagner re motion to dismiss issues. | 0.20 | 1,025.00 | $205.00 |
| 05/09/2017 | EAW | BL | Emails to/from defendants' counsel re: discovery conference. | 0.20 | 695.00 | $139.00 |
| 05/09/2017 | EAW | BL | Draft opposition to motion to dismiss (Covelli, et al.). | 2.10 | 695.00 | $1,459.50 |
| 05/09/2017 | EAW | BL | Research re: opposition to motion to dismiss (Covelli, et al.). | 2.60 | 695.00 | $1,807.00 |
| 05/10/2017 | EAW | BL | Draft opposition to motion to dismiss (Covelli, et al.). | 4.10 | 695.00 | $2,849.50 |
| 05/10/2017 | EAW | BL | Research re: opposition to motion to dismiss (Covelli, et al.). | 5.70 | 695.00 | $3,961.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page: 7

Invoice 116828

May 31, 2017

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 05/11/2017 | EAW | BL | Draft opposition to motion to dismiss (Covelli, et al.). | 5.80 | 695.00 | $4,031.00 |
| 05/11/2017 | EAW | BL | Research re: opposition to motion to dismiss (Covelli, et al.). | 0.80 | 695.00 | $556.00 |
| 05/11/2017 | AJK | BL | Analysis of issues re motion to dismiss. | 1.30 | 1,025.00 | $1,332.50 |
| 05/12/2017 | AJK | BL | Review and revise draft Opposition to Covelli & Chin Motion to Dismiss. | 1.20 | 1,025.00 | $1,230.00 |
| 05/12/2017 | JWD | BL | Review new opp to motion to dismiss | 0.70 | 775.00 | $542.50 |
| 05/12/2017 | EAW | BL | Draft opposition to motion to dismiss (Covelli, et al.). | 6.40 | 695.00 | $4,448.00 |
| 05/12/2017 | EAW | BL | Research re: opposition to motion to dismiss (Covelli, et al.). | 0.90 | 695.00 | $625.50 |
| 05/12/2017 | EAW | BL | Telephone call with A. Kornfeld re: opposition to motion to dismiss (Covelli, et al.). | 0.20 | 695.00 | $139.00 |
| 05/12/2017 | EAW | BL | Revise opposition to motion to dismiss (Covelli, et al.). | 0.60 | 695.00 | $417.00 |
| 05/16/2017 | EAW | BL | Revise opposition to motion to dismiss (Covelli, et al.). | 0.80 | 695.00 | $556.00 |
| 05/16/2017 | AJK | BL | Attention to motion to dismiss. | 0.40 | 1,025.00 | $410.00 |
| 05/17/2017 | EAW | BL | Revise, proofread and finalize opposition to motion to dismiss (Covelli, et al.). | 1.10 | 695.00 | $764.50 |
| 05/18/2017 | EAW | BL | Review answer to complaint (E. Spitz). | 0.20 | 695.00 | $139.00 |
| 05/18/2017 | EAW | BL | Prepare materials for hearing on motions to dismiss (Covelli & Chinn). | 0.60 | 695.00 | $417.00 |
| 05/24/2017 | EAW | BL | Research re: motions to dismiss (Chinn & Covelli). | 1.40 | 695.00 | $973.00 |
| 05/24/2017 | EAW | BL | Telephone call with A. Kornfeld re: motions to dismiss (Chinn & Covelli) | 0.40 | 695.00 | $278.00 |
| 05/24/2017 | EAW | BL | Review replies in support of motion to dismiss (Chinn & Covelli). | 0.90 | 695.00 | $625.50 |
| 05/24/2017 | EAW | BL | Emails to A. Kornfeld re: replies in support of motions to dismiss (Chinn & Covelli). | 0.20 | 695.00 | $139.00 |
| 05/24/2017 | AJK | BL | Review and analyze reply re motion to dismiss | 2.30 | 1,025.00 | $2,357.50 |
| 05/25/2017 | EAW | BL | Telephone call with A. Kornfeld re: hearing on motions to dismiss. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Freedom Communications II OCC                                        Invoice 116828
Client 29266.00002                                                  May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2017 | EAW | BL | Preparation for hearing on motions to dismiss (Chinn & Covelli). | 0.60 | 695.00 | $417.00 |
| 05/26/2017 | EAW | BL | Preparation for hearing on motions to dismiss (Chinn & Covelli). | 1.30 | 695.00 | $903.50 |
| 05/26/2017 | EAW | BL | Telephone call with A. Kornfeld re: motions to dismiss (Chinn & Covelli). | 0.30 | 695.00 | $208.50 |
| 05/26/2017 | AJK | BL | Analysis of motions to dismiss issues. | 2.80 | 1,025.00 | $2,870.00 |
| 05/27/2017 | AJK | BL | Attention to motion to dismiss argument. | 0.40 | 1,025.00 | $410.00 |
| 05/28/2017 | AJK | BL | Review pleadings in connection with motion to dismiss. | 2.70 | 1,025.00 | $2,767.50 |
| 05/28/2017 | EAW | BL | Telephone call with A. Kornfeld re: hearing on motions to dismiss (Chinn & Covelli). | 0.20 | 695.00 | $139.00 |
| 05/28/2017 | EAW | BL | Preparation for hearing on motions to dismiss (Chinn & Covelli). | 0.30 | 695.00 | $208.50 |
| 05/29/2017 | EAW | BL | Telephone call with A. Kornfeld re: hearing on motions to dismiss (Chinn & Covelli). | 1.00 | 695.00 | $695.00 |
| 05/29/2017 | EAW | BL | Research re: motions to dismiss (Chinn & Covelli). | 2.30 | 695.00 | $1,598.50 |
| 05/29/2017 | EAW | BL | Preparation for hearing on motions to dismiss (Chinn & Covelli). | 1.90 | 695.00 | $1,320.50 |
| 05/29/2017 | AJK | BL | Prepare for argument (including review of pleadings and call with EAW) | 3.30 | 1,025.00 | $3,382.50 |
| 05/30/2017 | AJK | BL | Preparation for MTO arguments | 1.30 | 1,025.00 | $1,332.50 |
| 05/30/2017 | EAW | BL | Preparation for hearing on motions to dismiss (Chinn & Covelli). | 3.60 | 695.00 | $2,502.00 |
| 05/31/2017 | EAW | BL | Preparation for hearing on motions to dismiss (Chinn & Covelli). | 1.10 | 695.00 | $764.50 |
| 05/31/2017 | EAW | BL | Attend hearing on motions to dismiss (Chinn & Covelli). | 1.60 | 695.00 | $1,112.00 |
| 05/31/2017 | AJK | BL | Attend Freedom hearing re MTO (and travel thereto) | 5.20 | 1,025.00 | $5,330.00 |
| | | | | 106.70 | | $86,234.50 |

## Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2017 | RJF | CA | Review case status report. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    9
Freedom Communications II OCC                                       Invoice 116828
Client 29266.00002                                                 May 31, 2017

|            |     |    |                                                                      | 0.30 |        | $315.00 |

## PSZJ Compensation

| 05/01/2017 | BDD | CP | Email to J. Dulberg re April monthly fee statement | 0.10 | 350.00 | $35.00 |
| 05/01/2017 | BDD | CP | Email to J. LeBlanc re April fees | 0.10 | 350.00 | $35.00 |
| 05/01/2017 | JWD | CP | Respond to J Leblanc inquiry | 0.10 | 775.00 | $77.50 |
| 05/10/2017 | BDD | CP | Email to J. LeBlanc re PSZJ April fees | 0.10 | 350.00 | $35.00 |
| 05/12/2017 | BDD | CP | Email to J. Dulberg re PSZJ April monthly fee application | 0.10 | 350.00 | $35.00 |
| 05/16/2017 | BDD | CP | Email to J. Dulberg re April monthly fee statement | 0.10 | 350.00 | $35.00 |
| 05/16/2017 | BDD | CP | Preparation of April monthly fee statement; email to J. Dulberg re same | 0.40 | 350.00 | $140.00 |
| 05/16/2017 | BDD | CP | Email to M. Kulick re Exhibit B to April monthly fee statement | 0.10 | 350.00 | $35.00 |
| 05/17/2017 | BDD | CP | Email to M. Kulick re PSZJ April monthly fee statement | 0.10 | 350.00 | $35.00 |
|            |     |    |  | 1.20 |        | $462.50 |

## General Creditors' Committee

| 05/04/2017 | JWD | GC | Review and respond to P Sarkis email | 0.10 | 775.00 | $77.50 |
|            |     |    |  | 0.10 |        | $77.50 |

## Litigation (Non-Bankruptcy)

| 05/03/2017 | JWD | LN | Email to R Feinstein re D&O; review email to Committee re D&O; review and respond to the A Friedman email re same | 0.10 | 775.00 | $77.50 |
| 05/04/2017 | JWD | LN | Meeting with A Kornfeld re MTD re D&O | 0.10 | 775.00 | $77.50 |
|            |     |    |  | 0.20 |        | $155.00 |

## Plan and Disclosure Statement

| 05/19/2017 | JWD | PD | Review draft exclusivity motion | 0.20 | 775.00 | $155.00 |
| 05/24/2017 | JWD | PD | Review N Lockwood email re changes to motion and respond to same | 0.10 | 775.00 | $77.50 |
|            |     |    |  | 0.30 |        | $232.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 116828

May 31, 2017

---

Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/30/2017 | EAW | TR | Travel from Phoenix to Santa Ana for hearing on motions to dismiss (Chinn & Covelli). | 4.60 | 695.00 | $3,197.00 |
| 05/31/2017 | EAW | TR | Travel from Santa Ana to Phoenix for hearing on motions to dismiss (Chinn & Covelli). | 4.40 | 695.00 | $3,058.00 |
| | | | | 9.00 | | $6,255.00 |

TOTAL SERVICES FOR THIS MATTER:                    $93,732.00

Pachulski Stang Ziehl & Jones LLP                              Page:    11
Freedom Communications II OCC                                  Invoice 116828
Client 29266.00002                                            May 31, 2017

---

## Expenses

| | | | |
|---|---|---|---|
| 05/03/2017 | FE | 29266.00002 FedEx Charges for 05-03-17 | 8.63 |
| 05/03/2017 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/04/2017 | FE | 29266.00002 FedEx Charges for 05-04-17 | 8.63 |
| 05/04/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/05/2017 | WL | 29266.00002 Westlaw Charges for 05-05-17 | 154.66 |
| 05/06/2017 | WL | 29266.00002 Westlaw Charges for 05-06-17 | 154.66 |
| 05/10/2017 | WL | 29266.00002 Westlaw Charges for 05-10-17 | 309.32 |
| 05/12/2017 | WL | 29266.00002 Westlaw Charges for 05-12-17 | 77.33 |
| 05/12/2017 | CC | Conference Call [E105] Courtcall, May 1, 2017 through May 31, 2017, EAW | 35.00 |
| 05/17/2017 | FE | 29266.00002 FedEx Charges for 05-17-17 | 8.68 |
| 05/17/2017 | PO | 29266.00002 :Postage Charges for 05-17-17 | 13.20 |
| 05/17/2017 | RE | ( 330 @0.20 PER PG) | 66.00 |
| 05/17/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/17/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/18/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/18/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/18/2017 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/18/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/18/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/18/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/18/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/18/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/18/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/18/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 116828

May 31, 2017

| 05/19/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/24/2017 | TR | Transcript [E116] Echo Reporting, Inv. 31562, AJK | 43.80 |
| 05/24/2017 | WL | 29266.00002 Westlaw Charges for 05-24-17 | 77.33 |
| 05/25/2017 | TE | Travel Expense [E110] Travel Agency Service Fee, EAW | 20.11 |
| 05/25/2017 | TE | Travel Expense [E110] American Airlines Fee, EAW | 50.00 |
| 05/26/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/26/2017 | RE | ( 134 @0.20 PER PG) | 26.80 |
| 05/26/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/26/2017 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 05/29/2017 | WL | 29266.00002 Westlaw Charges for 05-29-17 | 521.79 |
| 05/30/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/30/2017 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 05/30/2017 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 05/30/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/30/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/30/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/30/2017 | AT | Auto Travel Expense [E109] California Yellow Cab, EAW | 15.99 |
| 05/30/2017 | BM | Business Meal [E111] Rubio's, Working Meal, EAW | 22.66 |
| 05/30/2017 | HT | Hotel Expense [E110] Doubletree Hotel, 05/30/17-05/31/17, 1 night, EAW | 220.21 |
| 05/30/2017 | CL | 29266.00002 Courtlink charges for 5/30/2017 | 0.47 |
| 05/30/2017 | CL | 29266.00002 Courtlink charges for 5/30/2017 | 0.42 |
| 05/30/2017 | CL | 29266.00002 Courtlink charges for 5/30/2017 | 0.49 |
| 05/30/2017 | CL | 29266.00002 Courtlink charges for 5/30/2017 | 0.49 |
| 05/31/2017 | AF | Air Fare [E110] American Airlines, Tkt. 0018625911569, From SNA to PHX, From PHZ to SNA, EAW | 488.40 |
| 05/31/2017 | AT | Auto Travel Expense [E109] California Yellow Cab, EAW | 21.20 |
| 05/31/2017 | AT | Auto Travel Expense [E109] California Yellow Cab, EAW | 31.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Freedom Communications II OCC                                        Invoice 116828
Client 29266.00002                                                  May 31, 2017

---

| 05/31/2017 | PAC | Pacer - Court Research | 12.40 |
| 05/31/2017 | TE | Travel Expense [E110] American Airlines Baggage Fee, EAW | 50.00 |

Total Expenses for this Matter                 $2,500.37

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    14
Invoice 116828
May 31, 2017

## A/R STATEMENT

Outstanding Balance from prior invoices as of 05/31/2017          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113693 | 05/31/2016 | $49,943.13 | $0.00 | $49,943.13 |
| 115349 | 06/30/2016 | $18,497.10 | $0.00 | $18,497.10 |
| 115352 | 07/31/2016 | $94,527.70 | $0.00 | $94,527.70 |
| 115353 | 08/31/2016 | $76,960.60 | $0.00 | $76,960.60 |
| 115354 | 09/30/2016 | $59,769.00 | $0.00 | $59,769.00 |
| 115355 | 10/31/2016 | $14,502.00 | $0.00 | $14,502.00 |
| 115356 | 11/30/2016 | $6,310.00 | $0.00 | $6,310.00 |
| 115357 | 12/31/2016 | $61,022.00 | $0.00 | $61,022.00 |
| 115970 | 01/31/2017 | $52,749.50 | $5,366.39 | $58,115.89 |
| 115971 | 02/28/2017 | $40,086.50 | $579.60 | $40,666.10 |
| 116144 | 03/31/2017 | $49,719.00 | $1,599.30 | $51,318.30 |
| 116396 | 04/30/2017 | $94,399.00 | $1,348.55 | $95,747.55 |

Total Amount Due on Current and Prior Invoices:          $723,611.74



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

June 30, 2017
Invoice    116918
Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2017

| | |
|---|---:|
| FEES | $14,012.00 |
| EXPENSES | $227.55 |
| TOTAL CURRENT CHARGES | $14,239.55 |
| BALANCE FORWARD | $723,611.74 |
| TOTAL BALANCE DUE | $737,851.29 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     2
Freedom Communications II OCC                                        Invoice 116918
Client 29266.00002                                                   June 30, 2017

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,025.00 | 2.50 | $2,562.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 0.60 | $465.00 |
| RJF | Feinstein, Robert J. | Partner | 1,050.00 | 0.20 | $210.00 |
| EAW | Wagner, Elissa A. | Counsel | 695.00 | 15.10 | $10,494.50 |
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 0.80 | $280.00 |
| | | | | 19.20 | $14,012.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 116918

June 30, 2017

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 17.80 | $13,212.00 |
| CA | Case Administration | 0.10 | $35.00 |
| CP | PSZJ Compensation | 0.80 | $322.50 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $442.50 |
| | | 19.20 | $14,012.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 116918

June 30, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction Expense | $84.60 |
| Reproduction Scan Expense - @0.10 per page | $66.30 |
| Transcript | $76.65 |
| | $227.55 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 06/01/2017 | EAW | BL | Revise draft status report and circulate to defendants' counsel. | 0.30 | 695.00 | $208.50 |
| 06/01/2017 | EAW | BL | Emails to/from A. Kornfeld re: discovery conference and related issues. | 0.10 | 695.00 | $69.50 |
| 06/01/2017 | EAW | BL | Telephonic discovery conference with A. Kornfeld, D. O'Connor, B. McCormack, K. Salour, S. Sacks, D. Van Der Laan and R. Marticello. | 0.60 | 695.00 | $417.00 |
| 06/01/2017 | EAW | BL | Telephone calls with A. Kornfeld re: discovery conference and related issues. | 0.80 | 695.00 | $556.00 |
| 06/01/2017 | EAW | BL | Draft summary of hearing on motions to dismiss and discovery conference. | 0.30 | 695.00 | $208.50 |
| 06/01/2017 | AJK | BL | Preparation for early meeting of counsel | 0.40 | 1,025.00 | $410.00 |
| 06/01/2017 | AJK | BL | Early meeting of counsel (telephonic) | 0.50 | 1,025.00 | $512.50 |
| 06/02/2017 | AJK | BL | Work on S J reply (Scott H) | 0.90 | 1,025.00 | $922.50 |
| 06/02/2017 | EAW | BL | Revise proposed order denying motions to dismiss (Chinn & Covelli). | 0.20 | 695.00 | $139.00 |
| 06/02/2017 | EAW | BL | Review and comment on draft stipulation re: scheduling conference. | 0.20 | 695.00 | $139.00 |
| 06/05/2017 | EAW | BL | Review revised stipulation re: scheduling conference, and emails from S. Sacks re: same. | 0.20 | 695.00 | $139.00 |
| 06/05/2017 | JWD | BL | Review and revise mediation stipulation. | 0.20 | 775.00 | $155.00 |
| 06/06/2017 | EAW | BL | Review email re: answer to complaint (Chinn). | 0.10 | 695.00 | $69.50 |
| 06/07/2017 | EAW | BL | Attention to status report and scheduling issues. | 0.10 | 695.00 | $69.50 |
| 06/07/2017 | EAW | BL | Review as-filed stipulation re: scheduling conference. | 0.10 | 695.00 | $69.50 |
| 06/09/2017 | EAW | BL | Review answer to complaint (Chinn & FICC). | 0.20 | 695.00 | $139.00 |
| 06/12/2017 | EAW | BL | Review order re: scheduling conference. | 0.10 | 695.00 | $69.50 |
| 06/12/2017 | EAW | BL | Emails and voicemails to/from D. Van Der Laan re: answer to complaint (Covelli, et al.). | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 116918

June 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2017 | EAW | BL | Revise initial disclosures. | 0.40 | 695.00 | $278.00 |
| 06/19/2017 | EAW | BL | Emails to/from J. Dulberg and G. Brandt re: document review. | 0.20 | 695.00 | $139.00 |
| 06/19/2017 | EAW | BL | Telephone call with A. Kornfeld re: initial disclosures. | 0.30 | 695.00 | $208.50 |
| 06/19/2017 | EAW | BL | Review initial disclosure documents. | 1.20 | 695.00 | $834.00 |
| 06/20/2017 | EAW | BL | Revise initial disclosures. | 2.50 | 695.00 | $1,737.50 |
| 06/20/2017 | EAW | BL | Review initial disclosure documents. | 0.80 | 695.00 | $556.00 |
| 06/20/2017 | EAW | BL | Emails to/from M. Cano re: electronic document collection from Debtors. | 0.30 | 695.00 | $208.50 |
| 06/20/2017 | EAW | BL | Review email correspondence and search term spreadsheets re: electronic document collection from Debtors. | 0.60 | 695.00 | $417.00 |
| 06/20/2017 | EAW | BL | Review order re: scheduling conference and related deadlines, and emails to/from A. Kornfeld and S. Sacks re: same. | 0.20 | 695.00 | $139.00 |
| 06/22/2017 | EAW | BL | Coordinate preparation of initial disclosure documents for production. | 0.20 | 695.00 | $139.00 |
| 06/22/2017 | EAW | BL | Revise initial disclosures. | 1.10 | 695.00 | $764.50 |
| 06/22/2017 | AJK | BL | Review initial disclosures. | 0.40 | 1,025.00 | $410.00 |
| 06/26/2017 | EAW | BL | Review initial disclosure documents and revise initial disclosures. | 0.40 | 695.00 | $278.00 |
| 06/26/2017 | EAW | BL | Telephone call with A. Kornfeld re: discovery, mediation and scheduling issues. | 0.60 | 695.00 | $417.00 |
| 06/27/2017 | EAW | BL | Review initial disclosure documents. | 0.40 | 695.00 | $278.00 |
| 06/27/2017 | EAW | BL | Draft preliminary document requests to defendants. | 0.60 | 695.00 | $417.00 |
| 06/27/2017 | EAW | BL | Revise initial disclosures. | 0.50 | 695.00 | $347.50 |
| 06/27/2017 | EAW | BL | Emails to/from A. Kornfeld, J. McDermott and J. Spencer re: initial disclosures. | 0.30 | 695.00 | $208.50 |
| 06/27/2017 | EAW | BL | Draft confidentiality agreement. | 0.20 | 695.00 | $139.00 |
| 06/28/2017 | EAW | BL | Emails to/from A. Kornfeld, J. McDermott, J. Spencer and D. Van Der Laan re: scheduling and discovery issues. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 116918

June 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2017 | EAW | BL | Attention to scheduling issues. | 0.20 | 695.00 | $139.00 |
| 06/29/2017 | EAW | BL | Review transcript of hearing on motion to dismiss. | 0.20 | 695.00 | $139.00 |
| 06/30/2017 | EAW | BL | Review answer to complaint (Covelli, et al.). | 0.20 | 695.00 | $139.00 |
| 06/30/2017 | AJK | BL | Review Covelli answer to adversary complaint. | 0.30 | 1,025.00 | $307.50 |
| | | | | 17.80 | | $13,212.00 |

### Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2017 | BDD | CA | Attend to calendaring matters | 0.10 | 350.00 | $35.00 |
| | | | | 0.10 | | $35.00 |

### PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2017 | BDD | CP | Email L. Gardziabal re May invoice | 0.10 | 350.00 | $35.00 |
| 06/14/2017 | BDD | CP | Email J. Dulberg re PSZJ May monthly fee statement | 0.10 | 350.00 | $35.00 |
| 06/14/2017 | BDD | CP | Preparation of PSZJ May monthly fee statement; email J. Dulberg re same | 0.40 | 350.00 | $140.00 |
| 06/14/2017 | BDD | CP | Email S. Lee re service of PSZJ May monthly fee statement | 0.10 | 350.00 | $35.00 |
| 06/14/2017 | JWD | CP | Review monthly app. | 0.10 | 775.00 | $77.50 |
| | | | | 0.80 | | $322.50 |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2017 | RJF | LN | Email to committee regarding MTD D&O claims. | 0.20 | 1,050.00 | $210.00 |
| 06/04/2017 | JWD | LN | Review and revise mediation stip | 0.30 | 775.00 | $232.50 |
| | | | | 0.50 | | $442.50 |

TOTAL SERVICES FOR THIS MATTER:                    $14,012.00

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Freedom Communications II OCC                                        Invoice 116918
Client 29266.00002                                                   June 30, 2017

---

Expenses

| | | | |
|---|---|---|---:|
| 06/02/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/12/2017 | RE2 | SCAN/COPY ( 293 @0.10 PER PG) | 29.30 |
| 06/12/2017 | RE2 | SCAN/COPY ( 293 @0.10 PER PG) | 29.30 |
| 06/12/2017 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 06/13/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/14/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2017 | RE | ( 420 @0.20 PER PG) | 84.00 |
| 06/22/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/29/2017 | TR | Transcript [E116] Echo Reporting, Inv. 31608, AJK | 76.65 |

Total Expenses for this Matter                                       $227.55

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     9

Invoice 116918

June 30, 2017

## A/R STATEMENT

Outstanding Balance from prior invoices as of 06/30/2017          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 113693 | 05/31/2016 | $49,943.13 | $0.00 | $49,943.13 |
| 115349 | 06/30/2016 | $18,497.10 | $0.00 | $18,497.10 |
| 115352 | 07/31/2016 | $94,527.70 | $0.00 | $94,527.70 |
| 115353 | 08/31/2016 | $76,960.60 | $0.00 | $76,960.60 |
| 115354 | 09/30/2016 | $59,769.00 | $0.00 | $59,769.00 |
| 115355 | 10/31/2016 | $14,502.00 | $0.00 | $14,502.00 |
| 115356 | 11/30/2016 | $6,310.00 | $0.00 | $6,310.00 |
| 115357 | 12/31/2016 | $61,022.00 | $0.00 | $61,022.00 |
| 115970 | 01/31/2017 | $52,749.50 | $5,366.39 | $58,115.89 |
| 115971 | 02/28/2017 | $40,086.50 | $579.60 | $40,666.10 |
| 116144 | 03/31/2017 | $49,719.00 | $1,599.30 | $51,318.30 |
| 116396 | 04/30/2017 | $94,399.00 | $1,348.55 | $95,747.55 |
| 116828 | 05/31/2017 | $93,732.00 | $2,500.37 | $96,232.37 |

Total Amount Due on Current and Prior Invoices:                                    $737,851.29



**PACHULSKI
STANG
ZIEHL &
JONES**

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

July 31, 2017
Invoice    117187
Client      29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2017

| | |
|---|---:|
| FEES | $27,374.00 |
| EXPENSES | $19,807.50 |
| TOTAL CURRENT CHARGES | $47,181.50 |
| BALANCE FORWARD | $737,851.29 |
| LAST PAYMENT | -$360,000.00 |
| TOTAL BALANCE DUE | $425,032.79 |

Pachulski Stang Ziehl & Jones LLP

Page:    2

Freedom Communications II OCC

Invoice 117187

Client 29266.00002

July 31, 2017

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,025.00 | 7.20 | $7,380.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 2.90 | $2,247.50 |
| RJF | Feinstein, Robert J. | Partner | 1,050.00 | 1.60 | $1,680.00 |
| EAW | Wagner, Elissa A. | Counsel | 695.00 | 21.70 | $15,081.50 |
| GFB | Brandt, Gina F. | Counsel | 750.00 | 0.20 | $150.00 |
| MB | Bove, Maria A. | Counsel | 775.00 | 0.40 | $310.00 |
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 1.50 | $525.00 |
| BDD | Dassa, Beth D. | Paralegal | 0.00 | 0.00 | $0.00 |
| | | | | 35.50 | $27,374.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    3
Freedom Communications II OCC                        Invoice 117187
Client 29266.00002                                   July 31, 2017

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 30.40 | $23,729.00 |
| CA | Case Administration | 1.00 | $690.00 |
| CP | PSZJ Compensation | 1.40 | $532.50 |
| PD | Plan and Disclosure Statement | 2.70 | $2,422.50 |
| | | 35.50 | $27,374.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 117187

July 31, 2017

---

<u>Summary of Expenses</u>

| Description | <u>Amount</u> |
|---|---|
| Conference Call | $8.37 |
| CourtLink | $0.64 |
| Federal Express | $25.93 |
| Litigation Support Vendors | $19,607.00 |
| Pacer - Court Research | $15.90 |
| Postage | $23.25 |
| Reproduction Expense | $51.00 |
| Reproduction Scan Expense - @0.10 per page | $5.30 |
| Travel Expense | $70.11 |
| | $19,807.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    5
Invoice 117187
July 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 06/19/2017 | GFB | BL | Review email from Elissa Wagner regarding Freedom II document request, and draft response; review files from case; draft emails to Ms. Wagner regarding same. | 0.20 | 750.00 | $150.00 |
| 06/19/2017 | JWD | BL | Review and respond to E. Wagner email regarding discovery issues. | 0.30 | 775.00 | $232.50 |
| 06/27/2017 | JWD | BL | Review and respond to A Friedman email re LMG | 0.20 | 775.00 | $155.00 |
| 07/05/2017 | EAW | BL | Draft preliminary document requests to defendants. | 0.20 | 695.00 | $139.00 |
| 07/05/2017 | EAW | BL | Emails to/from A. Kornfeld, D. O'Connor and E. Contreras re: discovery conference. | 0.10 | 695.00 | $69.50 |
| 07/06/2017 | EAW | BL | Review preliminary document requests for plaintiff and defendants. | 0.30 | 695.00 | $208.50 |
| 07/06/2017 | EAW | BL | Telephone calls with A. Kornfeld re: defendants' preliminary document requests, mediation and scheduling issues. | 0.50 | 695.00 | $347.50 |
| 07/06/2017 | EAW | BL | Telephonic discovery conference with A. Kornfeld and defendants' counsel. | 0.60 | 695.00 | $417.00 |
| 07/06/2017 | EAW | BL | Attention to selection of mediator and mediation scheduling. | 1.10 | 695.00 | $764.50 |
| 07/06/2017 | EAW | BL | Draft email to defendants' counsel re: summary of discovery conference. | 0.50 | 695.00 | $347.50 |
| 07/06/2017 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld, A. Friedman and R. Ings re: defendants' document requests. | 0.30 | 695.00 | $208.50 |
| 07/06/2017 | EAW | BL | Draft response to defendants' initial document requests. | 1.20 | 695.00 | $834.00 |
| 07/06/2017 | JWD | BL | Review emails re D&O litigation update and issues re same | 0.40 | 775.00 | $310.00 |
| 07/06/2017 | AJK | BL | Prepare for call with Defendants' counsel. | 0.40 | 1,025.00 | $410.00 |
| 07/06/2017 | AJK | BL | Call with Defendants' counsel re discovery and mediation issues. | 0.50 | 1,025.00 | $512.50 |
| 07/07/2017 | AJK | BL | Call with PSZJ team. | 0.30 | 1,025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 117187

July 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2017 | AJK | BL | Call with PBGC. | 0.90 | 1,025.00 | $922.50 |
| 07/07/2017 | AJK | BL | Telephone conference with E. Wagner re discovery. | 0.10 | 1,025.00 | $102.50 |
| 07/07/2017 | AJK | BL | Call with Alvarez & Marsal re litigation issue. | 0.70 | 1,025.00 | $717.50 |
| 07/07/2017 | RJF | BL | Internal call regarding D&O litigation. | 0.30 | 1,050.00 | $315.00 |
| 07/07/2017 | EAW | BL | Coordinate initial disclosure document production to defendants. | 0.50 | 695.00 | $347.50 |
| 07/07/2017 | EAW | BL | Telephone call with A. Kornfeld, J. McDermott and J. Spencer re: mediation and discovery issues. | 0.70 | 695.00 | $486.50 |
| 07/07/2017 | EAW | BL | Telephone calls with A. Kornfeld re: mediation and discovery issues. | 0.40 | 695.00 | $278.00 |
| 07/07/2017 | EAW | BL | Telephone call with J. McDermott and J. Spencer re: mediation and discovery issues. | 0.20 | 695.00 | $139.00 |
| 07/07/2017 | EAW | BL | Draft email to defendants' counsel re: additional discovery requests. | 0.20 | 695.00 | $139.00 |
| 07/07/2017 | EAW | BL | Attention to selection of mediator and mediation scheduling. | 0.40 | 695.00 | $278.00 |
| 07/07/2017 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld, J. Dulberg, M. Pfeuffer, J. Butler and M. Petrovic re: status of adversary proceeding. | 0.90 | 695.00 | $625.50 |
| 07/07/2017 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and J. Dulberg re: mediation and discovery issues. | 0.30 | 695.00 | $208.50 |
| 07/07/2017 | EAW | BL | Prepare spreadsheet re: Pension Plan insurance policies. | 2.10 | 695.00 | $1,459.50 |
| 07/07/2017 | EAW | BL | Draft joint status report. | 0.30 | 695.00 | $208.50 |
| 07/10/2017 | EAW | BL | Draft joint status report. | 0.60 | 695.00 | $417.00 |
| 07/10/2017 | EAW | BL | Emails to/from A. Kornfeld and M. Petrovic re: insurance policies (Pension Plan). | 0.20 | 695.00 | $139.00 |
| 07/10/2017 | EAW | BL | Emails to/from A. Kornfeld and defendants' counsel re: draft status report. | 0.20 | 695.00 | $139.00 |
| 07/10/2017 | EAW | BL | Prepare spreadsheet re: Pension Plan insurance policies. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP                               Page:    7
Freedom Communications II OCC                                   Invoice 117187
Client 29266.00002                                             July 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2017 | EAW | BL | Attention to selection of mediator and mediation scheduling, and email to A. Kornfeld re: same. | 0.30 | 695.00 | $208.50 |
| 07/10/2017 | AJK | BL | Review status report and email response. | 0.20 | 1,025.00 | $205.00 |
| 07/10/2017 | AJK | BL | Review and respond to PBGC email. | 0.20 | 1,025.00 | $205.00 |
| 07/11/2017 | EAW | BL | Emails to/from M. Petrovic re: insurance policies (Pension Plan). | 0.10 | 695.00 | $69.50 |
| 07/11/2017 | EAW | BL | Coordinate initial disclosure document production to defendants. | 0.90 | 695.00 | $625.50 |
| 07/11/2017 | EAW | BL | Attention to selection of mediator and mediation scheduling. | 0.60 | 695.00 | $417.00 |
| 07/11/2017 | EAW | BL | Telephone calls with A. Kornfeld re: potential mediators. | 0.20 | 695.00 | $139.00 |
| 07/12/2017 | EAW | BL | Attention to selection of mediator and mediation scheduling. | 0.50 | 695.00 | $347.50 |
| 07/12/2017 | EAW | BL | Emails to/from M. Petrovic and J. Spencer re: insurance policies and related issues. | 0.20 | 695.00 | $139.00 |
| 07/12/2017 | EAW | BL | Review filings re: substitution of counsel for T. Christian and Etaros. | 0.10 | 695.00 | $69.50 |
| 07/13/2017 | EAW | BL | Draft email to defendants' counsel re: proposed mediators and mediation scheduling. | 0.30 | 695.00 | $208.50 |
| 07/13/2017 | EAW | BL | Review email from B. Witkow re: answer to complaint, status report and mediation. | 0.10 | 695.00 | $69.50 |
| 07/14/2017 | EAW | BL | Emails to/from A. Kornfeld and defendants' counsel re: mediation, status report, discovery and pending deadlines. | 0.60 | 695.00 | $417.00 |
| 07/14/2017 | EAW | BL | Telephone call with A. Kornfeld re: discovery, mediation and related issues. | 0.30 | 695.00 | $208.50 |
| 07/14/2017 | EAW | BL | Email to A. Friedman and R. Ings re: insurance policies. | 0.10 | 695.00 | $69.50 |
| 07/14/2017 | EAW | BL | Telephone call with A. Friedman re: insurance policies. | 0.60 | 695.00 | $417.00 |
| 07/16/2017 | AJK | BL | Review and analyze damages presentation. | 1.30 | 1,025.00 | $1,332.50 |
| 07/16/2017 | AJK | BL | Email exchange with Alvarez & Marsal re damages issues meeting. | 0.20 | 1,025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 117187

July 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2017 | EAW | BL | Review emails from A. Kornfeld and J. Spencer re: damages calculations. | 0.10 | 695.00 | $69.50 |
| 07/18/2017 | EAW | BL | Attention to mediation, discovery and related scheduling issues. | 0.40 | 695.00 | $278.00 |
| 07/18/2017 | EAW | BL | Revise and circulate draft joint status report. | 0.50 | 695.00 | $347.50 |
| 07/18/2017 | EAW | BL | Telephone calls with A. Kornfeld re: mediation, discovery and related scheduling issues. | 0.30 | 695.00 | $208.50 |
| 07/18/2017 | EAW | BL | Review defendants' sections of joint status report and related emails from defendants' counsel. | 0.20 | 695.00 | $139.00 |
| 07/18/2017 | EAW | BL | Emails to/from B. Witkow re: joint status report. | 0.10 | 695.00 | $69.50 |
| 07/19/2017 | EAW | BL | Coordinate filing of joint status report. | 0.30 | 695.00 | $208.50 |
| 07/19/2017 | EAW | BL | Revise joint status report. | 0.30 | 695.00 | $208.50 |
| 07/19/2017 | EAW | BL | Emails to/from defendants' counsel re: joint status report. | 0.30 | 695.00 | $208.50 |
| 07/19/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation and scheduling issues. | 0.10 | 695.00 | $69.50 |
| 07/19/2017 | EAW | BL | Review answer to complaint (Christian, et al.). | 0.20 | 695.00 | $139.00 |
| 07/19/2017 | AJK | BL | Attention to status report issues. | 0.60 | 1,025.00 | $615.00 |
| 07/20/2017 | EAW | BL | Review notice from clerk re: joint status report, with emails to/from defendants' counsel re: same. | 0.20 | 695.00 | $139.00 |
| 07/24/2017 | EAW | BL | Emails to/from A. Kornfeld, J. Spencer and J. McDermott re: damages analysis. | 0.10 | 695.00 | $69.50 |
| 07/24/2017 | EAW | BL | Preparation for status conference. | 0.20 | 695.00 | $139.00 |
| 07/26/2017 | EAW | BL | Telephone call with A. Kornfeld, J. Spencer and J. McDermott re: damages analysis. | 0.90 | 695.00 | $625.50 |
| 07/26/2017 | AJK | BL | Prepare for call with Alvarez & Marsal re damages. | 0.70 | 1,025.00 | $717.50 |
| 07/26/2017 | AJK | BL | Participate on call with Alvarez & Marsal re damages. | 0.80 | 1,025.00 | $820.00 |
| 07/31/2017 | AJK | BL | Attention to emails re status. | 0.20 | 1,025.00 | $205.00 |
| 07/31/2017 | AJK | BL | Call with E. Wagner re status. | 0.10 | 1,025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">
Page:    9

Invoice 117187

July 31, 2017
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2017 | RJF | BL | Emails Alan J. Kornfeld regarding D&O mediation. | 0.10 | 1,050.00 | $105.00 |
| 07/31/2017 | EAW | BL | Telephone calls with A. Kornfeld re: mediation, scheduling and discovery. | 0.20 | 695.00 | $139.00 |
| 07/31/2017 | EAW | BL | Review order re: status conference, and attention to related scheduling issues. | 0.20 | 695.00 | $139.00 |
| 07/31/2017 | EAW | BL | Emails to/from defendants' counsel re: status conference and mediation. | 0.10 | 695.00 | $69.50 |
| 07/31/2017 | EAW | BL | Email to A. Friedman re: insurance policies (Pension Plan). | 0.10 | 695.00 | $69.50 |
| | | | | 30.40 | | $23,729.00 |

### Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2017 | JWD | CA | Prep for call with Debtor re case status (.1); call re same (.4) | 0.50 | 775.00 | $387.50 |
| 07/12/2017 | BDD | CA | Email J. Dulberg re misc. calendaring matters | 0.10 | 350.00 | $35.00 |
| 07/12/2017 | BDD | CA | Attend to calendaring matters | 0.10 | 350.00 | $35.00 |
| 07/19/2017 | JWD | CA | Call with J Criswell re case update and draft notes re same | 0.30 | 775.00 | $232.50 |
| | | | | 1.00 | | $690.00 |

### PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2017 | BDD | CP | Email J. Dulberg re May invoice | 0.10 | 350.00 | $35.00 |
| 07/06/2017 | BDD | CP | Email J. Dulberg re June monthly fee statement | 0.00 | 0.00 | N/C |
| 07/10/2017 | BDD | CP | Email J. Dulberg re June monthly fee statement | 0.00 | 0.00 | N/C |
| 07/10/2017 | BDD | CP | Email C. Ferra re June pre-bill | 0.10 | 350.00 | $35.00 |
| 07/10/2017 | BDD | CP | Email L. Gardizabal re June invoice | 0.10 | 350.00 | $35.00 |
| 07/10/2017 | BDD | CP | Review/edit June invoice re PSZJ monthly fee statement; email J. Dulberg re same | 0.30 | 350.00 | $105.00 |
| 07/10/2017 | BDD | CP | Email J. Dulberg re June monthly fee statement | 0.10 | 350.00 | $35.00 |
| 07/11/2017 | BDD | CP | Prepare PSZJ June monthly fee statement and exhibits re same; email J. Dulberg re same | 0.50 | 350.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 117187

July 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2017 | BDD | CP | Email N. Brown re PSZJ June monthly fee statement | 0.10 | 350.00 | $35.00 |
| 07/11/2017 | JWD | CP | Review draft June monthly. | 0.10 | 775.00 | $77.50 |
| | | | | 1.40 | | $532.50 |

Plan and Disclosure Statement

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2017 | JWD | PD | Pre call with PSZJ team (.3) and call with PBGC re litgation issues (.8) | 1.10 | 775.00 | $852.50 |
| 07/07/2017 | RJF | PD | Call with PBGC regarding plan status. | 0.80 | 1,050.00 | $840.00 |
| 07/10/2017 | RJF | PD | Call with Lobel, Friedman regarding plan status. | 0.40 | 1,050.00 | $420.00 |
| 07/10/2017 | MB | PD | Call re plan/disclosure statement status with R. Feinstein, J. Dulberg, W. Lobel and A. Friedman. | 0.40 | 775.00 | $310.00 |
| | | | | 2.70 | | $2,422.50 |

TOTAL SERVICES FOR THIS MATTER:                $27,374.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 117187

July 31, 2017

---

## Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/25/2017 | OS | Legal Vision Consulting Group, Inv. 45625, JWD | 2,801.00 |
| 02/16/2017 | OS | Legal Vision Consulting Group, Inv. 46110, JWD | 2,801.00 |
| 03/25/2017 | OS | Legal Vision Consulting Group, Inv. 46610, JWD | 2,801.00 |
| 04/27/2017 | OS | Legal Vision Consulting Group, Inv. 46997, JWD | 2,801.00 |
| 05/31/2017 | OS | Legal Vision Consulting Group, Inv. 47394, JWD | 2,801.00 |
| 06/01/2017 | CC | Conference Call [E105] AT&T Conference Call, EAW | 8.37 |
| 06/02/2017 | FE | 29266.00002 FedEx Charges for 06-02-17 | 8.70 |
| 06/12/2017 | CL | 29266.00002 Courtlink charges for 6/12/2017 | 0.64 |
| 06/14/2017 | PO | 29266.00002 :Postage Charges for 06-14-17 | 13.20 |
| 06/30/2017 | OS | Legal Vision Consulting Group, Inv. 47884, JWD | 2,801.00 |
| 07/07/2017 | OS | Legal Vision Consulting Group, Inv. 47884, JWD | 2,801.00 |
| 07/07/2017 | PO | 29266.00002 :Postage Charges for 07-07-17 | 10.05 |
| 07/10/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/11/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/11/2017 | RE | ( 255 @0.20 PER PG) | 51.00 |
| 07/11/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/11/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/19/2017 | FE | 29266.00002 FedEx Charges for 07-19-17 | 8.55 |
| 07/20/2017 | FE | 29266.00002 FedEx Charges for 07-20-17 | 8.68 |
| 07/25/2017 | TE | Travel Expense [E110] Travel Agency Service Fee, EAW | 70.11 |
| 07/31/2017 | PAC | Pacer - Court Research | 15.90 |

Total Expenses for this Matter                    $19,807.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    12

Invoice 117187

July 31, 2017

</div>

## A/R STATEMENT

Outstanding Balance from prior invoices as of 07/31/2017        (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 115357 | 12/31/2016 | $21,531.53 | $0.00 | $21,531.53 |
| 115970 | 01/31/2017 | $52,749.50 | $5,366.39 | $58,115.89 |
| 115971 | 02/28/2017 | $40,086.50 | $579.60 | $40,666.10 |
| 116144 | 03/31/2017 | $49,719.00 | $1,599.30 | $51,318.30 |
| 116396 | 04/30/2017 | $94,399.00 | $1,348.55 | $95,747.55 |
| 116828 | 05/31/2017 | $93,732.00 | $2,500.37 | $96,232.37 |
| 116918 | 06/30/2017 | $14,012.00 | $227.55 | $14,239.55 |

Total Amount Due on Current and Prior Invoices:        $425,032.79



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

August 31, 2017

Invoice    117393

Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2017

| | |
|---|---:|
| FEES | $13,793.00 |
| EXPENSES | $115.38 |
| TOTAL CURRENT CHARGES | $13,908.38 |
| BALANCE FORWARD | $425,032.79 |
| TOTAL BALANCE DUE | $438,941.17 |

WWW.PSZJLAW.COM          LOS ANGELES     SAN FRANCISCO     DELAWARE     NEW YORK     TEXAS

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 117393

August 31, 2017

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,025.00 | 3.40 | $3,485.00 |
| AWC | Caine, Andrew W. | Partner | 975.00 | 0.30 | $292.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 1.60 | $1,240.00 |
| RJF | Feinstein, Robert J. | Partner | 1,050.00 | 2.00 | $2,100.00 |
| EAW | Wagner, Elissa A. | Counsel | 695.00 | 8.90 | $6,185.50 |
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 1.40 | $490.00 |
| | | | | 17.60 | $13,793.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 117393

August 31, 2017

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 0.50 | $502.50 |
| BL | Bankruptcy Litigation | 14.20 | $11,610.50 |
| CA | Case Administration | 1.00 | $775.00 |
| CP | PSZJ Compensation | 1.60 | $645.00 |
| PD | Plan and Disclosure Statement | 0.30 | $260.00 |
| | | 17.60 | $13,793.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 117393

August 31, 2017

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call | $29.83 |
| Pacer - Court Research | $18.60 |
| Postage | $10.05 |
| Reproduction Expense | $54.00 |
| Reproduction Scan Expense - @0.10 per page | $2.90 |
| | $115.38 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    5
Freedom Communications II OCC                                        Invoice 117393
Client 29266.00002                                                  August 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 08/25/2017 | AWC | AC | Prepare preference information request memo. | 0.30 | 975.00 | $292.50 |
| 08/28/2017 | RJF | AC | Review Caine memo regarding preferences. | 0.10 | 1,050.00 | $105.00 |
| 08/28/2017 | RJF | AC | Email to debtors' counsel regarding preference information. | 0.10 | 1,050.00 | $105.00 |
| | | | | 0.50 | | $502.50 |
| **Bankruptcy Litigation** | | | | | | |
| 08/01/2017 | EAW | BL | Emails to/from A. Kornfeld and A. Friedman re: insurance policies (Pension Plan). | 0.10 | 695.00 | $69.50 |
| 08/01/2017 | EAW | BL | Attention to plaintiff's document production. | 0.20 | 695.00 | $139.00 |
| 08/01/2017 | EAW | BL | Telephone call with A. Kornfeld and A. Friedman re: insurance policies (Pension Plan). | 0.20 | 695.00 | $139.00 |
| 08/01/2017 | EAW | BL | Draft proposed confidentiality agreement re: insurance policies (Pension Plan). | 0.30 | 695.00 | $208.50 |
| 08/01/2017 | AJK | BL | Attention to discovery issues. | 0.30 | 1,025.00 | $307.50 |
| 08/02/2017 | AJK | BL | Review email re mediation. | 0.20 | 1,025.00 | $205.00 |
| 08/02/2017 | AJK | BL | Draft email re mediation. | 0.10 | 1,025.00 | $102.50 |
| 08/02/2017 | EAW | BL | Review information re: defendants' proposed mediators, and email to A. Kornfeld re: same. | 0.20 | 695.00 | $139.00 |
| 08/03/2017 | EAW | BL | Telephone call with R. Ings re: document production. | 0.20 | 695.00 | $139.00 |
| 08/03/2017 | EAW | BL | Coordinate plaintiff's document production. | 0.10 | 695.00 | $69.50 |
| 08/04/2017 | EAW | BL | Review defendants' document productions. | 0.80 | 695.00 | $556.00 |
| 08/04/2017 | EAW | BL | Emails to/from defendants' counsel re: document productions. | 0.10 | 695.00 | $69.50 |
| 08/04/2017 | EAW | BL | Review emails from R. Feinstein and A. Kornfeld re: mediation. | 0.10 | 695.00 | $69.50 |
| 08/04/2017 | EAW | BL | Review emails from B. Witkow and J. Dunn re: document productions. | 0.10 | 695.00 | $69.50 |
| 08/04/2017 | RJF | BL | Emails Alan J. Kornfeld, Pfeuffer regarding mediation. | 0.20 | 1,050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     6

Invoice 117393

August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2017 | EAW | BL | Review letter from R. Ings re: insurance policies (Pension Plan). | 0.10 | 695.00 | $69.50 |
| 08/08/2017 | EAW | BL | Emails to/from J. Spencer and J. McDermott re: confidential document production and defendants' document productions. | 0.40 | 695.00 | $278.00 |
| 08/08/2017 | EAW | BL | Review defendants' document productions. | 2.70 | 695.00 | $1,876.50 |
| 08/08/2017 | EAW | BL | Review and coordinate production of debtors' and defendants' documents to J. Spencer and J. McDermott. | 1.10 | 695.00 | $764.50 |
| 08/09/2017 | EAW | BL | Review defendants' document productions. | 0.50 | 695.00 | $347.50 |
| 08/09/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation and defendants' document productions. | 0.20 | 695.00 | $139.00 |
| 08/15/2017 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and M. Pfeuffer re: mediation. | 0.30 | 695.00 | $208.50 |
| 08/15/2017 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld and M. Pfeuffer re: mediation. | 0.10 | 695.00 | $69.50 |
| 08/15/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation and discovery issues. | 0.10 | 695.00 | $69.50 |
| 08/15/2017 | RJF | BL | Call with PBGC regarding D&O mediation. | 0.30 | 1,050.00 | $315.00 |
| 08/15/2017 | AJK | BL | Call with PBGC re mediation. | 0.30 | 1,025.00 | $307.50 |
| 08/15/2017 | AJK | BL | Call with S. Sacks re medation. | 0.30 | 1,025.00 | $307.50 |
| 08/15/2017 | AJK | BL | Review and respond to emails re mediation. | 0.20 | 1,025.00 | $205.00 |
| 08/16/2017 | RJF | BL | Emails PBGC regarding mediation. | 0.10 | 1,050.00 | $105.00 |
| 08/16/2017 | EAW | BL | Review emails from R. Feinstein and M. Pfeuffer re: mediation. | 0.10 | 695.00 | $69.50 |
| 08/16/2017 | JWD | BL | Review and respond to emails regarding PBGC and D&O litigation. | 0.10 | 775.00 | $77.50 |
| 08/21/2017 | EAW | BL | Emails to/from K. Salour, J. Spencer and J. McDermott re: E. Spitz document production. | 0.10 | 695.00 | $69.50 |
| 08/21/2017 | EAW | BL | Review E. Spitz document production. | 0.20 | 695.00 | $139.00 |
| 08/22/2017 | EAW | BL | Attention to defendants' document productions. | 0.20 | 695.00 | $139.00 |
| 08/24/2017 | JWD | BL | Email from A Friedman re LMG | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 117393

August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2017 | EAW | BL | Review emails from A. Kornfeld and S. Sacks re: mediation. | 0.10 | 695.00 | $69.50 |
| 08/29/2017 | AJK | BL | Attention to mediation issues. | 0.60 | 1,025.00 | $615.00 |
| 08/30/2017 | AJK | BL | Attention to emails re status. | 0.30 | 1,025.00 | $307.50 |
| 08/30/2017 | RJF | BL | Call with PBGC, Alan J. Kornfeld regarding mediation. | 0.30 | 1,050.00 | $315.00 |
| 08/31/2017 | RJF | BL | Call with PBGC, Alan J. Kornfeld regarding D&O mediation. | 0.80 | 1,050.00 | $840.00 |
| 08/31/2017 | AJK | BL | Call with PBGC re Freedom v. Kushner mediation. | 0.70 | 1,025.00 | $717.50 |
| 08/31/2017 | AJK | BL | Email exchanges re Freedom v. Kushner mediation. | 0.40 | 1,025.00 | $410.00 |
| 08/31/2017 | EAW | BL | Review emails from A. Kornfeld, M. Petrovic and A. Friedman re: mediation and discovery requests. | 0.30 | 695.00 | $208.50 |
| | | | | 14.20 | | $11,610.50 |

## Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2017 | JWD | CA | Prep for and attend status conf via telephone and emails re same | 1.00 | 775.00 | $775.00 |
| | | | | 1.00 | | $775.00 |

## PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2017 | BDD | CP | Email J. Dulberg re July bills | 0.10 | 350.00 | $35.00 |
| 08/08/2017 | BDD | CP | Meet with J. Dulberg re July fee statement | 0.10 | 350.00 | $35.00 |
| 08/10/2017 | BDD | CP | Email J. Dulberg re July monthly fee statement | 0.10 | 350.00 | $35.00 |
| 08/21/2017 | BDD | CP | Email J. Dulberg re Aug. monthly fee statement | 0.10 | 350.00 | $35.00 |
| 08/21/2017 | BDD | CP | Preparation of Aug. monthly fee statement; email J. Dulberg and M. Kulick re same | 0.50 | 350.00 | $175.00 |
| 08/21/2017 | BDD | CP | Email C. Ferra re July monthly fee statement | 0.10 | 350.00 | $35.00 |
| 08/21/2017 | BDD | CP | Email L. Gardizabal re July invoice | 0.10 | 350.00 | $35.00 |
| 08/21/2017 | BDD | CP | Review expenses re July bill; email J. Dulberg re same | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 117393

August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2017 | BDD | CP | Email M. Kulick re service of July monthly fee statement | 0.10 | 350.00 | $35.00 |
| 08/21/2017 | JWD | CP | Review and revise monthly fee statement | 0.20 | 775.00 | $155.00 |
| | | | | 1.60 | | $645.00 |

### Plan and Disclosure Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/21/2017 | JWD | PD | Emails re plan exclusivity | 0.20 | 775.00 | $155.00 |
| 08/21/2017 | RJF | PD | Emails regarding expiration of exclusivity. | 0.10 | 1,050.00 | $105.00 |
| | | | | 0.30 | | $260.00 |

TOTAL SERVICES FOR THIS MATTER:                    $13,793.00

Pachulski Stang Ziehl & Jones LLP                                    Page:    9
Freedom Communications II OCC                                        Invoice 117393
Client 29266.00002                                                   August 31, 2017

---

Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/07/2017 | CC | Conference Call [E105] AT&T Conference Call, RJF | 14.01 |
| 07/07/2017 | CC | Conference Call [E105] AT&T Conference Call, EAW | 1.01 |
| 07/07/2017 | CC | Conference Call [E105] AT&T Conference Call, EAW | 5.32 |
| 07/20/2017 | CC | Conference Call [E105] AT&T Conference Call, RJF | 2.88 |
| 07/26/2017 | CC | Conference Call [E105] AT&T Conference Call, EAW | 6.61 |
| 08/21/2017 | PO | 29266.00002 :Postage Charges for 08-21-17 | 10.05 |
| 08/21/2017 | RE | ( 270 @0.20 PER PG) | 54.00 |
| 08/21/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/21/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/21/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/31/2017 | PAC | Pacer - Court Research | 18.60 |

Total Expenses for this Matter                                      $115.38

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 117393

August 31, 2017

## A/R STATEMENT

Outstanding Balance from prior invoices as of 08/31/2017            (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 115357 | 12/31/2016 | $21,531.53 | $0.00 | $21,531.53 |
| 115970 | 01/31/2017 | $52,749.50 | $5,366.39 | $58,115.89 |
| 115971 | 02/28/2017 | $40,086.50 | $579.60 | $40,666.10 |
| 116144 | 03/31/2017 | $49,719.00 | $1,599.30 | $51,318.30 |
| 116396 | 04/30/2017 | $94,399.00 | $1,348.55 | $95,747.55 |
| 116828 | 05/31/2017 | $93,732.00 | $2,500.37 | $96,232.37 |
| 116918 | 06/30/2017 | $14,012.00 | $227.55 | $14,239.55 |
| 117187 | 07/31/2017 | $27,374.00 | $19,807.50 | $47,181.50 |

Total Amount Due on Current and Prior Invoices:            $438,941.17



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC                    September 30, 2017
RJF                                              Invoice    117611
                                                 Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2017

| | |
|---|---:|
| FEES | $24,181.50 |
| EXPENSES | $607.67 |
| TOTAL CURRENT CHARGES | $24,789.17 |
| BALANCE FORWARD | $438,941.17 |
| TOTAL BALANCE DUE | $463,730.34 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 117611

September 30, 2017

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,025.00 | 3.90 | $3,997.50 |
| AWC | Caine, Andrew W. | Partner | 975.00 | 2.40 | $2,340.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 4.00 | $3,100.00 |
| RJF | Feinstein, Robert J. | Partner | 1,050.00 | 0.30 | $315.00 |
| EAW | Wagner, Elissa A. | Counsel | 695.00 | 19.20 | $13,344.00 |
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 3.10 | $1,085.00 |
| | | | | 32.90 | $24,181.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 117611

September 30, 2017

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 1.60 | $1,240.00 |
| AC | Avoidance Action Analysis | 2.40 | $2,340.00 |
| AD | Asset Disposition | 0.30 | $232.50 |
| BL | Bankruptcy Litigation | 23.40 | $17,656.50 |
| CA | Case Administration | 0.50 | $387.50 |
| CP | PSZJ Compensation | 1.40 | $532.50 |
| CPO | Other Professional Compensation | 2.70 | $1,370.00 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $387.50 |
| RPO | Other Professional Retention | 0.10 | $35.00 |
| | | 32.90 | $24,181.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:     4
Freedom Communications II OCC                              Invoice 117611
Client 29266.00002                                        September 30, 2017

---

<u>Summary of Expenses</u>

| Description | Amount |
| --- | ---: |
| Conference Call | $79.05 |
| Litigation Support Vendors | $450.00 |
| Pacer - Court Research | $11.30 |
| Postage | $10.72 |
| Reproduction Expense | $51.00 |
| Reproduction Scan Expense - @0.10 per page | $5.60 |
| | $607.67 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 117611

September 30, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis and Recovery**

| 09/04/2017 | JWD | AA | Work on preference analysis issues | 1.60 | 775.00 | $1,240.00 |
| | | | | 1.60 | | $1,240.00 |

**Avoidance Action Analysis**

| 09/06/2017 | AWC | AC | Emails with debtor counsel regarding preference information request. | 0.30 | 975.00 | $292.50 |
| 09/08/2017 | AWC | AC | Review and analyze 90 day data, create analysis chart. | 0.80 | 975.00 | $780.00 |
| 09/14/2017 | AWC | AC | Emails with debtors and team regarding preference data, timing, approach. | 0.40 | 975.00 | $390.00 |
| 09/20/2017 | AWC | AC | Emails with debtors regarding requested preference information. | 0.30 | 975.00 | $292.50 |
| 09/22/2017 | AWC | AC | Review and analyze additional vendor data from debtors. | 0.60 | 975.00 | $585.00 |
| | | | | 2.40 | | $2,340.00 |

**Asset Disposition**

| 09/01/2017 | JWD | AD | Emails with A Friedman re remaining DFM issues | 0.30 | 775.00 | $232.50 |
| | | | | 0.30 | | $232.50 |

**Bankruptcy Litigation**

| 08/01/2017 | AJK | BL | Call with A. Friedman and E. Wagner re discovery. | 0.20 | 1,025.00 | $205.00 |
| 09/01/2017 | AJK | BL | Analysis of discovery issues. | 0.60 | 1,025.00 | $615.00 |
| 09/01/2017 | AJK | BL | Prepare for call with A. Friedman and R. Ings. | 0.30 | 1,025.00 | $307.50 |
| 09/01/2017 | AJK | BL | Call with A. Friedman and R. Ings. | 0.30 | 1,025.00 | $307.50 |
| 09/05/2017 | EAW | BL | Review defendants' document productions. | 0.60 | 695.00 | $417.00 |
| 09/05/2017 | EAW | BL | Telephone call with A. Kornfeld re: damages analysis, document review and mediation. | 0.20 | 695.00 | $139.00 |
| 09/05/2017 | EAW | BL | Document review re: damages analysis. | 1.70 | 695.00 | $1,181.50 |
| 09/05/2017 | EAW | BL | Emails to/from E. Contreras re: mediation schedule. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 117611

September 30, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2017 | EAW | BL | Review emails from A. Kornfeld and J. Spencer re: damages analysis. | 0.10 | 695.00 | $69.50 |
| 09/06/2017 | EAW | BL | Telephone call with E. Contreras re: mediation schedule. | 0.10 | 695.00 | $69.50 |
| 09/06/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation scheduling. | 0.10 | 695.00 | $69.50 |
| 09/06/2017 | EAW | BL | Attention to selection of mediator and mediation scheduling. | 0.20 | 695.00 | $139.00 |
| 09/06/2017 | EAW | BL | Emails to/from E. Contreras re: mediation schedule. | 0.20 | 695.00 | $139.00 |
| 09/06/2017 | EAW | BL | Emails to/from A. Kornfeld re: mediation scheduling. | 0.10 | 695.00 | $69.50 |
| 09/06/2017 | EAW | BL | Review defendants' document productions. | 0.40 | 695.00 | $278.00 |
| 09/07/2017 | EAW | BL | Emails to/from A. Kornfeld and E. Contreras re: mediation scheduling. | 0.10 | 695.00 | $69.50 |
| 09/07/2017 | AJK | BL | Attention to mediation issues. | 0.30 | 1,025.00 | $307.50 |
| 09/08/2017 | EAW | BL | Review damages analysis. | 0.40 | 695.00 | $278.00 |
| 09/08/2017 | EAW | BL | Telephone call with A. Kornfeld and J. Spencer re: damages analysis. | 0.80 | 695.00 | $556.00 |
| 09/08/2017 | EAW | BL | Emails to/from J. Spencer re: damages analysis and document productions. | 0.40 | 695.00 | $278.00 |
| 09/11/2017 | EAW | BL | Review documents provided by Debtor and documents produced by defendants. | 0.90 | 695.00 | $625.50 |
| 09/11/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation. | 0.10 | 695.00 | $69.50 |
| 09/11/2017 | EAW | BL | Emails to/from A. Kornfeld and E. Contreras re: mediation. | 0.10 | 695.00 | $69.50 |
| 09/11/2017 | AJK | BL | Attention to mediation schedule and procesures. | 0.30 | 1,025.00 | $307.50 |
| 09/12/2017 | EAW | BL | Coordinate production of pension plan documents to the PBGC. | 0.30 | 695.00 | $208.50 |
| 09/12/2017 | EAW | BL | Emails to J. Spencer and defendants' counsel re: document productions. | 0.20 | 695.00 | $139.00 |
| 09/12/2017 | EAW | BL | Emails to/from A. Kornfeld and E. Contreras re: mediation. | 0.10 | 695.00 | $69.50 |
| 09/12/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

Freedom Communications II OCC

Invoice 117611

Client 29266.00002

September 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2017 | EAW | BL | Document review re: damages analysis. | 0.60 | 695.00 | $417.00 |
| 09/13/2017 | EAW | BL | Emails to/from A. Kornfeld and E. Contreras re: mediation. | 0.10 | 695.00 | $69.50 |
| 09/13/2017 | AJK | BL | Attention to mediation scheduling. | 0.20 | 1,025.00 | $205.00 |
| 09/14/2017 | AJK | BL | Attention to issues re mediation. | 0.30 | 1,025.00 | $307.50 |
| 09/14/2017 | AJK | BL | Analysis of damages issues. | 0.70 | 1,025.00 | $717.50 |
| 09/14/2017 | EAW | BL | Emails to/from B. Witkow re: Christian's document production. | 0.10 | 695.00 | $69.50 |
| 09/14/2017 | EAW | BL | Email from J. Spencer re: damages analysis. | 0.10 | 695.00 | $69.50 |
| 09/14/2017 | EAW | BL | Review emails from A. Kornfeld and E. Contreras re: mediation. | 0.10 | 695.00 | $69.50 |
| 09/15/2017 | EAW | BL | Telephone call with A. Kornfeld, J. McDermott and J. Spencer re: damages analysis. | 0.60 | 695.00 | $417.00 |
| 09/15/2017 | EAW | BL | Telephone call with A. Kornfeld re: damages analysis. | 0.10 | 695.00 | $69.50 |
| 09/15/2017 | EAW | BL | Review materials from J. Spencer re: damages analysis. | 0.20 | 695.00 | $139.00 |
| 09/15/2017 | AJK | BL | Call with J. Spenser. | 0.70 | 1,025.00 | $717.50 |
| 09/19/2017 | RJF | BL | Emails regarding D&O mediation. | 0.30 | 1,050.00 | $315.00 |
| 09/19/2017 | EAW | BL | Emails to/from A. Kornfeld, J. Spencer, J. McDermott and R. Feazell re: mediation, and attention to related scheduling issues. | 0.20 | 695.00 | $139.00 |
| 09/20/2017 | EAW | BL | Review defendants' document productions. | 0.60 | 695.00 | $417.00 |
| 09/21/2017 | EAW | BL | Emails to J. Spencer, E. Contreras, D. Van Der Laan and B. Witkow re: defendants' document productions. | 0.30 | 695.00 | $208.50 |
| 09/21/2017 | EAW | BL | Review defendants' document productions. | 3.70 | 695.00 | $2,571.50 |
| 09/22/2017 | EAW | BL | Review email from B. Witkow re: defendants' document productions. | 0.10 | 695.00 | $69.50 |
| 09/24/2017 | EAW | BL | Review email from R. Feazell re: mediation. | 0.10 | 695.00 | $69.50 |
| 09/25/2017 | EAW | BL | Review defendants' document productions (Kushner, et al.) and documents received from Debtors. | 3.10 | 695.00 | $2,154.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     8

Freedom Communications II OCC

Invoice 117611

Client 29266.00002

September 30, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2017 | EAW | BL | Emails to/from E. Contreras and B. Witkow re: defendants' document productions. | 0.20 | 695.00 | $139.00 |
| 09/25/2017 | EAW | BL | Review defendants' insurance policies and draft summary of key provisions. | 0.60 | 695.00 | $417.00 |
| 09/25/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation and defendants' document productions. | 0.20 | 695.00 | $139.00 |
| 09/26/2017 | EAW | BL | Emails from A. Kornfeld re: mediation. | 0.10 | 695.00 | $69.50 |
| 09/26/2017 | EAW | BL | Review potential mediation exhibits. | 0.50 | 695.00 | $347.50 |
| 09/27/2017 | EAW | BL | Emails and telephone call with A. Kornfeld re: damages analysis. | 0.20 | 695.00 | $139.00 |
| 09/27/2017 | EAW | BL | Emails to/from E. Contreras and D. Van Der Laan re: defendants' document productions. | 0.10 | 695.00 | $69.50 |
|  |  |  |  | 23.40 |  | $17,656.50 |

**Case Administration**

| 09/18/2017 | JWD | CA | Review Fisher inquiry re case status and email to A Friedman re same | 0.20 | 775.00 | $155.00 |
|---|---|---|---|---|---|---|
| 09/19/2017 | JWD | CA | Respond to Fisher Printing emails re case status (2x) | 0.30 | 775.00 | $232.50 |
|  |  |  |  | 0.50 |  | $387.50 |

**PSZJ Compensation**

| 09/12/2017 | BDD | CP | Email J. Dulberg re Aug bill | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|---|
| 09/14/2017 | BDD | CP | Email L. Gardizabal re Aug expenses | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | BDD | CP | Review Aug. bill; email C. Ferra re same | 0.20 | 350.00 | $70.00 |
| 09/18/2017 | BDD | CP | Preparation of Freedom monthly fee statement for Aug.; email J. Dulberg re same | 0.50 | 350.00 | $175.00 |
| 09/18/2017 | BDD | CP | Email M. Kulick re service of Aug. monthly fee statement | 0.10 | 350.00 | $35.00 |
| 09/18/2017 | JWD | CP | Review and revise PSZJ monthly | 0.10 | 775.00 | $77.50 |
| 09/25/2017 | BDD | CP | Email S. Lee re PSZJ May 2016 monthly fee statement | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | CP | Email N. Brown re PSZJ May monthly fee statement | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    9
Invoice 117611
September 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2017 | BDD | CP | Email J. LeBlanc re PSZJ May 2016 monthly fee statement | 0.10 | 350.00 | $35.00 |
| | | | | 1.40 | | $532.50 |

## Other Professional Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2017 | JWD | CPO | Respond to R Newman emails re fees | 0.20 | 775.00 | $155.00 |
| 09/15/2017 | JWD | CPO | Emails re monthly fee apps and payments to A&M | 0.50 | 775.00 | $387.50 |
| 09/25/2017 | JWD | CPO | Call with A&M re fees and review monthly app status | 0.30 | 775.00 | $232.50 |
| 09/25/2017 | BDD | CPO | Email M. Napoliello re detail for A&M time entries | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | CPO | Email M. Napoliello at Alvarez & Marsal re A&M monthly fee statements (April - December, 2016) | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | CPO | Conf call with J. Dulberg and R. Newman re A&M monthly fee statements | 0.30 | 350.00 | $105.00 |
| 09/25/2017 | BDD | CPO | Email J. Dulberg re conf call | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | CPO | Review A&M monthly fee statements; email J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 09/25/2017 | BDD | CPO | Email R. Newman re A&M monthly fee statements | 0.10 | 350.00 | $35.00 |
| 09/25/2017 | BDD | CPO | Email N. Brown re A&M fee statements for July & August, 2016 | 0.10 | 350.00 | $35.00 |
| 09/26/2017 | BDD | CPO | Email M. Napoliello re A&M monthly fee statements (Jan - Sept., 2017) | 0.10 | 350.00 | $35.00 |
| 09/27/2017 | BDD | CPO | Review A&M fee detail (1/1/17 - 9/15/17); email J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 09/27/2017 | BDD | CPO | Email M. Napoliello re revisions to A&M invoice | 0.10 | 350.00 | $35.00 |
| 09/27/2017 | BDD | CPO | Review supplement to A&M's employment application; email J. Dulberg re same | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | BDD | CPO | Email M. Napoliello at A&M re monthly fee statement | 0.10 | 350.00 | $35.00 |
| 09/28/2017 | BDD | CPO | Email J. Dulberg re A&M monthly fee statement | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Freedom Communications II OCC

Invoice 117611

Client 29266.00002

September 30, 2017

|  |  |  |  | 2.70 |  | $1,370.00 |
|---|---|---|---|---|---|---|

**Litigation (Non-Bankruptcy)**

| 09/08/2017 | JWD | LN | Review issues re LMG settlement and emails re same | 0.50 | 775.00 | $387.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.50 |  | $387.50 |

**Other Professional Retention**

| 09/18/2017 | BDD | RPO | Email J. Dulberg re A&M monthly fee statements | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.10 |  | $35.00 |

TOTAL SERVICES FOR THIS MATTER:                    $24,181.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 117611

September 30, 2017

---

## Expenses

| | | | |
|---|---|---|---|
| 08/01/2017 | CC | Conference Call [E105] AT&T Conference Call, EAW | 1.18 |
| 08/15/2017 | CC | Conference Call [E105] AT&T Conference Call, EAW | 1.73 |
| 08/31/2017 | CC | Conference Call [E105] AT&T Conference Call, AJK | 6.14 |
| 09/12/2017 | CC | Conference Call [E105] CourtCall 9/1/17 - 9/30/17, JWD | 35.00 |
| 09/12/2017 | CC | Conference Call [E105] Courtcall, September 1, 2017 though September 30, 2017, JWD | 35.00 |
| 09/14/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/18/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/18/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/18/2017 | RE | ( 255 @0.20 PER PG) | 51.00 |
| 09/18/2017 | PO | 29266.00002 :Postage Charges for 09-18-17 | 10.05 |
| 09/22/2017 | PO | 29266.00002 :Postage Charges for 09-22-17 | 0.67 |
| 09/25/2017 | OS | Jams, Inv. 004142378-200, AJK | 450.00 |
| 09/26/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/30/2017 | PAC | Pacer - Court Research | 11.30 |

Total Expenses for this Matter                                      $607.67

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 117611

September 30, 2017

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 09/30/2017            (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 115357 | 12/31/2016 | $21,531.53 | $0.00 | $21,531.53 |
| 115970 | 01/31/2017 | $52,749.50 | $5,366.39 | $58,115.89 |
| 115971 | 02/28/2017 | $40,086.50 | $579.60 | $40,666.10 |
| 116144 | 03/31/2017 | $49,719.00 | $1,599.30 | $51,318.30 |
| 116396 | 04/30/2017 | $94,399.00 | $1,348.55 | $95,747.55 |
| 116828 | 05/31/2017 | $93,732.00 | $2,500.37 | $96,232.37 |
| 116918 | 06/30/2017 | $14,012.00 | $227.55 | $14,239.55 |
| 117187 | 07/31/2017 | $27,374.00 | $19,807.50 | $47,181.50 |
| 117393 | 08/31/2017 | $13,793.00 | $115.38 | $13,908.38 |

Total Amount Due on Current and Prior Invoices:            $463,730.34



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

October 31, 2017
Invoice    117833
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2017

| | |
|---|---|
| FEES | $86,060.00 |
| EXPENSES | $2,947.35 |
| TOTAL CURRENT CHARGES | $89,007.35 |
| BALANCE FORWARD | $463,730.34 |
| LAST PAYMENT | -$459,685.60 |
| TOTAL BALANCE DUE | $93,052.09 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 117833

October 31, 2017

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|-----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,025.00 | 1.70 | $1,742.50 |
| AWC | Caine, Andrew W. | Partner | 975.00 | 12.20 | $11,895.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 0.00 | 0.00 | $0.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 12.70 | $9,842.50 |
| RJF | Feinstein, Robert J. | Partner | 1,050.00 | 2.70 | $2,835.00 |
| EAW | Wagner, Elissa A. | Counsel | 695.00 | 27.50 | $19,112.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 725.00 | 36.40 | $26,390.00 |
| MB | Bove, Maria A. | Counsel | 775.00 | 0.40 | $310.00 |
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 2.20 | $770.00 |
| BDD | Dassa, Beth D. | Paralegal | 0.00 | 0.00 | $0.00 |
| MAM | Matteo, Mike A. | Paralegal | 325.00 | 40.50 | $13,162.50 |
| | | | | 136.30 | $86,060.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
|  |  | 0.00 | $0.00 |
| AC | Avoidance Action Analysis | 101.60 | $61,520.00 |
| AD | Asset Disposition | 0.20 | $155.00 |
| BL | Bankruptcy Litigation | 31.60 | $23,072.50 |
| CP | PSZJ Compensation | 0.70 | $330.00 |
| CPO | Other Professional Compensation | 1.90 | $750.00 |
| TI | Tax Issues | 0.30 | $232.50 |
|  |  | 136.30 | $86,060.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 117833

October 31, 2017

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Conference Call | $10.13 |
| CourtLink | $3.03 |
| Federal Express | $8.77 |
| Lexis/Nexis- Legal Research | $1,077.71 |
| Pacer - Court Research | $223.40 |
| Postage | $1,076.41 |
| Reproduction Expense | $334.80 |
| Reproduction Scan Expense - @0.10 per page | $213.10 |
| | $2,947.35 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 117833

October 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2017 | JNP | | Emails regarding preference tolling with Andrew W. Caine and then to J. Grudus regarding AT&T. | 0.00 | 0.00 | N/C |
| | | | | 0.00 | | $0.00 |

**Avoidance Action Analysis**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2017 | JWD | AC | Emails with A Caine re preferences and notes re same | 0.30 | 775.00 | $232.50 |
| 10/02/2017 | RJF | AC | Attention to potential preference actions, including emails Andrew W. Caine, Jeffrey W. Dulberg. | 0.30 | 1,050.00 | $315.00 |
| 10/03/2017 | JWD | AC | Work on issues re standing transfer for avoidance actions | 0.70 | 775.00 | $542.50 |
| 10/03/2017 | AWC | AC | Review documents and draft form of preference complaint (.90); emails with team regarding  necessary information, documents (.20). | 1.10 | 975.00 | $1,072.50 |
| 10/04/2017 | AWC | AC | Review additional documents for background and revise complaint (.80); emails with team and counsel regarding  standing issues and review proposed stipulation (.60). | 1.40 | 975.00 | $1,365.00 |
| 10/04/2017 | MAM | AC | Corporate and registered agent research for target vendors. | 4.90 | 325.00 | $1,592.50 |
| 10/04/2017 | JWD | AC | Emails regarding avoidance action standing stipulation. | 0.30 | 775.00 | $232.50 |
| 10/04/2017 | MB | AC | Review and analyze standing stipulation; email A. Caine re same. | 0.30 | 775.00 | $232.50 |
| 10/04/2017 | MB | AC | Emails with J. Dulberg and A. Caine re preferences/disclosure statement. | 0.10 | 775.00 | $77.50 |
| 10/05/2017 | JWD | AC | Emails regarding avoidance action standing stipulation and revise same. | 0.30 | 775.00 | $232.50 |
| 10/05/2017 | JPN | AC | Meet with Litigation Team regarding filing of avoidance actions. | 0.30 | 725.00 | $217.50 |
| 10/05/2017 | MAM | AC | Corporate and registered agent research for target defendants. | 5.30 | 325.00 | $1,722.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    6

Invoice 117833

October 31, 2017

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2017 | AWC | AC | Review preference pursuit list (.30); revise complaint template (.40); review/revise updated standing stipulation and emails with counsel thereon (.40). | 1.10 | 975.00 | $1,072.50 |
| 10/06/2017 | AWC | AC | Call with Smith regarding payment data issues/approach; read entered order on standing stipulation; review and revise complaint template. | 0.90 | 975.00 | $877.50 |
| 10/06/2017 | MAM | AC | Input corporate research into merge matrix. | 3.60 | 325.00 | $1,170.00 |
| 10/06/2017 | JWD | AC | Review entered standing order and emails re same | 0.20 | 775.00 | $155.00 |
| 10/06/2017 | JWD | AC | Review preference summary from A Caine | 0.20 | 775.00 | $155.00 |
| 10/09/2017 | MAM | AC | Revise master matrix in preparation of merge. | 0.80 | 325.00 | $260.00 |
| 10/09/2017 | JPN | AC | Review updated target vendor list; Meet with Michael A. Matteo regarding probable vendors. | 0.50 | 725.00 | $362.50 |
| 10/10/2017 | JPN | AC | Review template complaint and exhibit in support thereof; Meet with Michael A. Matteo and Andrew W. Caine. | 0.70 | 725.00 | $507.50 |
| 10/10/2017 | AWC | AC | Emails regarding complaints, data exhibits. | 0.40 | 975.00 | $390.00 |
| 10/10/2017 | MAM | AC | Corporate research for target vendors. | 0.80 | 325.00 | $260.00 |
| 10/11/2017 | MAM | AC | Updates to target vendor tracking matrix. | 0.40 | 325.00 | $130.00 |
| 10/11/2017 | MAM | AC | Locate Wage Motions for Jeffrey P. Nolan. | 0.40 | 325.00 | $130.00 |
| 10/11/2017 | AWC | AC | Review GR new value analyses, analyze preference pursuit, and emails/calls with GR thereon; discussion with team regarding complaints and exhibits. | 2.20 | 975.00 | $2,145.00 |
| 10/11/2017 | JPN | AC | Review the new value analysis of financial advisor and meet with Andrew W. Caine regarding same. | 0.40 | 725.00 | $290.00 |
| 10/11/2017 | JPN | AC | Meet with Andrew W. Caine and financial advisor regarding avoidance claims. | 0.30 | 725.00 | $217.50 |
| 10/12/2017 | AWC | AC | Emails and calls with team regarding complaints, data, exhibits. | 0.60 | 975.00 | $585.00 |
| 10/12/2017 | JPN | AC | Review problematic files for proper party Defendants. | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 117833

October 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2017 | MAM | AC | Revise preference template. | 0.20 | 325.00 | $65.00 |
| 10/16/2017 | AWC | AC | Emails and calls with team regarding complaints, data, exhibits. | 0.70 | 975.00 | $682.50 |
| 10/17/2017 | JPN | AC | Follow-up with financial consultants regarding preparation of exhibits to complaint. | 0.50 | 725.00 | $362.50 |
| 10/18/2017 | AWC | AC | Emails and calls with team regarding complaints, data, exhibits. | 0.50 | 975.00 | $487.50 |
| 10/18/2017 | JPN | AC | Telephone conference with Glass Reitner regarding status; Review draft exhibits in support of adversary complaints; Exchange documents and comments with consultants; Review wire documents and forward questions/comments to finalize exhibits. | 1.50 | 725.00 | $1,087.50 |
| 10/18/2017 | JPN | AC | Draft status update, deadlines; Meet with Michael A. Matteo regarding complaints. | 0.40 | 725.00 | $290.00 |
| 10/18/2017 | JWD | AC | Email to Jeffrey P. Nolan regarding status. | 0.10 | 775.00 | $77.50 |
| 10/19/2017 | AWC | AC | Emails and calls with team regarding complaints, data, exhibits. | 0.50 | 975.00 | $487.50 |
| 10/19/2017 | JPN | AC | Receipt completed exhibits from financial consultant; Review for contradictions and compliance with Federal Rules. | 0.50 | 725.00 | $362.50 |
| 10/19/2017 | MAM | AC | Corporate research for target vendors. | 0.80 | 325.00 | $260.00 |
| 10/20/2017 | MAM | AC | Draft preference complaint versus ACI Media Group Inc. d/b/a ACI California. | 0.40 | 325.00 | $130.00 |
| 10/20/2017 | MAM | AC | Format exhibits to preference complaints. | 0.80 | 325.00 | $260.00 |
| 10/20/2017 | MAM | AC | Telephone calls with Jeffrey P. Nolan regarding preference complaint language and transferor debtor. | 0.20 | 325.00 | $65.00 |
| 10/20/2017 | AWC | AC | Emails and calls with team regarding complaints, data, exhibits. | 0.40 | 975.00 | $390.00 |
| 10/20/2017 | JPN | AC | Review financial consultants analysis for avoidance adversaries; Meet with Michael A. Matteo regarding preparation of exhibits and naming proper parties; Meet with Brad Suite. | 2.00 | 725.00 | $1,450.00 |
| 10/21/2017 | JPN | AC | Review first batch of complaints; Review incorporation information; Service and finalize complaints. | 1.50 | 725.00 | $1,087.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 117833

October 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2017 | JPN | AC | Draft correspondence to Michael A. Matteo regarding correction; Draft correspondence to financial consultants regarding invoices(0.40); Update Andrew W. Caine (0.10). | 0.50 | 725.00 | $362.50 |
| 10/23/2017 | AWC | AC | Call with team regarding complaints, issues, timing. | 0.30 | 975.00 | $292.50 |
| 10/23/2017 | JPN | AC | Review vendor ledgers for attachment to complaints; Meet with financial advisor regarding CNG and Inland and accounting procedures. | 1.00 | 725.00 | $725.00 |
| 10/23/2017 | JPN | AC | Telephone conference with financial advisor regarding follow-up on Exhibit A; Exchange correspondence regarding various transfers. | 0.60 | 725.00 | $435.00 |
| 10/23/2017 | JPN | AC | Review problematic services matters and target Defendants. | 0.50 | 725.00 | $362.50 |
| 10/23/2017 | MAM | AC | Revisions to service lists. | 1.20 | 325.00 | $390.00 |
| 10/23/2017 | MAM | AC | Corporate research for Jeffrey P. Nolan regarding ACI Last Mile Network. | 0.40 | 325.00 | $130.00 |
| 10/23/2017 | MAM | AC | Revise ACI Media Group complaint to add defendant. | 0.20 | 325.00 | $65.00 |
| 10/23/2017 | MAM | AC | Revise GES Distribution service list. | 0.20 | 325.00 | $65.00 |
| 10/23/2017 | MAM | AC | Revise Ink Systems service list. | 0.20 | 325.00 | $65.00 |
| 10/24/2017 | MAM | AC | Prepare complaints for filing and service. | 2.80 | 325.00 | $910.00 |
| 10/24/2017 | AWC | AC | Review updated data sets and exhibits and discussions with team regarding complaints. | 0.90 | 975.00 | $877.50 |
| 10/24/2017 | JPN | AC | Review status of payment applications and progress on supporting documents for avoidance complaints; Draft correspondence to financial advisors; Meet with Andrew W. Caine regarding targets. | 1.50 | 725.00 | $1,087.50 |
| 10/24/2017 | JPN | AC | Meet with Michael A. Matteo and review target Defendants and proper parties. | 1.00 | 725.00 | $725.00 |
| 10/25/2017 | JPN | AC | Review problem complaints, service issues, exhibits and final complaints; Exchange comments with litigation team regarding issues; Finalize various complaints. | 4.50 | 725.00 | $3,262.50 |
| 10/25/2017 | JWD | AC | Work on various avoidance action issues | 0.60 | 775.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 117833

October 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2017 | AWC | AC | Review data and emails with team regarding various vendors/issues/pursuit. | 0.60 | 975.00 | $585.00 |
| 10/25/2017 | MAM | AC | Prepare preference complaints for filing and service. | 5.30 | 325.00 | $1,722.50 |
| 10/25/2017 | RJF | AC | Internal emails regarding preference analysis. | 0.50 | 1,050.00 | $525.00 |
| 10/26/2017 | RJF | AC | Emails regarding filing of preference complaints. | 0.40 | 1,050.00 | $420.00 |
| 10/26/2017 | MAM | AC | Revise OwnLocal preference complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | MAM | AC | Revise Happiest Minds preference complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | MAM | AC | Revise Software AG preference complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | MAM | AC | Revise Gracenote preference complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | MAM | AC | Revise Veritiv preference complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | MAM | AC | Revise Gabriel's Technology preference complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | MAM | AC | Revise Data Dynamix preference complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | MAM | AC | Revise Brandt Brothers preference complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | MAM | AC | Revise Yahoo! preference complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | MAM | AC | Revise Aramark preference complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | MAM | AC | Revise Page One Marketing preference complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | MAM | AC | Revise Wolverine Distribution preference complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | MAM | AC | Revise Goodwill preference complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | MAM | AC | Revise exhibit for Inland Empire Paper Company complaint. | 0.20 | 325.00 | $65.00 |
| 10/26/2017 | JPN | AC | Review, revise and finalize complaints; File with USBC; Meet with Litigation Team regarding various complaints and exposure; Meet with financial advisor regarding exhibits. | 2.70 | 725.00 | $1,957.50 |
| 10/26/2017 | JPN | AC | Draft Tolling Agreements with Committee Members. | 1.00 | 725.00 | $725.00 |
| 10/26/2017 | JPN | AC | Review general bankruptcy documents from Committee Members. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    10

Invoice 117833

October 31, 2017

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2017 | JPN | AC | Draft correspondence to various Committee Members with tolling agreements; Exchange emails with Jeffrey W. Dulberg regarding responses. | 0.50 | 725.00 | $362.50 |
| 10/26/2017 | JPN | AC | Exchange correspondence with advisor at Gottesman. | 0.30 | 725.00 | $217.50 |
| 10/26/2017 | JPN | AC | Review numerous draft complaints, research targets, service, proofread for filing. | 2.50 | 725.00 | $1,812.50 |
| 10/26/2017 | JWD | AC | Review issues re various avoidance actions and respond to emails re same | 1.50 | 775.00 | $1,162.50 |
| 10/26/2017 | JWD | AC | Call with L McMahon re IE avoidance action | 0.30 | 775.00 | $232.50 |
| 10/26/2017 | JWD | AC | Call with B Davidoff re ACI avoidance action | 0.20 | 775.00 | $155.00 |
| 10/26/2017 | JWD | AC | Call with D Meadows re Ponderay avoidance action | 0.30 | 775.00 | $232.50 |
| 10/26/2017 | JWD | AC | Call with R Feinstein re avoidance actions | 0.10 | 775.00 | $77.50 |
| 10/26/2017 | JWD | AC | Call with J Nolan re avoidance actions | 0.20 | 775.00 | $155.00 |
| 10/26/2017 | JWD | AC | Review form tolling agreement for case | 0.30 | 775.00 | $232.50 |
| 10/26/2017 | JWD | AC | Analyze preference issues for Committee member calls | 0.40 | 775.00 | $310.00 |
| 10/26/2017 | MAM | AC | Prepare preference complaints for filing and service. | 2.80 | 325.00 | $910.00 |
| 10/27/2017 | MAM | AC | Revise and forward tolling agreement with Oringher, Theodora PC for Jeffrey P. Nolan. | 0.30 | 325.00 | $97.50 |
| 10/27/2017 | MAM | AC | Revise and forward tolling agreement with Associated Press for Jeffrey P. Nolan. | 0.30 | 325.00 | $97.50 |
| 10/27/2017 | JPN | AC | Telephone conference with select Committee Members regarding avoidance claims; Draft Tolling Agreements; Forward correspondence and Tolling Agreements to various vendors; Receive. | 1.30 | 725.00 | $942.50 |
| 10/27/2017 | JPN | AC | Resolve issues with clerk for various earlier filed adversary complaints. | 0.40 | 725.00 | $290.00 |
| 10/27/2017 | JPN | AC | Review the ACI motion and order. | 0.30 | 725.00 | $217.50 |
| 10/27/2017 | JPN | AC | Telephone conference with Todd Theodora regarding complaint. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 117833

October 31, 2017

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 10/27/2017 | JWD | AC | Work on avoidance action issues | 1.00 | 775.00 | $775.00 |
| 10/27/2017 | MAM | AC | Corporate research regarding Associated Press and affiliated entities. | 0.80 | 325.00 | $260.00 |
| 10/27/2017 | MAM | AC | Revise preference complaint and adversary proceeding cover sheet regarding United Information Services, Inc. d/b/a SourceHOV and SourceHOV LLC. | 0.40 | 325.00 | $130.00 |
| 10/29/2017 | JWD | AC | Review and respond to various emails re tolling stips and preference matters with former committee members | 0.50 | 775.00 | $387.50 |
| 10/30/2017 | MAM | AC | Printout issued summons's for service and update tracking chart with response deadlines. | 1.80 | 325.00 | $585.00 |
| 10/30/2017 | MAM | AC | Locate and forward 9019 Motion and Order to Jeffrey P. Nolan regarding Electronic Business Solutions. | 0.30 | 325.00 | $97.50 |
| 10/30/2017 | MAM | AC | Review new value analysis regarding ACI for Jeffrey P. Nolan. | 0.30 | 325.00 | $97.50 |
| 10/30/2017 | MAM | AC | Prepare complaint packages for service. | 1.00 | 325.00 | $325.00 |
| 10/30/2017 | JPN | AC | Telephone conference with various Committee counsel regarding tolling agreements; Review and executive numerous tolling agreements; Exchange with counsel; Exchange correspondence with counsel regarding facts and defenses. | 1.80 | 725.00 | $1,305.00 |
| 10/30/2017 | JPN | AC | Draft update to Jeffrey W. Dulberg and Andrew W. Caine regarding status of tolling agreements and filed complaints. | 0.30 | 725.00 | $217.50 |
| 10/30/2017 | JPN | AC | Confirm status of ACI scope of release. | 0.30 | 725.00 | $217.50 |
| 10/30/2017 | JPN | AC | Meet with numerous counsel regarding proper parties to the Tolling Agreement; Reconcile with Michael A. Matteo; Pull relevant documents to resolve. | 1.00 | 725.00 | $725.00 |
| 10/30/2017 | JPN | AC | Address issues with scope of EBS and ACI releases; Draft recommendation. | 0.60 | 725.00 | $435.00 |
| 10/30/2017 | JPN | AC | Review Ponderay proof of claim; Address issues with Ponderay Newsprint Co. and proper party. | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    12

Invoice 117833

October 31, 2017

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2017 | JWD | AC | Emails with Malo, Davidoff and PSZJ regarding avoidance actions. | 0.30 | 775.00 | $232.50 |
| 10/30/2017 | JWD | AC | Review EBS agreement. | 0.20 | 775.00 | $155.00 |
| 10/30/2017 | JWD | AC | Call with B. Davidoff. | 0.20 | 775.00 | $155.00 |
| 10/30/2017 | AWC | AC | Emails regarding various preference issues and review. | 0.60 | 975.00 | $585.00 |
| 10/31/2017 | JPN | AC | Meet with various counsel to Tolling Agreements; Correspondence with Litigation Team regarding status. | 0.80 | 725.00 | $580.00 |
| 10/31/2017 | JPN | AC | Review documents on Associated Press regarding proper party; Meet with Michael A. Matteo regarding same; Meet with Michael A. Matteo regarding ACI and discuss with counsel. | 1.20 | 725.00 | $870.00 |
| 10/31/2017 | JPN | AC | Finalize various settlement agreement and exchange with counsel. | 0.40 | 725.00 | $290.00 |
| 10/31/2017 | JPN | AC | Meet with counsel for ACI regarding release. | 0.40 | 725.00 | $290.00 |
| 10/31/2017 | JPN | AC | Review and accept various revisions to Tolling Agreements. | 0.50 | 725.00 | $362.50 |
| 10/31/2017 | JPN | AC | Meet with co-counsel regarding complaints; Draft correspondence to A. Friedman. | 0.30 | 725.00 | $217.50 |
| 10/31/2017 | MAM | AC | Corporate research for Jeffrey P. Nolan regarding Ponderay Newsprint Company. | 0.30 | 325.00 | $97.50 |
| 10/31/2017 | MAM | AC | Revise ACI California complaint. | 0.20 | 325.00 | $65.00 |
| 10/31/2017 | MAM | AC | Corporate research regarding ACI Last Mile California LLC. | 0.30 | 325.00 | $97.50 |
| 10/31/2017 | JWD | AC | Work on various issues re tolling / prosecuting preferences with various Committee and former members including extensive email to Lobel, call with J Nolan, call with B Cornelius, review of various agreements | 1.50 | 775.00 | $1,162.50 |
| 10/31/2017 | JWD | AC | Further work on securing tolling agreements from various defendants and assisting with filed matters | 1.00 | 775.00 | $775.00 |
| 10/31/2017 | RJF | AC | Emails Jeffrey W. Dulberg regarding avoidance actions. | 0.20 | 1,050.00 | $210.00 |
| | | | | 101.60 | | $61,520.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 117833

October 31, 2017

---

## Asset Disposition

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2017 | JWD | AD | Review and respond to A Friedman email re DFM settlement | 0.20 | 775.00 | $155.00 |
| | | | | 0.20 | | $155.00 |

## Bankruptcy Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/2017 | EAW | BL | Email to B. Witkow re: defendant's document productions. | 0.10 | 695.00 | $69.50 |
| 10/03/2017 | EAW | BL | Review mediation package from D. Osk; and related emails to/from R. Feazell re: mediation briefs. | 0.30 | 695.00 | $208.50 |
| 10/03/2017 | EAW | BL | Review email correspondence re: valuation issues; and emails to/from A. Kornfeld re: same. | 0.20 | 695.00 | $139.00 |
| 10/03/2017 | EAW | BL | Emails to/from B. Witkow re: defendants' document productions. | 0.10 | 695.00 | $69.50 |
| 10/03/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation and valuation issues. | 0.20 | 695.00 | $139.00 |
| 10/03/2017 | EAW | BL | Draft revisions to engagement agreement; and emails to/from A. Kornfeld, M. Pfeuffer and D. Osk re: same. | 0.50 | 695.00 | $347.50 |
| 10/03/2017 | EAW | BL | Review defendants' insurance policies and draft summary of key provisions. | 1.70 | 695.00 | $1,181.50 |
| 10/03/2017 | RJF | BL | Emails regarding D&O mediation. | 0.30 | 1,050.00 | $315.00 |
| 10/04/2017 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld and M. Pfeuffer re: mediation. | 0.10 | 695.00 | $69.50 |
| 10/04/2017 | EAW | BL | Review defendants' insurance policies and draft summary of key provisions. | 3.70 | 695.00 | $2,571.50 |
| 10/04/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation and related issues. | 0.10 | 695.00 | $69.50 |
| 10/05/2017 | EAW | BL | Review defendants' insurance policies and draft summary of key provisions. | 3.20 | 695.00 | $2,224.00 |
| 10/05/2017 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld, J. Ruderman and M. Pfeuffer re: mediation and related issues. | 1.00 | 695.00 | $695.00 |
| 10/05/2017 | EAW | BL | Emails to/from A. Kornfeld, M. Pfeuffer and D. Osk re: mediation fee agreement. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 117833

October 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation brief. | 0.10 | 695.00 | $69.50 |
| 10/05/2017 | EAW | BL | Review potential exhibits to mediation brief. | 0.30 | 695.00 | $208.50 |
| 10/05/2017 | RJF | BL | Telephone conference with PBGC, Alan J. Kornfeld, Elissa regarding D&O mediation. | 1.00 | 1,050.00 | $1,050.00 |
| 10/05/2017 | AJK | BL | Call with PBGC re mediation issues. | 1.00 | 1,025.00 | $1,025.00 |
| 10/06/2017 | JWD | BL | Call re litigation issues with A Kornfeld and emails re same | 0.30 | 775.00 | $232.50 |
| 10/06/2017 | JWD | BL | Call with R Newman re litigation issues and email to colleagues re same | 0.50 | 775.00 | $387.50 |
| 10/06/2017 | EAW | BL | Emails to/from A. Kornfeld, J. Dulberg and D. Osk re: mediation. | 0.10 | 695.00 | $69.50 |
| 10/06/2017 | EAW | BL | Revise and circulate mediation fee agreement for signatures. | 0.20 | 695.00 | $139.00 |
| 10/06/2017 | EAW | BL | Telephone call with M. Petrovic re: asset evaluation issues; and related emails to/from R. Feinstein, A. Kornfeld and M. Petrovic. | 0.30 | 695.00 | $208.50 |
| 10/09/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation. | 0.10 | 695.00 | $69.50 |
| 10/09/2017 | EAW | BL | Emails to/from A. Kornfeld and D. Osk re: mediation fee agreement. | 0.20 | 695.00 | $139.00 |
| 10/09/2017 | AJK | BL | Call with S. Sacks re mediation. | 0.50 | 1,025.00 | $512.50 |
| 10/10/2017 | JWD | BL | Review email re discussion with D&O defendants counsel | 0.10 | 775.00 | $77.50 |
| 10/10/2017 | EAW | BL | Attention to mediation fee arrangements. | 0.30 | 695.00 | $208.50 |
| 10/10/2017 | EAW | BL | Telephone call with A. Kornfeld re: damages analysis. | 0.20 | 695.00 | $139.00 |
| 10/10/2017 | EAW | BL | Draft email to PBGC re: damages analysis. | 0.20 | 695.00 | $139.00 |
| 10/10/2017 | EAW | BL | Emails to/from A. Kornfeld, R. Newman, J. McDermott and J. Spencer re: damages analysis. | 0.30 | 695.00 | $208.50 |
| 10/11/2017 | EAW | BL | Email to PBGC re: mediation fee agreement. | 0.10 | 695.00 | $69.50 |
| 10/11/2017 | AJK | BL | Attention to damages issues. | 0.20 | 1,025.00 | $205.00 |
| 10/12/2017 | JWD | BL | Emails regarding D&O issues. | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    15
Invoice 117833
October 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2017 | EAW | BL | Review draft presentation re: damages analysis. | 0.30 | 695.00 | $208.50 |
| 10/12/2017 | EAW | BL | Telephone calls with A. Kornfeld re: damages analysis. | 0.20 | 695.00 | $139.00 |
| 10/12/2017 | EAW | BL | Telephone calls to/from M. Petrovic re: damages analysis. | 0.20 | 695.00 | $139.00 |
| 10/12/2017 | EAW | BL | Emails to/from A. Kornfeld, R. Newman, J. Spencer and M. Petrovic re: damages analysis. | 0.20 | 695.00 | $139.00 |
| 10/16/2017 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 2.70 | 695.00 | $1,876.50 |
| 10/17/2017 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 3.70 | 695.00 | $2,571.50 |
| 10/17/2017 | EAW | BL | Emails to/from M. Cano re: document production database. | 0.10 | 695.00 | $69.50 |
| 10/17/2017 | EAW | BL | Review source material for damages analysis; and emails to/from J. Spencer and M. Petrovic re: same. | 1.10 | 695.00 | $764.50 |
| 10/18/2017 | EAW | BL | Coordinate document production to the PBGC. | 0.50 | 695.00 | $347.50 |
| 10/18/2017 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 3.80 | 695.00 | $2,641.00 |
| 10/24/2017 | EAW | BL | Emails to/from M. Matteo re: adversary complaints. | 0.10 | 695.00 | $69.50 |
| 10/24/2017 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 0.70 | 695.00 | $486.50 |
| | | | | 31.60 | | $23,072.50 |

## PSZJ Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/2017 | BDD | CP | Email J. Dulberg re Sept bill | 0.00 | 0.00 | N/C |
| 10/12/2017 | BDD | CP | Review Sept. bill; email C. Ferra re same | 0.10 | 350.00 | $35.00 |
| 10/18/2017 | BDD | CP | Preparation of PSZJ September monthly fee statement; email J. Dulberg re same | 0.40 | 350.00 | $140.00 |
| 10/18/2017 | BDD | CP | Email M. Kulick re service of PSZJ September monthly fee statement | 0.00 | 0.00 | N/C |
| 10/18/2017 | JWD | CP | Review and revise monthly fee application. | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Freedom Communications II OCC

Invoice 117833

Client 29266.00002

October 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2017 | BDD | CP | Email V. Arias re PSZJ outstanding fees/expenses | 0.00 | 0.00 | N/C |
| | | | | 0.70 | | $330.00 |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2017 | BDD | CPO | Email M. Napoliello re A&M monthly fee statement | 0.10 | 350.00 | $35.00 |
| 10/02/2017 | BDD | CPO | Email J. Dulberg re A&M fee statement (1/1/7 - 9/15/17) | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | BDD | CPO | Email M. Napoliello re exhibit to A&M monthly fee statement | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | BDD | CPO | Continue working on A&M monthly fee statement/exhibits re same; email J. Dulberg re same | 0.40 | 350.00 | $140.00 |
| 10/03/2017 | BDD | CPO | Email M. Napoliello re revised exhibit to A&M fee statement | 0.10 | 350.00 | $35.00 |
| 10/03/2017 | BDD | CPO | Email M. Napoliello re A&M finalized fee statement (1/1/17 - 9/15/17) | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | BDD | CPO | Email M. Napoliello re A&M filed monthly fee statement | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | BDD | CPO | Email J. Dulberg re Freedom fee statement (1/1/17 - 9/15/17) | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | BDD | CPO | Email M. Kulick re exhibit to A&M monthly fee statement | 0.10 | 350.00 | $35.00 |
| 10/04/2017 | BDD | CPO | Email M. Kulick re A&M monthly fee statement | 0.10 | 350.00 | $35.00 |
| 10/05/2017 | BDD | CPO | Email R. Newman re A&M finalized fee statement (1/1/17 - 9/15/17) | 0.10 | 350.00 | $35.00 |
| 10/05/2017 | BDD | CPO | Email M. Kulick re signature page for A&M fee statement | 0.10 | 350.00 | $35.00 |
| 10/22/2017 | BDD | CPO | Email J. Dulberg re A&M fee statement objection period | 0.10 | 350.00 | $35.00 |
| 10/23/2017 | BDD | CPO | Review A&M fee statement (1/1/17 - 9/15/17); email J. Dulberg re same | 0.10 | 350.00 | $35.00 |
| 10/23/2017 | JWD | CPO | Work on issues re A&M fee apps and comp | 0.20 | 775.00 | $155.00 |
| 10/24/2017 | BDD | CPO | Email J. Dulberg re A&M fee statement | 0.00 | 0.00 | N/C |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    17

Invoice 117833

October 31, 2017

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  | 1.90 | $750.00 |

**Tax Issues**

| 10/12/2017 | JWD | TI | Call with A. Friedman regarding tax refund and case status, emails regarding same. | 0.30 | 775.00 | $232.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.30 |  | $232.50 |

TOTAL SERVICES FOR THIS MATTER:                    $86,060.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 07/19/2017 | FE | 29266.00002 FedEx Charges for 07-19-17 | 8.77 |
| 09/01/2017 | CC | Conference Call [E105] AT&T Conference Call, DJB | 3.50 |
| 09/15/2017 | CC | Conference Call [E105] AT&T Conference Call, EAW | 5.07 |
| 09/25/2017 | CC | Conference Call [E105] AT&T Conference Call, JWD | 0.78 |
| 09/25/2017 | CC | Conference Call [E105] AT&T Conference Call, JWD | 0.78 |
| 10/04/2017 | CL | Courtlink charges | 0.65 |
| 10/04/2017 | LN | 29266.00002 Lexis Charges for 10-04-17 | 215.74 |
| 10/04/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/04/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/05/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/05/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/05/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/05/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/05/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/05/2017 | LN | 29266.00002 Lexis Charges for 10-05-17 | 554.76 |
| 10/05/2017 | RE | ( 285 @0.20 PER PG) | 57.00 |
| 10/05/2017 | PO | 29266.00002 :Postage Charges for 10-05-17 | 13.20 |
| 10/06/2017 | LN | 29266.00002 Lexis Charges for 10-06-17 | 64.98 |
| 10/06/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/09/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/09/2017 | LN | 29266.00002 Lexis Charges for 10-09-17 | 30.82 |
| 10/10/2017 | LN | 29266.00002 Lexis Charges for 10-10-17 | 61.64 |
| 10/10/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/10/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/11/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/11/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 10/11/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

| | | | |
|---|---|---|---|
| 10/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/18/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/18/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/18/2017 | PO | 29266.00002 :Postage Charges for 10-18-17 | 13.20 |
| 10/18/2017 | RE | ( 285 @0.20 PER PG) | 57.00 |
| 10/19/2017 | LN | 29266.00002 Lexis Charges for 10-19-17 | 34.16 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Freedom Communications II OCC                                        Invoice 117833
Client 29266.00002                                                   October 31, 2017

| | | | |
|---|---|---|---|
| 10/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/20/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    21
Freedom Communications II OCC                              Invoice 117833
Client 29266.00002                                        October 31, 2017

---

| 10/21/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
|---|---|---|---|
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/23/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/23/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/23/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/23/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2017 | LN | 29266.00002 Lexis Charges for 10-23-17 | 30.82 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                              Page:    22
Freedom Communications II OCC                                 Invoice 117833
Client 29266.00002                                           October 31, 2017

---

| 10/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|------------|-----|------------------------------|------|
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    23
Freedom Communications II OCC                              Invoice 117833
Client 29266.00002                                        October 31, 2017

---

| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 10/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                           Page:    24
Freedom Communications II OCC                               Invoice 117833
Client 29266.00002                                          October 31, 2017

---

| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                          Page:    25
Freedom Communications II OCC                              Invoice 117833
Client 29266.00002                                        October 31, 2017

---

| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | LN  | 29266.00002 Lexis Charges for 10-25-17 | 8.54 |
| 10/25/2017 | CL  | Courtlink charges | 0.34 |
| 10/25/2017 | CL  | Courtlink charges | 0.36 |
| 10/25/2017 | CL  | Courtlink charges | 0.36 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    27
Freedom Communications II OCC                              Invoice 117833
Client 29266.00002                                        October 31, 2017

---

| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    28
Freedom Communications II OCC                              Invoice 117833
Client 29266.00002                                        October 31, 2017

---

| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                           Page:    29
Freedom Communications II OCC                               Invoice 117833
Client 29266.00002                                         October 31, 2017

---

| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:    30
Freedom Communications II OCC                        Invoice 117833
Client 29266.00002                                   October 31, 2017

| | | | |
|---|---|---|---|
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    31
Freedom Communications II OCC                              Invoice 117833
Client 29266.00002                                        October 31, 2017

---

| | | | |
|---|---|---|---|
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/26/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                    Page:    33
Freedom Communications II OCC                        Invoice 117833
Client 29266.00002                                   October 31, 2017

| | | | |
|---|---|---|---|
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/26/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/26/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/26/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/26/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/26/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    34

Invoice 117833

October 31, 2017

| | | | |
|---|---|---|---|
| 10/26/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/26/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/26/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/26/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2017 | CL | Courtlink charges | 0.34 |
| 10/26/2017 | CL | Courtlink charges | 0.36 |
| 10/26/2017 | CL | Courtlink charges | 0.31 |
| 10/26/2017 | LN | 29266.00002 Lexis Charges for 10-26-17 | 45.43 |
| 10/27/2017 | CL | Courtlink charges | 0.31 |
| 10/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

| | | | |
|---|---|---|---|
| 10/27/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/27/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/27/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/30/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/30/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/30/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/30/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/30/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/30/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/30/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/30/2017 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 10/30/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/30/2017 | LN | 29266.00002 Lexis Charges for 10-30-17 | 30.82 |
| 10/30/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/30/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/30/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/30/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/30/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                           Page:    36
Freedom Communications II OCC                               Invoice 117833
Client 29266.00002                                         October 31, 2017

---

| 10/30/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/30/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/30/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/31/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    37
Freedom Communications II OCC                              Invoice 117833
Client 29266.00002                                        October 31, 2017

---

| 10/31/2017 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/31/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/31/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/31/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2017 | PAC | Pacer - Court Research | 223.40 |
| 10/31/2017 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 10/31/2017 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 10/31/2017 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 10/31/2017 | RE | ( 136 @0.20 PER PG) | 27.20 |
| 10/31/2017 | RE | ( 706 @0.20 PER PG) | 141.20 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 23.75 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 28.50 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 26.65 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 23.75 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 23.75 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 23.75 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 32.30 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    38

Invoice 117833

October 31, 2017

| | | | |
|---|---|---|---|
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 26.65 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 8.95 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 6.56 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 14.48 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 7.92 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 4.00 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 127.50 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 663.00 |
| 10/31/2017 | PO | 29266.00002 :Postage Charges for 10-31-17 | 8.50 |

Total Expenses for this Matter                                    $2,947.35

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     39

Invoice 117833

October 31, 2017

## A/R STATEMENT

Outstanding Balance from prior invoices as of 10/31/2017          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |

Total Amount Due on Current and Prior Invoices:                    $93,052.09



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

November 30, 2017
Invoice    118059
Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2017

| | |
|---|---:|
| FEES | $70,754.00 |
| EXPENSES | $28,922.99 |
| TOTAL CURRENT CHARGES | $99,676.99 |
| BALANCE FORWARD | $93,052.09 |
| TOTAL BALANCE DUE | $192,729.08 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:     2

Invoice 118059

November 30, 2017

</div>

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|-------------------------|-----------|----------|-------|-------------|
| AJK  | Kornfeld, Alan J.        | Partner   | 1,025.00 | 11.70 | $11,992.50  |
| AWC  | Caine, Andrew W.         | Partner   | 975.00   | 4.10  | $3,997.50   |
| JWD  | Dulberg, Jeffrey W.      | Partner   | 775.00   | 8.10  | $6,277.50   |
| RJF  | Feinstein, Robert J.     | Partner   | 1,050.00 | 2.60  | $2,730.00   |
| EAW  | Wagner, Elissa A.        | Counsel   | 695.00   | 43.20 | $30,024.00  |
| JPN  | Nolan, Jeffrey P.        | Counsel   | 725.00   | 16.60 | $12,035.00  |
| BDD  | Dassa, Beth D.           | Paralegal | 350.00   | 0.70  | $245.00     |
| FSH  | Harrison, Felice  S.     | Paralegal | 350.00   | 0.30  | $105.00     |
| MAM  | Matteo, Mike A.          | Paralegal | 325.00   | 10.30 | $3,347.50   |
|      |                         |           |          | 97.60 | $70,754.00  |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
Freedom Communications II OCC                                       Invoice 118059
Client 29266.00002                                                 November 30, 2017

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 32.00 | $20,057.50 |
| BL | Bankruptcy Litigation | 56.80 | $44,011.50 |
| CA | Case Administration | 3.10 | $2,402.50 |
| CP | PSZJ Compensation | 0.80 | $322.50 |
| GC | General Creditors' Committee | 2.00 | $1,550.00 |
| LN | Litigation (Non-Bankruptcy) | 1.60 | $1,240.00 |
| MC | Meetings of and Communications with Creditors | 0.70 | $735.00 |
| MERG | Mergers & Acquisitions | 0.60 | $435.00 |
| | | 97.60 | $70,754.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 118059

November 30, 2017

<u>Summary of Expenses</u>

| Description | <u>Amount</u> |
|---|---|
| Working Meals | $0.00 |
| Conference Call | $8.49 |
| CourtLink | $55.45 |
| Federal Express | $133.66 |
| Court Fees | $17,150.00 |
| Litigation Support Vendors | $11,174.42 |
| Pacer - Court Research | $12.70 |
| Postage | $149.77 |
| Reproduction Expense | $182.40 |
| Reproduction Scan Expense - @0.10 per page | $56.10 |
| | $28,922.99 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 118059

November 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 11/01/2017 | MAM | AC | Research regarding Hague Convention for Jeffrey P. Nolan. | 0.30 | 325.00 | $97.50 |
| 11/01/2017 | JPN | AC | Conference call with B. Smith regarding data to support analysis and defenses. | 0.40 | 725.00 | $290.00 |
| 11/01/2017 | JPN | AC | Meet with paralegal regarding filing of complaint and supporting documents for defense analysis; Draft correspondence to Brad Smith. | 0.50 | 725.00 | $362.50 |
| 11/01/2017 | JPN | AC | Review international vendors regarding pursuit and the Hague; Incorporation. | 0.30 | 725.00 | $217.50 |
| 11/03/2017 | JPN | AC | Telephone conference with Les Heilman regarding CCI Europe; Telephone conference with multiple counsel regarding extensions to complaint. | 0.80 | 725.00 | $580.00 |
| 11/03/2017 | JPN | AC | Respond to Defendant Yahoo. | 0.10 | 725.00 | $72.50 |
| 11/06/2017 | JPN | AC | Conference call with Defendant RDI Marketing; Review data in preparation for call. | 0.30 | 725.00 | $217.50 |
| 11/06/2017 | JPN | AC | Review documents/invoices produced by Defendant RDI Marketing. | 0.30 | 725.00 | $217.50 |
| 11/06/2017 | JPN | AC | Draft correspondence to B. SMith regarding administrative claims. | 0.20 | 725.00 | $145.00 |
| 11/06/2017 | MAM | AC | Locate and forward list of top ten defendants with Net of New Value exposure to Jeffrey P. Nolan. | 0.30 | 325.00 | $97.50 |
| 11/07/2017 | FSH | AC | Confer with Jeff Nolan regarding complaints filed and telephone conference with Claudia Lee, law clerk to Judge Wallace. | 0.30 | 350.00 | $105.00 |
| 11/08/2017 | JPN | AC | Telephone conference with counsel for Defendant Simplify Holdings, Documation, ACS and Veritiv. | 0.80 | 725.00 | $580.00 |
| 11/09/2017 | JPN | AC | Telephone conference with counsel for Bottomley regarding new value. | 0.30 | 725.00 | $217.50 |
| 11/09/2017 | JPN | AC | Exchange correspondence with S. Schwagger regarding AramarkDefendants; Telephone conference with Oracle. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:     6
Invoice 118059
November 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2017 | JPN | AC | Summarize for reporting status of avoidance actions. | 0.20 | 725.00 | $145.00 |
| 11/09/2017 | JPN | AC | Review new value analysis; Draft update to Michael A. Matteo. | 0.30 | 725.00 | $217.50 |
| 11/09/2017 | MAM | AC | Revise tracking matrix to include Net of New Value totals. | 0.80 | 325.00 | $260.00 |
| 11/10/2017 | MAM | AC | Update tracking chart with contact information for Bottomley & Associates. | 0.20 | 325.00 | $65.00 |
| 11/10/2017 | JPN | AC | Review documents from Bottomley & Associates. | 0.20 | 725.00 | $145.00 |
| 11/10/2017 | JPN | AC | Telephone conference with counsel for Bottomley & Associates. | 0.20 | 725.00 | $145.00 |
| 11/10/2017 | JWD | AC | Work on issues re preference protocol | 0.60 | 775.00 | $465.00 |
| 11/11/2017 | JPN | AC | Draft correspondence to Defendant Aramark regarding stipulation and order. | 0.20 | 725.00 | $145.00 |
| 11/11/2017 | JPN | AC | Review the vendor's data w. Defendant Bottomley Associates; Forward to Michael A. Matteo for data. | 0.30 | 725.00 | $217.50 |
| 11/13/2017 | MAM | AC | Create spreadsheet for Jeffrey P. Nolan regarding Bottomley & Associates payments. | 0.40 | 325.00 | $130.00 |
| 11/13/2017 | JPN | AC | Telephone conference with D. Banker. | 0.20 | 725.00 | $145.00 |
| 11/13/2017 | JPN | AC | Respond to Defendant Yahoo!. | 0.20 | 725.00 | $145.00 |
| 11/13/2017 | JPN | AC | Telephone conference with counsel for Wolverine Distributors (0.20); Forward report to Debtor (0.10); Review PDF of documents from Defendant Wolverine. | 0.50 | 725.00 | $362.50 |
| 11/14/2017 | JPN | AC | Respond to Defendant Turn-Key Solutions. | 0.20 | 725.00 | $145.00 |
| 11/14/2017 | JPN | AC | Respond to Defendant Century Business Services. | 0.20 | 725.00 | $145.00 |
| 11/14/2017 | JPN | AC | Telephone conference with financial advisor regarding status of ordinary course of business data. | 0.20 | 725.00 | $145.00 |
| 11/14/2017 | JWD | AC | Review and respond to emails re preference actions | 0.20 | 775.00 | $155.00 |
| 11/14/2017 | MAM | AC | Update tracking matrix with extension to answer for Century Business. | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     7

Invoice 118059

November 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2017 | MAM | AC | Update tracking matrix regarding extensions to answer and contact information. | 0.80 | 325.00 | $260.00 |
| 11/15/2017 | JPN | AC | Respond to Defendant Southern Lighthoplate. | 0.30 | 725.00 | $217.50 |
| 11/15/2017 | JPN | AC | Review documents from Defendant ACS; Forward to financial consolidated. | 0.30 | 725.00 | $217.50 |
| 11/15/2017 | JPN | AC | Review and file numerous stipulations to extend response dates. | 0.40 | 725.00 | $290.00 |
| 11/15/2017 | JPN | AC | Review response from B. Smith regarding Defendant ACS and documents. | 0.20 | 725.00 | $145.00 |
| 11/16/2017 | JPN | AC | Draft stipulation and orders for extension to time to respond to complaint. | 0.50 | 725.00 | $362.50 |
| 11/16/2017 | MAM | AC | Updates to tracking matrix regarding certified mail receipts received. | 0.40 | 325.00 | $130.00 |
| 11/16/2017 | JPN | AC | Telephone conference and exchange responses with Defendant Turnkey Solutions, Software AG, Aramark, C&W Acquisition, CIPS Marketing and CNG. | 1.20 | 725.00 | $870.00 |
| 11/17/2017 | MAM | AC | Review and respond to email from Jeffrey P. Nolan regarding new value analysis of Software AG. | 0.30 | 325.00 | $97.50 |
| 11/17/2017 | MAM | AC | Email to Brad Smith requesting ordinary course of business analysis regarding Turnkey Solutions. | 0.20 | 325.00 | $65.00 |
| 11/17/2017 | JPN | AC | Telephone conference with multiple counsel and discuss facts, extensions; Update tracking chart. | 0.80 | 725.00 | $580.00 |
| 11/17/2017 | JPN | AC | Draft two stipulations and orders to extend response deadline; Circulate to opposing counsel. | 0.50 | 725.00 | $362.50 |
| 11/20/2017 | AWC | AC | Emails with counsel for various vendors regarding complaints, extensions and review stipulations. | 0.90 | 975.00 | $877.50 |
| 11/20/2017 | MAM | AC | Updates to tracking chart regarding extensions to answer given by Jeffrey P. Nolan. | 0.40 | 325.00 | $130.00 |
| 11/20/2017 | MAM | AC | Email response to Jeffrey W. Dulberg regarding summary paragraph for Status Conferences. | 0.30 | 325.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     8

Freedom Communications II OCC

Invoice 118059

Client 29266.00002

November 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2017 | MAM | AC | Draft Alias Summons regarding Data-Dynamix and process for issuance. | 0.40 | 325.00 | $130.00 |
| 11/20/2017 | MAM | AC | Draft stipulation to extend answer deadline for Andrew W. Caine regarding CCI Europe. | 0.40 | 325.00 | $130.00 |
| 11/20/2017 | MAM | AC | Draft order approving stipulation to extend answer deadline for Andrew W. Caine regarding CCI Europe. | 0.20 | 325.00 | $65.00 |
| 11/21/2017 | MAM | AC | Draft stipulation to extend deadline to answer regarding Spicers Paper, Inc. | 0.30 | 325.00 | $97.50 |
| 11/21/2017 | MAM | AC | Draft stipulation to extend deadline to answer regarding Central National Gottesman, Inc. | 0.30 | 325.00 | $97.50 |
| 11/21/2017 | MAM | AC | Draft order approving stipulation to extend deadline to answer regarding Central National Gottesman, Inc. | 0.20 | 325.00 | $65.00 |
| 11/21/2017 | MAM | AC | Draft order approving stipulation to extend deadline to answer regarding Spicers Paper, Inc. | 0.20 | 325.00 | $65.00 |
| 11/21/2017 | MAM | AC | Updates to tracking chart regarding extensions to answer. | 0.30 | 325.00 | $97.50 |
| 11/21/2017 | MAM | AC | Draft stipulation to extend answer deadline regarding McGrann Paper Corporation. | 0.30 | 325.00 | $97.50 |
| 11/21/2017 | MAM | AC | Draft order approving stipulation to extend answer deadline regarding McGrann Paper Corporation. | 0.20 | 325.00 | $65.00 |
| 11/21/2017 | AWC | AC | Emails with team and emails and calls with counsel regarding various matters/extension stipulations, review stipulations. | 0.90 | 975.00 | $877.50 |
| 11/21/2017 | JWD | AC | Respond to email from Scott Blakely regarding adversary. | 0.10 | 775.00 | $77.50 |
| 11/22/2017 | AWC | AC | Emails with counsel regarding various matters/response extensions. | 1.10 | 975.00 | $1,072.50 |
| 11/23/2017 | JPN | AC | Respond to Defendant Oracle regarding extension. | 0.20 | 725.00 | $145.00 |
| 11/23/2017 | JPN | AC | Respond to Defendant Midland Paper Co. | 0.20 | 725.00 | $145.00 |
| 11/23/2017 | JPN | AC | Receive correspondence from Defendant One Stop Printing. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    9

Invoice 118059

November 30, 2017

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2017 | JPN | AC | Respond to Defendant Professional Courier & Newspaper. | 0.20 | 725.00 | $145.00 |
| 11/27/2017 | JPN | AC | Respond to Defendant C&W Acquisition. | 0.20 | 725.00 | $145.00 |
| 11/27/2017 | JPN | AC | Respond to Defendant United Info Services. | 0.10 | 725.00 | $72.50 |
| 11/27/2017 | JWD | AC | Review and respond to various preference defendant counsel and coordinate with A Caine | 0.30 | 775.00 | $232.50 |
| 11/27/2017 | AWC | AC | Emails with counsel and review stipulations regarding response deadline extensions. | 1.20 | 975.00 | $1,170.00 |
| 11/27/2017 | MAM | AC | Draft and forward stipulation to extend time to answer regarding United Information Services d/b/a Sourcehov. | 0.30 | 325.00 | $97.50 |
| 11/27/2017 | MAM | AC | Draft and forward stipulation to extend time to answer regarding Professional Courier & Newspaper Distribution. | 0.30 | 325.00 | $97.50 |
| 11/27/2017 | MAM | AC | Draft Request that Clerk Issue another Summons regarding Gabriels Technology Solutions. | 0.20 | 325.00 | $65.00 |
| 11/27/2017 | MAM | AC | Draft Request that Clerk Issue another Summons regarding Data-Dynamix. | 0.20 | 325.00 | $65.00 |
| 11/28/2017 | MAM | AC | Updates to tracking matrix regarding extensions of deadline to answer. | 0.20 | 325.00 | $65.00 |
| 11/28/2017 | MAM | AC | Draft Request for Clerk to Enter Default regarding 24-7 Dock and Door Repair, Inc. | 0.30 | 325.00 | $97.50 |
| 11/28/2017 | MAM | AC | Draft Motion for Default Judgment regarding 24-7 Dock and Door Repair, Inc. | 0.30 | 325.00 | $97.50 |
| 11/28/2017 | MAM | AC | Draft Default Judgment regarding 24-7 Dock and Door Repair, Inc. | 0.30 | 325.00 | $97.50 |
| 11/28/2017 | MAM | AC | Research in the Central District of California regarding filing defaults. | 0.80 | 325.00 | $260.00 |
| 11/29/2017 | JPN | AC | Review correspondence with Defendant ACI; Respond thereto. | 0.20 | 725.00 | $145.00 |
| 11/29/2017 | JPN | AC | Review documents and data for defenses with ACI. | 0.30 | 725.00 | $217.50 |
| 11/29/2017 | JPN | AC | Receive correspondence from Defendant Bottomley & Associates; Review invoices. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 118059

November 30, 2017

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 11/29/2017 | JPN | AC | Telephone conference with Brad Smith regarding status of ordinary course of business reports. | 0.10 | 725.00 | $72.50 |
| 11/29/2017 | JPN | AC | Telephone conference with Defendant News Market and review documents. | 0.40 | 725.00 | $290.00 |
| 11/29/2017 | JPN | AC | Review numerous Answers filed to the complaint(s). | 0.40 | 725.00 | $290.00 |
| 11/29/2017 | JPN | AC | Meet with counsel for Defendant Monster Worldwide; Follow-up regarding same. | 0.30 | 725.00 | $217.50 |
| 11/29/2017 | JPN | AC | Follow-up with Defendant Software AG. | 0.20 | 725.00 | $145.00 |
| 11/29/2017 | JPN | AC | Review numerous Answers filed by Defendants. | 0.30 | 725.00 | $217.50 |
| 11/30/2017 | JWD | AC | Meeting with Jeff Nolan regarding avoidance action status. | 0.10 | 775.00 | $77.50 |
| 11/30/2017 | JPN | AC | Review documents with Defendant Turn-Key Solutions; Meet with opposing counsel regarding settlement. | 0.40 | 725.00 | $290.00 |
| 11/30/2017 | JPN | AC | Draft settlement offer to Defendant Turn-key Solutions. | 0.30 | 725.00 | $217.50 |
| 11/30/2017 | JPN | AC | Draft correspondence to advisor regarding status of reports. | 0.20 | 725.00 | $145.00 |
| | | | | 32.00 | | $20,057.50 |

## Bankruptcy Litigation

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 11/01/2017 | AJK | BL | Call with PBGC (.20) and emails re same (.20). | 0.40 | 1,025.00 | $410.00 |
| 11/01/2017 | EAW | BL | Review mediation procedures; and emails to/from R. Feinstein, A. Kornfeld and M. Pfeuffer re: same. | 0.20 | 695.00 | $139.00 |
| 11/02/2017 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 1.20 | 695.00 | $834.00 |
| 11/02/2017 | EAW | BL | Emails to/from B. Witkow re: mediation documents. | 0.10 | 695.00 | $69.50 |
| 11/09/2017 | EAW | BL | Emails from A. Kornfeld and J. Dulberg re: mediation. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

<div align="right">

Page:    11
Invoice 118059
November 30, 2017
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2017 | EAW | BL | Review emails from R. Feinstein and A. Kornfeld re: mediation protocol. | 0.10 | 695.00 | $69.50 |
| 11/12/2017 | RJF | BL | Telephone conference with Jeffrey W. Dulberg regarding D&O mediation. | 0.20 | 1,050.00 | $210.00 |
| 11/13/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation brief. | 0.20 | 695.00 | $139.00 |
| 11/13/2017 | EAW | BL | Emails to/from M. Cano re: supplemental document production. | 0.10 | 695.00 | $69.50 |
| 11/13/2017 | EAW | BL | Draft mediation brief (Kushner, et al.). | 0.70 | 695.00 | $486.50 |
| 11/13/2017 | EAW | BL | Emails to/from A. Kornfeld and J. Spencer re: damages analysis and defendant's supplemental document production. | 0.10 | 695.00 | $69.50 |
| 11/13/2017 | AJK | BL | Attention to mediation brief. | 0.30 | 1,025.00 | $307.50 |
| 11/14/2017 | AJK | BL | Call with PBGC and PSZJ teams re mediation strategy. | 0.80 | 1,025.00 | $820.00 |
| 11/14/2017 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and PBGC representatives re: mediation. | 0.80 | 695.00 | $556.00 |
| 11/14/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation brief and insurance policies. | 0.10 | 695.00 | $69.50 |
| 11/14/2017 | EAW | BL | Review Chinn/Covelli insurance policies and summary of insurance policies; and emails to/from R. Feinstein and M. Pfeuffer re: same. | 0.30 | 695.00 | $208.50 |
| 11/14/2017 | EAW | BL | Draft mediation brief (Kushner, et al.). | 0.90 | 695.00 | $625.50 |
| 11/14/2017 | RJF | BL | Prepare for call with PBGC, including insurance review. | 0.40 | 1,050.00 | $420.00 |
| 11/14/2017 | RJF | BL | Call with PBGC, Alan J. Kornfeld, EW regarding D&O mediation. | 0.80 | 1,050.00 | $840.00 |
| 11/15/2017 | EAW | BL | Draft mediation brief. | 0.70 | 695.00 | $486.50 |
| 11/17/2017 | EAW | BL | Review draft damages presentation. | 0.20 | 695.00 | $139.00 |
| 11/17/2017 | EAW | BL | Review email from M. Furton re: mediation. | 0.10 | 695.00 | $69.50 |
| 11/17/2017 | EAW | BL | Emails from R. Feinstein and A. Kornfeld re: insurance policies. | 0.10 | 695.00 | $69.50 |
| 11/19/2017 | EAW | BL | Emails from A. Kornfeld and J. Dulberg re: status report. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    12
Invoice 118059
November 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2017 | EAW | BL | Telephone call with A. Kornfeld, J. Spencer and J. McDermott re: damages presentation. | 0.40 | 695.00 | $278.00 |
| 11/20/2017 | AJK | BL | Review and analyze damages issue. | 1.70 | 1,025.00 | $1,742.50 |
| 11/20/2017 | AJK | BL | Call with Alvarez & Marsal re damages issue. | 0.50 | 1,025.00 | $512.50 |
| 11/20/2017 | EAW | BL | Review emails from A. Kornfeld re: mediation fees. | 0.10 | 695.00 | $69.50 |
| 11/21/2017 | EAW | BL | Draft mediation brief (Kushner, et al.). | 1.20 | 695.00 | $834.00 |
| 11/21/2017 | EAW | BL | Review revised damages presentations and back-up materials. | 0.60 | 695.00 | $417.00 |
| 11/21/2017 | EAW | BL | Emails to/from A. Kornfeld and J. Spencer re: damages presentation. | 0.10 | 695.00 | $69.50 |
| 11/21/2017 | EAW | BL | Telephone call with A. Kornfeld re: damages presentation. | 0.30 | 695.00 | $208.50 |
| 11/21/2017 | AJK | BL | Attention to damages presentation. | 1.30 | 1,025.00 | $1,332.50 |
| 11/21/2017 | EAW | BL | Telephone call with A. Kornfeld and J. Spencer re: damages presentation. | 0.50 | 695.00 | $347.50 |
| 11/22/2017 | EAW | BL | Draft mediation brief (Kushner, et al.). | 4.80 | 695.00 | $3,336.00 |
| 11/24/2017 | EAW | BL | Emails to/from A. Kornfeld and J. Spencer re: mediation documents. | 0.10 | 695.00 | $69.50 |
| 11/24/2017 | EAW | BL | Review mediation documents and letter from B. Witkow. | 0.70 | 695.00 | $486.50 |
| 11/25/2017 | EAW | BL | Draft mediation brief (Kushner, et al.). | 0.50 | 695.00 | $347.50 |
| 11/27/2017 | EAW | BL | Coordinate production of mediation documents to J. Spencer and PBGC. | 0.50 | 695.00 | $347.50 |
| 11/27/2017 | EAW | BL | Review T. Christian document production. | 1.30 | 695.00 | $903.50 |
| 11/27/2017 | EAW | BL | Emails to/from M. Petrovic and J. Spencer re: mediation. | 0.10 | 695.00 | $69.50 |
| 11/27/2017 | EAW | BL | Review letter from M. Pfeuffer re: PBGC damages analysis. | 0.20 | 695.00 | $139.00 |
| 11/27/2017 | EAW | BL | Draft mediation brief (Kushner, et al.). | 3.20 | 695.00 | $2,224.00 |
| 11/27/2017 | EAW | BL | Review back-up material for damages analysis and related spreadsheets. | 1.10 | 695.00 | $764.50 |
| 11/27/2017 | EAW | BL | Emails to/from A. Kornfeld and J. Spencer re: damages analysis. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 118059

November 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation brief and damages analysis. | 0.40 | 695.00 | $278.00 |
| 11/28/2017 | EAW | BL | Emails to/from J. Spencer re: damages analysis. | 0.30 | 695.00 | $208.50 |
| 11/28/2017 | EAW | BL | Draft mediation brief (Kushner, et al.). | 6.80 | 695.00 | $4,726.00 |
| 11/28/2017 | AJK | BL | Attention to damages issue. | 1.50 | 1,025.00 | $1,537.50 |
| 11/28/2017 | AJK | BL | Call with M. Pfeffer. | 0.20 | 1,025.00 | $205.00 |
| 11/29/2017 | EAW | BL | Telephone call with J. Spencer re: damages analysis. | 0.90 | 695.00 | $625.50 |
| 11/29/2017 | EAW | BL | Telephone calls with A. Kornfeld re: mediation brief and damages analysis. | 0.40 | 695.00 | $278.00 |
| 11/29/2017 | EAW | BL | Review revised drafts of damages presentation. | 0.30 | 695.00 | $208.50 |
| 11/29/2017 | EAW | BL | Emails to/from A. Kornfeld, S. Sacks and E. Contreras re: status conference and joint status report. | 0.10 | 695.00 | $69.50 |
| 11/29/2017 | EAW | BL | Draft mediation brief (Kushner, et al.). | 6.50 | 695.00 | $4,517.50 |
| 11/29/2017 | EAW | BL | Emails to/from A. Kornfeld and J. Spencer re: mediation and damages analysis. | 0.30 | 695.00 | $208.50 |
| 11/30/2017 | EAW | BL | Review stipulation to reschedule status conference; and emails to/from Defendants' counsel re: same. | 0.20 | 695.00 | $139.00 |
| 11/30/2017 | EAW | BL | Telephone calls to J. Spencer re: damages analysis. | 0.10 | 695.00 | $69.50 |
| 11/30/2017 | EAW | BL | Emails to/from A. Kornfeld and M. Pfeuffer re: mediation brief and damages analyses. | 0.40 | 695.00 | $278.00 |
| 11/30/2017 | EAW | BL | Emails to/from A. Kornfeld, J. McDermott and J. Spencer re: damages presentation. | 0.80 | 695.00 | $556.00 |
| 11/30/2017 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: mediation brief and damages analyses. | 0.80 | 695.00 | $556.00 |
| 11/30/2017 | EAW | BL | Revise mediation brief (Kushner, et al.). | 1.60 | 695.00 | $1,112.00 |
| 11/30/2017 | EAW | BL | Telephone calls with A. Kornfeld re: mediation brief and damages analysis. | 1.00 | 695.00 | $695.00 |
| 11/30/2017 | EAW | BL | Review revised drafts of damages presentation. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    14
Invoice 118059
November 30, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2017 | AJK | BL | Prepare for call with PBGC (including analysis of damages). | 2.30 | 1,025.00 | $2,357.50 |
| 11/30/2017 | AJK | BL | Participate on call with PBGC re damages. | 1.00 | 1,025.00 | $1,025.00 |
| 11/30/2017 | AJK | BL | Further analysis of damages issue. | 1.70 | 1,025.00 | $1,742.50 |
| 11/30/2017 | RJF | BL | Call with Alan J. Kornfeld regarding D&O mediation. | 0.50 | 1,050.00 | $525.00 |
|  |  |  |  | 56.80 |  | $44,011.50 |

**Case Administration**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2017 | JWD | CA | Meeting with Jeffrey P. Nolan regarding preferences. | 0.20 | 775.00 | $155.00 |
| 11/15/2017 | JWD | CA | Review email from debtor's counsel re status report and emails to team re same | 0.20 | 775.00 | $155.00 |
| 11/19/2017 | JWD | CA | Work on updates for status report | 0.40 | 775.00 | $310.00 |
| 11/20/2017 | JWD | CA | Work on relevant portions of next status report. | 0.50 | 775.00 | $387.50 |
| 11/21/2017 | JWD | CA | Draft portions of next status report and email to Debtor counsel regarding same. | 0.40 | 775.00 | $310.00 |
| 11/28/2017 | JWD | CA | Call re various Debtor counsel issues | 0.70 | 775.00 | $542.50 |
| 11/29/2017 | JWD | CA | Emails with debtor counsel re revisions to status report | 0.10 | 775.00 | $77.50 |
| 11/29/2017 | JWD | CA | Call with Debtor's counsel re case status and notes re same | 0.60 | 775.00 | $465.00 |
|  |  |  |  | 3.10 |  | $2,402.50 |

**PSZJ Compensation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2017 | BDD | CP | Email C. Ferra re Oct. monthly fee statement | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | BDD | CP | Preparation of October monthly fee statement; email J. Dulberg re same | 0.40 | 350.00 | $140.00 |
| 11/29/2017 | BDD | CP | Email J. Dulberg re PSZJ monthly fee statement | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | BDD | CP | Email M. Kulick re Oct. monthly fee statement | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | JWD | CP | Review and revise monthly app | 0.10 | 775.00 | $77.50 |
|  |  |  |  | 0.80 |  | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 118059

November 30, 2017

## General Creditors' Committee

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/2017 | JWD | GC | Emails and calls regarding committee meeting. | 0.30 | 775.00 | $232.50 |
| 11/06/2017 | JWD | GC | Call with Robert J. Feinstein regarding committee issues. | 0.10 | 775.00 | $77.50 |
| 11/09/2017 | JWD | GC | Emails re prep for Committee call | 0.20 | 775.00 | $155.00 |
| 11/09/2017 | JWD | GC | Attend Committee call and emails with litigators re issues for same | 0.60 | 775.00 | $465.00 |
| 11/29/2017 | JWD | GC | Call with Debtor's counsel re estate claims | 0.80 | 775.00 | $620.00 |
| | | | | 2.00 | | $1,550.00 |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/2017 | JWD | LN | Meet with Alan J. Kornfeld regarding update. | 0.10 | 775.00 | $77.50 |
| 11/12/2017 | JWD | LN | Review emails and call with R Feinstein re D&O litigation protocol | 0.30 | 775.00 | $232.50 |
| 11/27/2017 | JWD | LN | Review correspondence re D&O litigation | 0.50 | 775.00 | $387.50 |
| 11/30/2017 | JWD | LN | Call with team regarding litigation status. | 0.70 | 775.00 | $542.50 |
| | | | | 1.60 | | $1,240.00 |

## Meetings of and Communications with Creditors

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/2017 | RJF | MC | Telephone conference with Jeffrey P. Nolan regarding next committee meeting. | 0.20 | 1,050.00 | $210.00 |
| 11/09/2017 | RJF | MC | Telephonic committee meeting. | 0.50 | 1,050.00 | $525.00 |
| | | | | 0.70 | | $735.00 |

## Mergers & Acquisitions

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2017 | JPN | MERG | Telephone conference with clerk of court regarding court protocol in adversaries. | 0.30 | 725.00 | $217.50 |
| 11/30/2017 | JPN | MERG | Telephone conference with Defendant CIPS Marketing; Draft extension to respond to complaint. | 0.30 | 725.00 | $217.50 |
| | | | | 0.60 | | $435.00 |

TOTAL SERVICES FOR THIS MATTER:                                      $70,754.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

---

### Expenses

| | | | |
|---|---|---|---:|
| 07/29/2017 | OS | Legal Vision Consulting Group, Inv. 48384, Relativity Hosting, JWD | 2,801.00 |
| 08/29/2017 | OS | Legal Vision Consulting Group, Inv. 48796, Relativity Hosting, JWD | 2,801.00 |
| 09/25/2017 | OS | Jams, Inv. 0004142379-200, AJK | 2,771.42 |
| 09/27/2017 | OS | Legal Vision Consulting Group, Inv. 49183, Relativity Hosting, JWD | 2,801.00 |
| 10/05/2017 | CC | Conference Call [E105] AT&T Conference Call, EAW | 8.49 |
| 10/23/2017 | BM | Business Meal [E111] Cafe 100, Working Meal, JPN | N/C |
| 10/24/2017 | BM | Business Meal [E111] Cafe 100, Working Meal, JPN | N/C |
| 10/25/2017 | BM | Business Meal [E111] Cafe 100, Working Meal, JPN | N/C |
| 10/26/2017 | BM | Business Meal [E111] Cafe 100, Working Meal, JPN | N/C |
| 10/26/2017 | FF | Filing Fee [E112] USBC, Bankruptcy Court, JPN | 350.00 |
| 10/27/2017 | FF | Filing Fee [E112] USBC, Bankruptcy Court, JPN | 16,800.00 |
| 10/27/2017 | FE | 29266.00002 FedEx Charges for 10-27-17 | 16.37 |
| 11/01/2017 | PO | 29266.00002 :Postage Charges for 11-01-17 | 39.60 |
| 11/01/2017 | CL | Courtlink charges | 14.46 |
| 11/01/2017 | CL | Courtlink charges | 14.46 |
| 11/01/2017 | CL | Courtlink charges | 0.43 |
| 11/01/2017 | CL | Courtlink charges | 0.45 |
| 11/01/2017 | CL | Courtlink charges | 14.46 |
| 11/01/2017 | CL | Courtlink charges | 0.43 |
| 11/01/2017 | CL | Courtlink charges | 0.45 |
| 11/01/2017 | CL | Courtlink charges | 0.43 |
| 11/01/2017 | CL | Courtlink charges | 0.39 |
| 11/01/2017 | CL | Courtlink charges | 0.43 |
| 11/01/2017 | CL | Courtlink charges | 0.43 |
| 11/01/2017 | CL | Courtlink charges | 0.43 |
| 11/01/2017 | CL | Courtlink charges | 0.43 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

| | | | |
|---|---|---|---|
| 11/01/2017 | CL | Courtlink charges | 0.43 |
| 11/01/2017 | CL | Courtlink charges | 0.43 |
| 11/01/2017 | CL | Courtlink charges | 0.39 |
| 11/01/2017 | CL | Courtlink charges | 0.39 |
| 11/01/2017 | CL | Courtlink charges | 0.43 |
| 11/01/2017 | CL | Courtlink charges | 0.39 |
| 11/01/2017 | CL | Courtlink charges | 0.43 |
| 11/01/2017 | CL | Courtlink charges | 0.39 |
| 11/01/2017 | CL | Courtlink charges | 0.43 |
| 11/01/2017 | CL | Courtlink charges | 0.39 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/01/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/01/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    18
Freedom Communications II OCC                                         Invoice 118059
Client 29266.00002                                                   November 30, 2017

| | | | |
|---|---|---|---|
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                           Page:    19
Freedom Communications II OCC                               Invoice 118059
Client 29266.00002                                         November 30, 2017

| | | | |
|---|---|---|---|
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/02/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/02/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/02/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---:|
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2017 | PO | 29266.00002 :Postage Charges for 11-02-17 | 15.42 |
| 11/02/2017 | PO | 29266.00002 :Postage Charges for 11-02-17 | 23.13 |
| 11/02/2017 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 11/02/2017 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 11/02/2017 | FE | 29266.00002 FedEx Charges for 11-02-17 | 8.83 |
| 11/03/2017 | FE | 29266.00002 FedEx Charges for 11-03-17 | 11.24 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                      Page:    21
Freedom Communications II OCC                          Invoice 118059
Client 29266.00002                                     November 30, 2017

| | | | |
|---|---|---|---|
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/06/2017 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 11/09/2017 | CL | Courtlink charges | 0.43 |
| 11/09/2017 | CL | Courtlink charges | 0.39 |
| 11/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/15/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/15/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/15/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/16/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2017 | FE | 29266.00002 FedEx Charges for 11-16-17 | 8.85 |
| 11/16/2017 | PO | 29266.00002 :Postage Charges for 11-16-17 | 7.92 |
| 11/17/2017 | FE | 29266.00002 FedEx Charges for 11-17-17 | 8.85 |
| 11/17/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    22
Freedom Communications II OCC                                      Invoice 118059
Client 29266.00002                                                November 30, 2017

| | | | |
|---|---|---|---|
| 11/20/2017 | FE | 29266.00002 FedEx Charges for 11-20-17 | 8.89 |
| 11/21/2017 | FE | Federal Express [E108] Tracking # 770805204776 | 8.89 |
| 11/21/2017 | CL | Courtlink charges | 0.43 |
| 11/21/2017 | CL | Courtlink charges | 0.39 |
| 11/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2017 | FE | Federal Express [E108] Tracking # 770816825930 | 8.89 |
| 11/22/2017 | FE | Federal Express [E108] Tracking # 770816925347 | 8.89 |
| 11/27/2017 | FE | Federal Express [E108] Tracking # 770840078075 | 8.87 |
| 11/27/2017 | FE | Federal Express [E108] Tracking # 856416737950 | 8.74 |
| 11/27/2017 | FE | Federal Express [E108] Tracking # 856416737961 | 8.74 |
| 11/27/2017 | FE | 29266.00002 FedEx Charges for 11-27-17 | 8.74 |
| 11/27/2017 | PO | 29266.00002 :Postage Charges for 11-27-17 | 1.84 |
| 11/27/2017 | CL | Courtlink charges | 0.43 |
| 11/27/2017 | CL | Courtlink charges | 0.39 |
| 11/27/2017 | CL | Courtlink charges | 0.43 |
| 11/27/2017 | CL | Courtlink charges | 0.39 |
| 11/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/27/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    23
Invoice 118059
November 30, 2017

| | | | |
|---|---|---|---|
| 11/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/28/2017 | CL | Courtlink charges | 0.39 |
| 11/28/2017 | PO | 29266.00002 :Postage Charges for 11-28-17 | 18.64 |
| 11/28/2017 | PO | 29266.00002 :Postage Charges for 11-28-17 | 15.92 |
| 11/28/2017 | PO | 29266.00002 :Postage Charges for 11-28-17 | 27.30 |
| 11/28/2017 | FE | Federal Express [E108] Tracking # 770852121565 | 8.87 |
| 11/29/2017 | RE | ( 52 @0.20 PER PG) | 10.40 |
| 11/29/2017 | RE | ( 68 @0.20 PER PG) | 13.60 |
| 11/29/2017 | RE | ( 728 @0.20 PER PG) | 145.60 |
| 11/29/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/29/2017 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/29/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/30/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    24
Freedom Communications II OCC                                        Invoice 118059
Client 29266.00002                                                   November 30, 2017

---

| 11/30/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/30/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/30/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/30/2017 | PAC | Pacer - Court Research | 12.70 |

Total Expenses for this Matter                      $28,922.99

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    25

Invoice 118059

November 30, 2017

## A/R STATEMENT

Outstanding Balance from prior invoices as of 11/30/2017         (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.00 | $2,947.35 | $89,007.35 |

Total Amount Due on Current and Prior Invoices:                                    $192,729.08



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

December 31, 2017
Invoice    118337
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2017

| | |
|---|---|
| FEES | $197,724.00 |
| EXPENSES | $7,029.73 |
| TOTAL CURRENT CHARGES | $204,753.73 |
| BALANCE FORWARD | $192,729.08 |
| LAST PAYMENT / A/R ADJUSTMENT | -$660.71 |
| TOTAL BALANCE DUE | $396,822.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Freedom Communications II OCC                                        Invoice 118337
Client 29266.00002                                                   December 31, 2017

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,025.00 | 39.30 | $40,282.50 |
| AWC | Caine, Andrew W. | Partner | 975.00 | 0.90 | $877.50 |
| IAWN | Nasatir, Iain A.W. | Partner | 895.00 | 64.60 | $57,817.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 8.30 | $6,432.50 |
| RJF | Feinstein, Robert J. | Partner | 1,050.00 | 35.80 | $37,590.00 |
| EAW | Wagner, Elissa A. | Counsel | 695.00 | 42.10 | $29,259.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 725.00 | 31.20 | $22,620.00 |
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 1.30 | $455.00 |
| LSC | Canty, La Asia S. | Paralegal | 350.00 | 0.70 | $245.00 |
| MAM | Matteo, Mike A. | Paralegal | 325.00 | 6.60 | $2,145.00 |
| | | | | 230.80 | $197,724.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
Freedom Communications II OCC                                        Invoice 118337
Client 29266.00002                                                  December 31, 2017

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 38.90 | $25,797.50 |
| ADA | Adversary Actions | 0.70 | $245.00 |
| BL | Bankruptcy Litigation | 159.90 | $143,488.50 |
| CA | Case Administration | 0.20 | $155.00 |
| CP | PSZJ Compensation | 0.70 | $245.00 |
| GC | General Creditors' Committee | 3.20 | $2,645.00 |
| LN | Litigation (Non-Bankruptcy) | 2.60 | $2,015.00 |
| RP | PSZJ Retention | 0.90 | $442.50 |
| TR | Travel | 23.70 | $22,690.50 |
| | | 230.80 | $197,724.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 118337

December 31, 2017

---

<u>Summary of Expenses</u>

| Description | Amount |
|---|---|
| Air Fare | $3,602.60 |
| Airport Parking | $140.00 |
| Auto Travel Expense | $230.34 |
| Working Meals | $10.00 |
| Conference Call | $26.74 |
| Federal Express | $53.30 |
| Hotel Expense | $2,251.30 |
| Legal Vision Atty Mess Service | $41.12 |
| Pacer - Court Research | $24.20 |
| Postage | $24.93 |
| Reproduction Expense | $198.80 |
| Reproduction Scan Expense - @0.10 per page | $251.40 |
| Travel Expense | $175.00 |
| | $7,029.73 |

Pachulski Stang Ziehl & Jones LLP

<div style="text-align: right">Page:    5</div>

Freedom Communications II OCC

<div style="text-align: right">Invoice 118337</div>

Client 29266.00002

<div style="text-align: right">December 31, 2017</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 10/26/2017 | AWC | AC | Emails with team regarding complaints, tolling, filing issues. | 0.90 | 975.00 | $877.50 |
| 12/04/2017 | JPN | AC | Address various service issues with the complaints; Proper service; Pull service information and meet with paralegals regarding same. | 1.00 | 725.00 | $725.00 |
| 12/04/2017 | MAM | AC | Review adversary dockets for Answers filed and update tracking matrix with opposing counsel contact information. | 1.10 | 325.00 | $357.50 |
| 12/05/2017 | JPN | AC | Telephone conference with counsel for Defendant Case Paper; Exchange correspondence regarding same. | 0.40 | 725.00 | $290.00 |
| 12/05/2017 | JPN | AC | Exchange correspondence with numerous counsel requesting data; Telephone conference with financial consultants. | 0.60 | 725.00 | $435.00 |
| 12/06/2017 | JPN | AC | Respond to numerous counsel regarding extensions and exchange of information; Settlement discussion regarding Defendant Happiest Minds and Documotion. | 0.80 | 725.00 | $580.00 |
| 12/07/2017 | JPN | AC | Settlement discussions with Defendant Turn Key Solutions. | 0.30 | 725.00 | $217.50 |
| 12/07/2017 | JPN | AC | Draft correspondence to B. Smith regarding ordinary course of business reports. | 0.20 | 725.00 | $145.00 |
| 12/07/2017 | JPN | AC | Respond to Defendant Bottomley Associates, CI and CW Acquisition. | 0.60 | 725.00 | $435.00 |
| 12/08/2017 | JPN | AC | Receipt data and ordinary course of business analysis of Defendant SimpliFi; Reconcile with Debtor's data for Pd. | 0.60 | 725.00 | $435.00 |
| 12/11/2017 | JPN | AC | Draft multiple emails to financial advisors regarding Debtor's data. | 0.40 | 725.00 | $290.00 |
| 12/11/2017 | JPN | AC | Forward correspondence to Andrew W. Caine regarding limits with data. | 0.30 | 725.00 | $217.50 |
| 12/11/2017 | JPN | AC | Review analysis and position letter from Defendant C&W Acquisition Company. | 0.40 | 725.00 | $290.00 |
| 12/11/2017 | JPN | AC | Respond to numerous Defendants regarding stipulation to extend time, settlement and coordination of meetings. | 1.00 | 725.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 118337

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2017 | JPN | AC | Meet with Consultant regarding status of ordinary course of business reports; Meet with Michael A. Matteo regarding preference pd. reports. | 0.50 | 725.00 | $362.50 |
| 12/11/2017 | JPN | AC | Follow-up with Brandt Bros. | 0.20 | 725.00 | $145.00 |
| 12/11/2017 | JPN | AC | Review ordinary course of business spreads and data of Defendant C&W Acquisition. | 0.40 | 725.00 | $290.00 |
| 12/11/2017 | JPN | AC | Review Midland's new value analysis; Pull Debtor's records regarding same. | 0.50 | 725.00 | $362.50 |
| 12/12/2017 | JPN | AC | Receive and review new value analysis of Defendant Yahoo!. | 0.40 | 725.00 | $290.00 |
| 12/12/2017 | JPN | AC | Compile data on defenses of Defendant Midland Paper. | 0.70 | 725.00 | $507.50 |
| 12/12/2017 | JPN | AC | Exchange data with Defendant's regarding new value analysis and exposure. | 0.50 | 725.00 | $362.50 |
| 12/12/2017 | JPN | AC | Review post-petition motions regarding avoidance claims. | 0.50 | 725.00 | $362.50 |
| 12/12/2017 | MAM | AC | Review new value analyses for Jeffrey P. Nolan from opposing counsels and compare with our analyses. | 0.80 | 325.00 | $260.00 |
| 12/13/2017 | MAM | AC | Update tracking chart regarding service status for Gabriel's Technology Solutions. | 0.20 | 325.00 | $65.00 |
| 12/13/2017 | JPN | AC | Meet with Litigation Team regarding issues with data, analysis and proposed course. | 0.40 | 725.00 | $290.00 |
| 12/14/2017 | JPN | AC | Meet with Michael A. Matteo; Prepare additional ordinary course of business analysis form data; Review reports. | 0.50 | 725.00 | $362.50 |
| 12/14/2017 | JPN | AC | Review and revise numerous stipulations to extend deadlines with various Defendants. | 0.50 | 725.00 | $362.50 |
| 12/14/2017 | JPN | AC | Receive position letter of Defendant Aramark Uniform with analysis and supporting data; Reconcile with Debtor's data. | 0.50 | 725.00 | $362.50 |
| 12/14/2017 | JPN | AC | Receipt correspondence from Defendant Yahoo!. | 0.20 | 725.00 | $145.00 |
| 12/14/2017 | JPN | AC | Respond to Defendant A.Q.M.M. | 0.10 | 725.00 | $72.50 |
| 12/14/2017 | JPN | AC | Update Litigation tracking matrix. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

Freedom Communications II OCC

Invoice 118337

Client 29266.00002

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2017 | JPN | AC | Receive and exchange correspondence with CNG. | 0.30 | 725.00 | $217.50 |
| 12/14/2017 | MAM | AC | Ordinary course of business analyses for Jeffrey P. Nolan regarding top 10 target vendors. | 1.80 | 325.00 | $585.00 |
| 12/15/2017 | MAM | AC | New value analysis regarding Yahoo! for Jeffrey P. Nolan. | 0.50 | 325.00 | $162.50 |
| 12/15/2017 | JPN | AC | Review stipulation and forward to Defendant, A.Q.M.M. | 0.20 | 725.00 | $145.00 |
| 12/15/2017 | JPN | AC | Exchange correspondence with Defendant Yahoo!; Review invoices forward by Defendant; Reconcile with Michael A. Matteo. | 0.50 | 725.00 | $362.50 |
| 12/15/2017 | JPN | AC | Meet with numerous Defendants regarding settlement discussions on exchange with data. | 0.50 | 725.00 | $362.50 |
| 12/18/2017 | JPN | AC | Review and execute stipulation with Defendants Yahoo!, Oath Brands, McGraw Paper, Central Ink and CW Acquisition. | 0.60 | 725.00 | $435.00 |
| 12/18/2017 | JPN | AC | Review Answer to Complaint of Defendant Circulation. | 0.20 | 725.00 | $145.00 |
| 12/18/2017 | JPN | AC | Review new value and ordinary course of business data for Defendant Circulations Technicians. | 0.20 | 725.00 | $145.00 |
| 12/18/2017 | MAM | AC | Update tracking chart with extensions to answer regarding C&W and Central Ink. | 0.20 | 325.00 | $65.00 |
| 12/19/2017 | JPN | AC | Receive correspondence from Defendant Happiest Minds. | 0.10 | 725.00 | $72.50 |
| 12/19/2017 | JPN | AC | Review ACI Media group documents. | 0.30 | 725.00 | $217.50 |
| 12/19/2017 | JPN | AC | Respond to various Defendant's regarding data, defenses and ordinary course of business analysis. | 0.50 | 725.00 | $362.50 |
| 12/20/2017 | JPN | AC | Exchange correspondence with counsel for Debtor. | 0.30 | 725.00 | $217.50 |
| 12/20/2017 | JPN | AC | Draft memo regarding pertinent facts. | 0.30 | 725.00 | $217.50 |
| 12/20/2017 | JPN | AC | Review the filed claim of Defendant Happiest Minds; Review new value defense. | 0.40 | 725.00 | $290.00 |
| 12/20/2017 | JPN | AC | Telephone conference with counsel for CCI Europe regarding Asset Purchase Agreement. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 118337

December 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2017 | JPN | AC | Telephone conference (2x) with Defendant Happiest Minds. | 0.30 | 725.00 | $217.50 |
| 12/20/2017 | JPN | AC | Review defenses of Defendant Software AG, USA; Review data with IT Dept; Re-run new value report. | 0.50 | 725.00 | $362.50 |
| 12/20/2017 | JPN | AC | Draft settlement offer to Defendant Software AG USA. | 0.40 | 725.00 | $290.00 |
| 12/20/2017 | JPN | AC | Review defenses of Defendant Source One Staffing. | 0.40 | 725.00 | $290.00 |
| 12/20/2017 | JPN | AC | Draft rebuttal to Defendant Source One Staffing. | 0.20 | 725.00 | $145.00 |
| 12/20/2017 | JPN | AC | Draft recommendation with Defendant ACS, USA. | 0.40 | 725.00 | $290.00 |
| 12/20/2017 | JPN | AC | Exchange correspondence with Defendant One Stop Printing; Telephone conference regarding same. | 0.40 | 725.00 | $290.00 |
| 12/20/2017 | JPN | AC | Review proof of claim of Defendant Lindemeyer and email and supporting documents from opposing counsel; Respond to Defendants. | 0.60 | 725.00 | $435.00 |
| 12/20/2017 | JPN | AC | Telephone conference with counsel for GES and 82 Wolverine. | 0.20 | 725.00 | $145.00 |
| 12/20/2017 | JPN | AC | Telephone conference with counsel for ACI regarding tolling agreements. | 0.30 | 725.00 | $217.50 |
| 12/20/2017 | JPN | AC | Revise toling agreement with ACI; Forward to opposing counsel with comment. | 0.30 | 725.00 | $217.50 |
| 12/20/2017 | JPN | AC | Respond to Defendant McGrann Paper. | 0.20 | 725.00 | $145.00 |
| 12/20/2017 | JPN | AC | Review Debtor's data on CNC relative to contentions; Request pertinent data. | 0.50 | 725.00 | $362.50 |
| 12/20/2017 | JPN | AC | Receive correspondence from Defendant Century Business Services; Respond thereto. | 0.30 | 725.00 | $217.50 |
| 12/20/2017 | JPN | AC | Update the tracking matrix with status. | 0.40 | 725.00 | $290.00 |
| 12/20/2017 | JPN | AC | Review Defendant McGrann defenses regarding ordinary course of business. | 0.20 | 725.00 | $145.00 |
| 12/20/2017 | MAM | AC | Draft stipulation to further extend deadline to answer regarding CCI Europe for Jeffrey P. Nolan. | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 118337

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2017 | MAM | AC | Draft order approving stipulation to further extend deadline to answer regarding CCI Europe for Jeffrey P. Nolan. | 0.20 | 325.00 | $65.00 |
| 12/20/2017 | MAM | AC | Draft stipulation for dismissal regarding ACS (US) Inc. | 0.40 | 325.00 | $130.00 |
| 12/20/2017 | MAM | AC | Draft Notice of Dismissal regarding CCI Europe for Jeffrey P. Nolan. | 0.30 | 325.00 | $97.50 |
| 12/20/2017 | MAM | AC | Draft tolling agreement further extending deadline regarding ACI Media Group. | 0.30 | 325.00 | $97.50 |
| 12/20/2017 | MAM | AC | Draft stipulation to further extend deadline to answer regarding CIPS for Jeffrey P. Nolan. | 0.30 | 325.00 | $97.50 |
| 12/20/2017 | JWD | AC | Meeting with J Nolan re preferences (.1); emails re same with Debtor's counsel (.1) | 0.20 | 775.00 | $155.00 |
| 12/21/2017 | JPN | AC | Review the new value analysis of Defendant Midland Paper; Reconcile inconsistencies. | 0.50 | 725.00 | $362.50 |
| 12/21/2017 | JPN | AC | Settlement discussions with Defendant Software AG. | 0.30 | 725.00 | $217.50 |
| 12/21/2017 | JPN | AC | Review numerous stipulations to extend time for responsive pleadings. | 0.40 | 725.00 | $290.00 |
| 12/21/2017 | JPN | AC | Settlement negotiations with Defendant Happiest Minds. | 0.40 | 725.00 | $290.00 |
| 12/21/2017 | JPN | AC | Draft rebuttal response to Defendant Midland Paper; Follow-up regarding post-petition transfers. | 0.60 | 725.00 | $435.00 |
| 12/21/2017 | JPN | AC | Telephone conference with Alan Friedman regarding supporting documents for analysis of adversaries. | 0.20 | 725.00 | $145.00 |
| 12/21/2017 | JPN | AC | Analyze CNG extension papers; Forward to D. Banker. | 0.30 | 725.00 | $217.50 |
| 12/21/2017 | JPN | AC | Finalize Tolling Agreement with Defendant CIPS; Exchange. | 0.20 | 725.00 | $145.00 |
| 12/21/2017 | JPN | AC | Review  Answer of Defendant Ink Systems. | 0.20 | 725.00 | $145.00 |
| 12/21/2017 | JPN | AC | Settlement discussions with Defendant Happiest Minds. | 0.20 | 725.00 | $145.00 |
| 12/21/2017 | JPN | AC | Exchange correspondence with Defendant McGrann. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Freedom Communications II OCC

Invoice 118337

Client 29266.00002

December 31, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2017 | JPN | AC | Telephone conference with counsel for Defendant Oracle; Exchange further Stipulation to Extend. | 0.30 | 725.00 | $217.50 |
| 12/26/2017 | JPN | AC | Receive position letter and supporting data for defenses for Defendant Optimus Group; Review Debtor's data. | 0.40 | 725.00 | $290.00 |
| 12/26/2017 | JPN | AC | Review position letter of Defendant Aramark. | 0.40 | 725.00 | $290.00 |
| 12/26/2017 | JPN | AC | Draft correspondence to Defendant Central Ink. | 0.10 | 725.00 | $72.50 |
| 12/26/2017 | JPN | AC | Exchange correspondence with multiple counsel regarding extensions to 12/27/17 deadlines. | 0.50 | 725.00 | $362.50 |
| 12/26/2017 | JPN | AC | Receipt and review numerous Answers filed to adversary complaints. | 0.30 | 725.00 | $217.50 |
| 12/27/2017 | JPN | AC | Review defenses of Defendant Carillon Office; Compile Debtor's data to respond. | 0.30 | 725.00 | $217.50 |
| 12/27/2017 | JPN | AC | Review offer of Defendant Bottomley & Bottomley. | 0.20 | 725.00 | $145.00 |
| 12/27/2017 | JPN | AC | Revise new value analysis for numerous Defendants to adjust exposure ranges. | 0.50 | 725.00 | $362.50 |
| 12/27/2017 | JPN | AC | Review numerous stipulations to extend time for filing responsive pleadings; Exchange with opposing counsel; Draft proposed orders. | 0.70 | 725.00 | $507.50 |
| 12/27/2017 | JPN | AC | Update Litigation tracking matrix. | 0.30 | 725.00 | $217.50 |
| 12/29/2017 | JPN | AC | Analyze defenses of Defendant A.Q.M.M.; Telephone conference with counsel for Defendant regarding Defendant's data and extension. | 0.70 | 725.00 | $507.50 |
| 12/29/2017 | MAM | AC | Updates to tracking chart regarding extensions to answer and contact information. | 0.30 | 325.00 | $97.50 |
|  |  |  |  | 38.90 |  | $25,797.50 |

## Adversary Actions

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/2017 | LSC | ADA | Retrieval and preparation of case materials for R. Feinstein. | 0.40 | 350.00 | $140.00 |
| 12/14/2017 | LSC | ADA | Continued preparation and revisions to subpoena to Loeb & Troper LLP. | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

|  |  |  |  | 0.70 |  | $245.00 |
|---|---|---|---|---|---|---|

**Bankruptcy Litigation**

| 12/01/2017 | EAW | BL | Emails to PBGC re: mediation, damages analysis and draft mediation brief. | 0.20 | 695.00 | $139.00 |
|---|---|---|---|---|---|---|
| 12/01/2017 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: damages analysis and mediation. | 0.70 | 695.00 | $486.50 |
| 12/01/2017 | EAW | BL | Revise mediation brief (Kushner, et al.). | 2.20 | 695.00 | $1,529.00 |
| 12/01/2017 | EAW | BL | Telephone call with J. Spencer and J. McDermott re: damages analysis. | 0.60 | 695.00 | $417.00 |
| 12/01/2017 | EAW | BL | Emails to JAMS re: mediation procedures. | 0.10 | 695.00 | $69.50 |
| 12/01/2017 | EAW | BL | Emails to J. Spencer and J. McDermott re: damages analysis. | 0.10 | 695.00 | $69.50 |
| 12/01/2017 | EAW | BL | Telephone calls with A. Kornfeld re: mediation brief and damages analysis. | 0.30 | 695.00 | $208.50 |
| 12/01/2017 | EAW | BL | Review filed stipulation to continue status conference. | 0.10 | 695.00 | $69.50 |
| 12/01/2017 | EAW | BL | Emails to/from D. Osk re: mediation briefs. | 0.10 | 695.00 | $69.50 |
| 12/01/2017 | AJK | BL | Call with PBGC re mediation issues. | 0.60 | 1,025.00 | $615.00 |
| 12/02/2017 | EAW | BL | Emails to/from JAMS and PBGC re: mediation. | 0.10 | 695.00 | $69.50 |
| 12/04/2017 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld and I. Nasatir re: insurance policies. | 0.30 | 695.00 | $208.50 |
| 12/04/2017 | EAW | BL | Review Covelli/Chinn insurance policies and update chart re: defendants' insurance policies. | 0.80 | 695.00 | $556.00 |
| 12/04/2017 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and PBGC re: mediation and damages analyses. | 0.40 | 695.00 | $278.00 |
| 12/04/2017 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: mediation and damages analyses. | 0.20 | 695.00 | $139.00 |
| 12/04/2017 | EAW | BL | Emails to/from R. Feinstein and A. Kornfeld re: mediation brief. | 0.20 | 695.00 | $139.00 |
| 12/04/2017 | EAW | BL | Revise mediation brief (Kushner, et al.). | 0.70 | 695.00 | $486.50 |
| 12/04/2017 | EAW | BL | Review revised damages analysis. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2017 | EAW | BL | Telephone calls with A. Kornfeld re: mediation brief, insurance policies and damages analyses. | 0.50 | 695.00 | $347.50 |
| 12/04/2017 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 0.50 | 695.00 | $347.50 |
| 12/04/2017 | RJF | BL | Review and comment on draft mediation statement. | 0.80 | 1,050.00 | $840.00 |
| 12/04/2017 | RJF | BL | Call with PBGC, Alan J. Kornfeld regarding mediation. | 0.50 | 1,050.00 | $525.00 |
| 12/04/2017 | RJF | BL | Call with Alan J. Kornfeld regarding mediation. | 0.20 | 1,050.00 | $210.00 |
| 12/04/2017 | RJF | BL | Review insurance information. | 0.50 | 1,050.00 | $525.00 |
| 12/04/2017 | IAWN | BL | Exchange emails with Robert J Feinstein, Alan J Kornfeld, Elissa Wagner and Jeffrey Dulberg re timing for insurance call | 0.20 | 895.00 | $179.00 |
| 12/04/2017 | IAWN | BL | Review Robert J Feinstein and Elissa Wagner emails re information for mediation | 0.20 | 895.00 | $179.00 |
| 12/04/2017 | IAWN | BL | Office conference with Jeffrey Dulberg re attendance at mediation | 0.10 | 895.00 | $89.50 |
| 12/04/2017 | IAWN | BL | Review file and pull relevant insurance documents, memoranda and emails re insurance coverage to review and analyze for mediation preparation and telephone conference with Robert J Feinstein | 3.60 | 895.00 | $3,222.00 |
| 12/05/2017 | IAWN | BL | Review policies, prior analysis by Iain A.W. Nasatir, adversary complaint, wagner list of policies, Chinn and C2 policies | 5.50 | 895.00 | $4,922.50 |
| 12/05/2017 | RJF | BL | Review damage calculations and related emails. | 0.30 | 1,050.00 | $315.00 |
| 12/05/2017 | RJF | BL | Prepare for D&O mediation. | 0.80 | 1,050.00 | $840.00 |
| 12/05/2017 | EAW | BL | Telephone call with A. Kornfeld re: damages analysis. | 0.10 | 695.00 | $69.50 |
| 12/05/2017 | EAW | BL | Review order re: status conference. | 0.10 | 695.00 | $69.50 |
| 12/05/2017 | EAW | BL | Revise and finalize mediation brief, and prepare appendix of exhibits (Kushner, et al.). | 0.80 | 695.00 | $556.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     13

Invoice 118337

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2017 | EAW | BL | Review revised damages analysis; emails to R. Feinstein, A. Kornfeld, PBGC and defendants' counsel re: same. | 1.20 | 695.00 | $834.00 |
| 12/05/2017 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 0.60 | 695.00 | $417.00 |
| 12/05/2017 | EAW | BL | Upload and circulate Committee's mediation brief and appendix of exhibits. | 0.80 | 695.00 | $556.00 |
| 12/06/2017 | EAW | BL | Review presentation re: damages to bankruptcy estate, and related emails from R. Feinstein and A. Kornfeld. | 0.30 | 695.00 | $208.50 |
| 12/06/2017 | RJF | BL | Analyze D&O policies. | 1.00 | 1,050.00 | $1,050.00 |
| 12/06/2017 | RJF | BL | Telephone conference with Iain A. W. Nasatir regarding analyses for mediation. | 0.50 | 1,050.00 | $525.00 |
| 12/06/2017 | AJK | BL | Attention to damages issues. | 0.80 | 1,025.00 | $820.00 |
| 12/06/2017 | IAWN | BL | Exchange emails with Robert J Feinstein and Anthony O'choa re attendance at mediation | 0.10 | 895.00 | $89.50 |
| 12/06/2017 | IAWN | BL | Telephone conference with Robert J Feinstein re mediation, insurance situation, briefing on coverage issue(s) | 0.60 | 895.00 | $537.00 |
| 12/06/2017 | IAWN | BL | Review and analyze Cozen coverage letter, review against policy | 2.20 | 895.00 | $1,969.00 |
| 12/07/2017 | IAWN | BL | Research and analyze cases re bankruptcy exclusion for mediation brief | 5.50 | 895.00 | $4,922.50 |
| 12/07/2017 | RJF | BL | Prepare for mediation, analyze insurance issue. | 0.70 | 1,050.00 | $735.00 |
| 12/07/2017 | EAW | BL | Review emails from J. Dulberg and M. Pfeuffer re: damages presentations. | 0.10 | 695.00 | $69.50 |
| 12/07/2017 | EAW | BL | Review emails from A. Kornfeld and M. Petrovic re: mediation briefs. | 0.10 | 695.00 | $69.50 |
| 12/07/2017 | EAW | BL | Review PBGC mediation brief. | 0.30 | 695.00 | $208.50 |
| 12/07/2017 | EAW | BL | Review mediation confirmation letter and related email from E. Contreras. | 0.10 | 695.00 | $69.50 |
| 12/08/2017 | EAW | BL | Mediation preparation. | 0.20 | 695.00 | $139.00 |
| 12/08/2017 | JWD | BL | Review LMG 9019 motion and emails re same | 0.40 | 775.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP                     Page:    14
Freedom Communications II OCC                          Invoice 118337
Client 29266.00002                                     December 31, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2017 | IAWN | BL | Analyze cases from research, draft memo re same for mediation | 5.50 | 895.00 | $4,922.50 |
| 12/09/2017 | IAWN | BL | Revise and finalize 10 page draft memo re insurance issues for mediation; review and analyze ACE and TORUS policies and provide analysis to Robert J Feinstein | 4.80 | 895.00 | $4,296.00 |
| 12/09/2017 | RJF | BL | Review Iain A. W. Nasatir's D&O insurance memo and related emails. | 0.40 | 1,050.00 | $420.00 |
| 12/10/2017 | RJF | BL | Further emails with Iain A. W. Nasatir regarding insurance coverage. | 0.30 | 1,050.00 | $315.00 |
| 12/10/2017 | IAWN | BL | Follow-up on analyses of policies' coverage with Robert J Feinstein via email, analyze and provide coverage analysis re C2 and Chinn policies | 5.20 | 895.00 | $4,654.00 |
| 12/11/2017 | IAWN | BL | Revise Elissa Wagner coverage list to accurately assess coverage issues, work on supplemental brief re insurance issues, per Robert J Feinstein, prepare for mediation pulling relevant pages of policies to attach to brief or present to mediator, revise and finalize draft brief on insurance issues and send to Robert J Feinstein | 7.30 | 895.00 | $6,533.50 |
| 12/11/2017 | RJF | BL | Prep for mediation. | 2.00 | 1,050.00 | $2,100.00 |
| 12/11/2017 | RJF | BL | Telephone conference with Iain A. W. Nasatir regarding insurance. | 0.40 | 1,050.00 | $420.00 |
| 12/11/2017 | AJK | BL | Prepare for mediation. | 4.70 | 1,025.00 | $4,817.50 |
| 12/11/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation. | 0.10 | 695.00 | $69.50 |
| 12/11/2017 | EAW | BL | Coordinate preparation of mediation binders. | 0.50 | 695.00 | $347.50 |
| 12/11/2017 | EAW | BL | Coordinate upload of damages presentation to V. Boserup. | 0.10 | 695.00 | $69.50 |
| 12/11/2017 | EAW | BL | Review Kushner/Spitz mediation brief; emails to/from A. Kornfeld re: same. | 0.80 | 695.00 | $556.00 |
| 12/11/2017 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 1.10 | 695.00 | $764.50 |
| 12/12/2017 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     15
Freedom Communications II OCC                                        Invoice 118337
Client 29266.00002                                                   December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2017 | EAW | BL | Emails to/from A. Kornfeld, M. Pfeuffer and M. Petrovic re: mediation. | 0.10 | 695.00 | $69.50 |
| 12/12/2017 | EAW | BL | Telephone call with A. Kornfeld re: mediation. | 0.10 | 695.00 | $69.50 |
| 12/12/2017 | AJK | BL | Prepare for mediation. | 7.30 | 1,025.00 | $7,482.50 |
| 12/12/2017 | RJF | BL | Review Iain A. W. Nasatir revised memo regarding insurance. | 0.40 | 1,050.00 | $420.00 |
| 12/12/2017 | JWD | BL | Review opponent's mediation brief. | 0.50 | 775.00 | $387.50 |
| 12/12/2017 | IAWN | BL | Exchange emails with Robert J Feinstein re chart, review and prepare analysis and research procedure and tactics to settle with insured and retain rights against insurer w/o waiving claim | 3.80 | 895.00 | $3,401.00 |
| 12/13/2017 | IAWN | BL | Traveled to mediation site and met with clients (PBGC) | 5.00 | 895.00 | $4,475.00 |
| 12/13/2017 | RJF | BL | Prep for mediation, including review of mediation brief, pleadings. | 3.00 | 1,050.00 | $3,150.00 |
| 12/13/2017 | AJK | BL | Prepare for mediation. | 8.50 | 1,025.00 | $8,712.50 |
| 12/13/2017 | AJK | BL | Attend meeting with PBGC. | 2.00 | 1,025.00 | $2,050.00 |
| 12/13/2017 | EAW | BL | Conference with A. Kornfeld and I. Nasatir re: mediation. | 0.50 | 695.00 | $347.50 |
| 12/13/2017 | EAW | BL | Dinner meeting with R. Feinstein, A. Kornfeld, I. Nasatir and PBGC re: mediation. | 1.20 | 695.00 | $834.00 |
| 12/13/2017 | EAW | BL | Preparation for mediation (Kushner, et al.). | 0.20 | 695.00 | $139.00 |
| 12/13/2017 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld and PBGC re: mediation. | 0.10 | 695.00 | $69.50 |
| 12/14/2017 | EAW | BL | Preparation for mediation (Kushner, et al.). | 1.00 | 695.00 | $695.00 |
| 12/14/2017 | EAW | BL | Attendance at mediation (Kushner, et al.). | 5.50 | 695.00 | $3,822.50 |
| 12/14/2017 | AJK | BL | Prepare for mediation. | 1.20 | 1,025.00 | $1,230.00 |
| 12/14/2017 | AJK | BL | Attend mediation. | 9.00 | 1,025.00 | $9,225.00 |
| 12/14/2017 | RJF | BL | Prep for mediation. | 1.00 | 1,050.00 | $1,050.00 |
| 12/14/2017 | RJF | BL | Attend mediation. | 8.00 | 1,050.00 | $8,400.00 |
| 12/14/2017 | JWD | BL | Emails re status of mediation | 0.60 | 775.00 | $465.00 |
| 12/14/2017 | JWD | BL | Emails and call with Committee re mediation | 0.90 | 775.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    16

Invoice 118337

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2017 | IAWN | BL | Prepared for mediation, met with clients, attended mediation | 12.00 | 895.00 | $10,740.00 |
| 12/15/2017 | RJF | BL | Update email to committee regarding mediation. | 0.30 | 1,050.00 | $315.00 |
| 12/15/2017 | AJK | BL | Call with S. Sacks re settlement. | 0.40 | 1,025.00 | $410.00 |
| 12/15/2017 | EAW | BL | Review email from S. Sacks re: D&O insurance policies. | 0.10 | 695.00 | $69.50 |
| 12/15/2017 | EAW | BL | Review email from R. Feinstein re: mediation. | 0.10 | 695.00 | $69.50 |
| 12/18/2017 | EAW | BL | Review emails from A. Kornfeld and A. Friedman re: D&O insurance policies. | 0.10 | 695.00 | $69.50 |
| 12/18/2017 | EAW | BL | Emails to/from JAMS re: term sheet (L. Chinn). | 0.10 | 695.00 | $69.50 |
| 12/18/2017 | EAW | BL | Emails to/from C. Parvin re: term sheet (L. Chinn). | 0.10 | 695.00 | $69.50 |
| 12/18/2017 | AJK | BL | Attention to insurance issues. | 0.60 | 1,025.00 | $615.00 |
| 12/19/2017 | IAWN | BL | Review Alan Kornfeld emails to Sacks and Robert J Feinstein and respond re same | 0.30 | 895.00 | $268.50 |
| 12/19/2017 | EAW | BL | Draft settlement agreement (L. Chinn). | 0.30 | 695.00 | $208.50 |
| 12/19/2017 | EAW | BL | Review revised term sheet (L. Chinn); and emails to/from C. Parvin and PBGC re: same. | 0.20 | 695.00 | $139.00 |
| 12/19/2017 | EAW | BL | Review emails from A. Kornfeld and A. Friedman re: D&O insurance policies. | 0.10 | 695.00 | $69.50 |
| 12/20/2017 | EAW | BL | Coordinate upload of insurance materials to PBGC; and emails to/from R. Feinstein and M. Petrovic re: same. | 0.20 | 695.00 | $139.00 |
| 12/20/2017 | IAWN | BL | Review INGS' zip file re insurance and compare with current insurance information, review sacks email re same | 2.70 | 895.00 | $2,416.50 |
| 12/20/2017 | AJK | BL | Attention to insurance issues. | 0.20 | 1,025.00 | $205.00 |
| 12/20/2017 | RJF | BL | Call with PBGC regarding D&O claims. | 0.30 | 1,050.00 | $315.00 |
| 12/26/2017 | EAW | BL | Draft settlement agreement (L. Chinn). | 0.20 | 695.00 | $139.00 |
| 12/27/2017 | EAW | BL | Draft settlement agreement (L. Chinn). | 4.60 | 695.00 | $3,197.00 |
| 12/28/2017 | EAW | BL | Review damages calculations. | 0.20 | 695.00 | $139.00 |
| 12/28/2017 | EAW | BL | Draft settlement agreement (L. Chinn). | 4.80 | 695.00 | $3,336.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

Freedom Communications II OCC

Invoice 118337

Client 29266.00002

December 31, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2017 | EAW | BL | Emails to/from A. Kornfeld re: settlement agreement (L. Chinn). | 0.20 | 695.00 | $139.00 |
| 12/28/2017 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement (L. Chinn). | 0.20 | 695.00 | $139.00 |
| | | | | 159.90 | | $143,488.50 |

**Case Administration**

| 12/01/2017 | JWD | CA | Review debtor status report | 0.20 | 775.00 | $155.00 |
|---|---|---|---|---|---|---|
| | | | | 0.20 | | $155.00 |

**PSZJ Compensation**

| 12/19/2017 | BDD | CP | Email J. Dulberg re November monthly fee statement | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|---|
| 12/19/2017 | BDD | CP | Email C. Ferra re November invoice | 0.10 | 350.00 | $35.00 |
| 12/19/2017 | BDD | CP | Review November fee statement; email C. Ferra re same | 0.10 | 350.00 | $35.00 |
| 12/19/2017 | BDD | CP | Prepare November fee statement; email J. Dulberg re same | 0.30 | 350.00 | $105.00 |
| 12/19/2017 | BDD | CP | Email M. Kulick re November monthly fee statement | 0.10 | 350.00 | $35.00 |
| | | | | 0.70 | | $245.00 |

**General Creditors' Committee**

| 12/07/2017 | JWD | GC | Follow up emails with Committee and D Meadows | 0.30 | 775.00 | $232.50 |
|---|---|---|---|---|---|---|
| 12/07/2017 | JWD | GC | Work on issues re Committee call, call with D Meadowns; emails wwith Committee | 1.40 | 775.00 | $1,085.00 |
| 12/11/2017 | JWD | GC | Emails with Ponderay counsel. | 0.20 | 775.00 | $155.00 |
| 12/11/2017 | JWD | GC | Prep for and attend Committee call. | 0.70 | 775.00 | $542.50 |
| 12/11/2017 | RJF | GC | Telephonic committee meeting. | 0.60 | 1,050.00 | $630.00 |
| | | | | 3.20 | | $2,645.00 |

**Litigation (Non-Bankruptcy)**

| 12/04/2017 | JWD | LN | Review emails re D&O mediation and various issues | 0.20 | 775.00 | $155.00 |
|---|---|---|---|---|---|---|

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 118337

December 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2017 | JWD | LN | Work on issues regarding D & O mediation. | 0.80 | 775.00 | $620.00 |
| 12/09/2017 | JWD | LN | Finish review LMG settlement pleadings and prep committee email re same | 0.70 | 775.00 | $542.50 |
| 12/10/2017 | JWD | LN | Work on issues regarding mediation and call with Committee member regarding same. | 0.50 | 775.00 | $387.50 |
| 12/13/2017 | JWD | LN | Review opposing mediation brief in D&O | 0.40 | 775.00 | $310.00 |
| | | | | 2.60 | | $2,015.00 |

**PSZJ Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2017 | JWD | RP | Work on issues re potential supplemental disclosure | 0.30 | 775.00 | $232.50 |
| 12/20/2017 | BDD | RP | Preparation of supp disclosure re B. Lobel ethical wall; email J. Dulberg re same | 0.60 | 350.00 | $210.00 |
| | | | | 0.90 | | $442.50 |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2017 | RJF | TR | Non-working travel to Anaheim for D&O mediation. | 6.00 | 1,050.00 | $6,300.00 |
| 12/13/2017 | AJK | TR | Travel to mediation. | 2.40 | 1,025.00 | $2,460.00 |
| 12/13/2017 | EAW | TR | Travel to Orange County from Phoenix, AZ for mediation. | 4.40 | 695.00 | $3,058.00 |
| 12/14/2017 | EAW | TR | Travel from mediation (Orange County to Los Angeles). | 1.50 | 695.00 | $1,042.50 |
| 12/14/2017 | AJK | TR | Return travel. | 1.60 | 1,025.00 | $1,640.00 |
| 12/14/2017 | RJF | TR | Return travel to Los Angeles from Anaheim. | 1.80 | 1,050.00 | $1,890.00 |
| 12/16/2017 | RJF | TR | Nonworking travel to New York after mediation. | 6.00 | 1,050.00 | $6,300.00 |
| | | | | 23.70 | | $22,690.50 |

**TOTAL SERVICES FOR THIS MATTER:**                    $197,724.00

Pachulski Stang Ziehl & Jones LLP                           Page:    19
Freedom Communications II OCC                               Invoice 118337
Client 29266.00002                                         December 31, 2017

---

Expenses

| 11/02/2017 | AF | Air Fare [E110] American Airlines, Tkt. 00170199477254, From JFK to LAX, From LAX to JFK, RJF | 2,116.40 |
| 11/02/2017 | TE | Travel Expense [E110] Travel Agency Service Fee, RJF | 50.00 |
| 11/09/2017 | CC | Conference Call [E105] AT&T Conference Call, JWD | 18.82 |
| 11/20/2017 | CC | Conference Call [E105] AT&T Conference Call, EAW | 3.04 |
| 11/29/2017 | FE | 29266.00002 FedEx Charges for 11-29-17 | 8.87 |
| 11/30/2017 | FE | 29266.00002 FedEx Charges for 11-30-17 | 8.87 |
| 11/30/2017 | CC | Conference Call [E105] AT&T Conference Call, EAW | 4.88 |
| 12/05/2017 | FE | 29266.00002 FedEx Charges for 12-05-17 | 8.89 |
| 12/05/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/06/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/06/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/06/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/06/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/06/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/06/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/06/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/06/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/06/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/06/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/06/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/06/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/06/2017 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/06/2017 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 12/06/2017 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 12/06/2017 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 12/06/2017 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 12/06/2017 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 12/08/2017 | PO | Postage [E108] | 7.66 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    20
Invoice 118337
December 31, 2017

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/11/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 50087, Delivery from Clementine, IAWN | 41.12 |
| 12/11/2017 | RE | ( 529 @0.20 PER PG) | 105.80 |
| 12/11/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/11/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/11/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/11/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/11/2017 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 12/11/2017 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 12/11/2017 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 12/11/2017 | RE2 | SCAN/COPY ( 184 @0.10 PER PG) | 18.40 |
| 12/11/2017 | RE2 | SCAN/COPY ( 184 @0.10 PER PG) | 18.40 |
| 12/11/2017 | RE2 | SCAN/COPY ( 328 @0.10 PER PG) | 32.80 |
| 12/11/2017 | RE2 | SCAN/COPY ( 328 @0.10 PER PG) | 32.80 |
| 12/11/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/11/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/12/2017 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 12/12/2017 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/12/2017 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 12/12/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/13/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/13/2017 | HT | Hotel Expense [E110] Embassy Hotel, 12/13/17-12/14/17, 1 night EAW | 205.60 |
| 12/13/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/13/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/13/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/13/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/13/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/13/2017 | AF | Air Fare [E110] American Airlines, Tkt. 0017029069715, From PHX to SNA, EAW | 246.20 |
| 12/13/2017 | TE | Travel Expense [E110] Travel Agency Service Fee, EAW | 50.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    21
Invoice 118337
December 31, 2017

| | | | |
|---|---|---|---|
| 12/13/2017 | TE | Travel Expense [E110] American Airlines Baggage Fee, EAW | 25.00 |
| 12/14/2017 | AF | Air Fare [E110] American Airlines, Tkt. 00170287532774, From JFK to LAX, From LAX to JFK, RJF | 480.00 |
| 12/14/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, RJF | 10.00 |
| 12/14/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, RJF | 15.34 |
| 12/14/2017 | HT | Hotel Expense [E110] Gelson's Market, Working Meal, EAW | 34.93 |
| 12/14/2017 | HT | Hotel Expense [E110] Intercontinental Hotel, 12/14/17-12/15/17, 1 night, EAW | 401.20 |
| 12/15/2017 | HT | Hotel Expense [E110] Embassy Suites, 12/13/17-12/14/17, 1 night, IAWN | 370.74 |
| 12/15/2017 | HT | Hotel Expense [E110] Embassy Hotel, 12/13/17-12/14/17, 1 night, AJK | 219.38 |
| 12/15/2017 | HT | Hotel Expense [E110] Embassy Hotel, 12/13/17-12/14/17, 1 night, RJF | 218.53 |
| 12/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/15/2017 | AT | Auto Travel Expense [E109] Yellow Cab, To Hotel, EAW | 46.70 |
| 12/15/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/15/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/15/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/15/2017 | BM | Business Meal [E111] Cowboy Ciao, Working Meal, EAW | 10.00 |
| 12/16/2017 | TE | Travel Expense [E110] Travel Agency Service Fee, RJF | 50.00 |
| 12/16/2017 | AT | Auto Travel Expense [E109] Hertz Car Rental, 12/13/17-12/16/17, 3 nights, RJF | 158.30 |
| 12/17/2017 | AP | John F. Kennedy International Aiport Parking, RJF | 140.00 |
| 12/17/2017 | HT | Hotel Expense [E110] Intercontinental Hotel, 12/14/17-12/16/17, 2 nights, RJF | 800.92 |
| 12/19/2017 | PO | 29266.00002 :Postage Charges for 12-19-17 | 0.92 |
| 12/19/2017 | PO | 29266.00002 :Postage Charges for 12-19-17 | 16.35 |
| 12/19/2017 | RE | ( 465 @0.20 PER PG) | 93.00 |
| 12/19/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                         Page:    22
Freedom Communications II OCC                            Invoice 118337
Client 29266.00002                                      December 31, 2017

| | | | |
|---|---|---|---|
| 12/19/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/19/2017 | FE | 29266.00002 FedEx Charges for 12-19-17 | 8.89 |
| 12/19/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/19/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/20/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/20/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/20/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/20/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/20/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/20/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/21/2017 | FE | 29266.00002 FedEx Charges for 12-21-17 | 8.89 |
| 12/21/2017 | AF | Air Fare [E110] American Airlines, Tkt. 00170307511415, From LAX to JFK, RJF | 760.00 |
| 12/22/2017 | FE | 29266.00002 FedEx Charges for 12-22-17 | 8.89 |
| 12/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2017 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 12/31/2017 | PAC | Pacer - Court Research | 24.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Freedom Communications II OCC                                       Invoice 118337
Client 29266.00002                                                  December 31, 2017

---

Total Expenses for this Matter                           $7,029.73

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    24

Invoice 118337

December 31, 2017

## A/R STATEMENT

Outstanding Balance from prior invoices as of 12/31/2017          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |

Total Amount Due on Current and Prior Invoices:          $396,822.10



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

January 31, 2018
Invoice    118440
Client      29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2018

| | |
|---|---:|
| FEES | $65,763.50 |
| EXPENSES | $8,833.04 |
| TOTAL CURRENT CHARGES | $74,596.54 |
| BALANCE FORWARD | $396,822.10 |
| TOTAL BALANCE DUE | $471,418.64 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 118440

January 31, 2018

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,050.00 | 0.50 | $525.00 |
| AWC | Caine, Andrew W. | Partner | 995.00 | 0.90 | $895.50 |
| IAWN | Nasatir, Iain A.W. | Partner | 925.00 | 2.80 | $2,590.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 795.00 | 6.70 | $5,326.50 |
| RJF | Feinstein, Robert J. | Partner | 1,095.00 | 0.20 | $219.00 |
| EAW | Wagner, Elissa A. | Counsel | 725.00 | 6.70 | $4,857.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 750.00 | 59.50 | $44,625.00 |
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 1.60 | $600.00 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 17.50 | $6,125.00 |
| | | | | 96.40 | $65,763.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 118440

January 31, 2018

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 83.40 | $56,018.00 |
| BL | Bankruptcy Litigation | 10.40 | $8,350.50 |
| CA | Case Administration | 1.60 | $852.00 |
| CP | PSZJ Compensation | 0.80 | $384.00 |
| RPO | Other Professional Retention | 0.20 | $159.00 |
| | | 96.40 | $65,763.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 118440

January 31, 2018

---

<u>Summary of Expenses</u>

| Description | <u>Amount</u> |
|---|---|
| Conference Call | $38.49 |
| CourtLink | $41.65 |
| Federal Express | $55.21 |
| Lexis/Nexis- Legal Research | $43.14 |
| Litigation Support Vendors | $8,403.00 |
| Pacer - Court Research | $41.20 |
| Postage | $19.05 |
| Reproduction Expense | $96.60 |
| Reproduction Scan Expense - @0.10 per page | $94.70 |
| | $8,833.04 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 118440

January 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 01/02/2018 | JPN | AC | Meet with Michael A. Matteo regarding preparation of ordinary course of business data. | 0.30 | 750.00 | $225.00 |
| 01/02/2018 | JPN | AC | Review the defense analysis of Defendant Optimus Group; Draft correspondence to financial advisor. | 0.50 | 750.00 | $375.00 |
| 01/02/2018 | JPN | AC | Meet with Ponderay regarding tolling agreements. | 0.10 | 750.00 | $75.00 |
| 01/02/2018 | JPN | AC | Telephone conference with counsel for Defendant, Optimus Group. | 0.20 | 750.00 | $150.00 |
| 01/02/2018 | JPN | AC | Settlement discussion s.w Defendant AQMM on ordinary course of business; Review defenses with Debtor data. | 0.50 | 750.00 | $375.00 |
| 01/02/2018 | JPN | AC | Receive and review documents from Defendant, Midland Paper Company; Forward to paralegal. | 0.30 | 750.00 | $225.00 |
| 01/02/2018 | MAM | AC | Ordinary Course of Business analyses for target defendants for Jeffrey P. Nolan. | 5.20 | 350.00 | $1,820.00 |
| 01/02/2018 | MAM | AC | Review and respond to email query from Jeffrey P. Nolan regarding Top 10 ordinary course of business analyses. | 0.20 | 350.00 | $70.00 |
| 01/03/2018 | MAM | AC | Complete ordinary course of business analyses for Jeffrey P. Nolan. | 2.80 | 350.00 | $980.00 |
| 01/03/2018 | JPN | AC | Review status with Defendant Happiest Minds. | 0.30 | 750.00 | $225.00 |
| 01/03/2018 | JPN | AC | Cross-reference invoices from Defendant Midland Paper; Review new value analysis. | 0.30 | 750.00 | $225.00 |
| 01/04/2018 | JPN | AC | Receive bank support from Defendant Midland Paper. | 0.30 | 750.00 | $225.00 |
| 01/04/2018 | JPN | AC | Meet and confer with Defendant Bottomley Associates. | 0.40 | 750.00 | $300.00 |
| 01/04/2018 | JPN | AC | Review defenses of Defendant Midland Paper; Review Debtor's data regarding same. | 0.60 | 750.00 | $450.00 |
| 01/04/2018 | JPN | AC | Settlement discussions with Defendant Happiest Minds. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    6
Freedom Communications II OCC                              Invoice 118440
Client 29266.00002                                        January 31, 2018

---

|          |     |    |                                                                                                          | Hours | Rate   | Amount   |
|----------|-----|----|----------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 01/04/2018 | JPN | AC | Settlement discussions with Defendant AQMM. | 0.30 | 750.00 | $225.00 |
| 01/04/2018 | JWD | AC | Work on avoidance action response to J Nolan | 0.10 | 795.00 | $79.50 |
| 01/05/2018 | JPN | AC | Review status of adversaries with Defendant 24-7. | 0.20 | 750.00 | $150.00 |
| 01/05/2018 | JPN | AC | Follow-up with Defendant Happiest Minds. | 0.20 | 750.00 | $150.00 |
| 01/05/2018 | JPN | AC | Settlement call with Defendant Bottomley & Associates. | 0.40 | 750.00 | $300.00 |
| 01/05/2018 | JPN | AC | Review defenses and exchange settlement offers with Defendant Software A.G.; Draft counter-offer. | 0.50 | 750.00 | $375.00 |
| 01/05/2018 | JPN | AC | Analyze data with Defendant Turn-Key Solutions; Review responses; Forward data to support offer. | 0.60 | 750.00 | $450.00 |
| 01/05/2018 | JPN | AC | Review counter-offer; Draft response thereto with Defendant AQMM; Receive correspondence from Defendant. | 0.30 | 750.00 | $225.00 |
| 01/08/2018 | JPN | AC | Receive position letter from Defendant AQMM. | 0.20 | 750.00 | $150.00 |
| 01/08/2018 | JPN | AC | Meet with counsel for Defendant Gabriel's Technologies; Exchange correspondence regarding same; Validate tracking matrix. | 0.40 | 750.00 | $300.00 |
| 01/08/2018 | JPN | AC | Settlement negotiations with Defendant AQMM. | 0.30 | 750.00 | $225.00 |
| 01/08/2018 | JPN | AC | Address issues with Midland Paper and contradictions with data. | 0.30 | 750.00 | $225.00 |
| 01/08/2018 | JPN | AC | Review defenses of Defendant Century Business Services; Review Debtor's data on new value defense; Review ordinary course of business defense. | 0.80 | 750.00 | $600.00 |
| 01/08/2018 | MAM | AC | Update tracking chart with contact information and extension regarding Gabriels Technology. | 0.20 | 350.00 | $70.00 |
| 01/08/2018 | MAM | AC | Revise master matrix regarding settlement with Software AG. | 0.20 | 350.00 | $70.00 |
| 01/09/2018 | MAM | AC | Draft tolling agreement further extending deadlines regarding Ponderay Newsprint. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    7
Freedom Communications II OCC                                          Invoice 118440
Client 29266.00002                                                    January 31, 2018

|            |     |    |                                                                                     | Hours | Rate   | Amount   |
|------------|-----|----|-------------------------------------------------------------------------------------|-------|--------|----------|
| 01/09/2018 | JPN | AC | Conference call with Defendant Midland Paper; Address issues with lockbox payment; Meet with Andrew W. Caine. | 0.50  | 750.00 | $375.00  |
| 01/09/2018 | JPN | AC | Meet with paralegal regarding further tolling agreements; Proof read and revise form. | 0.40  | 750.00 | $300.00  |
| 01/09/2018 | JPN | AC | Respond to Defendant Aramark; Draft correspondence to Debtor.                        | 0.30  | 750.00 | $225.00  |
| 01/09/2018 | JPN | AC | Telephone conference with counsel for Defendant Yahoo; Draft correspondence to financial advisor. | 0.30  | 750.00 | $225.00  |
| 01/09/2018 | MAM | AC | Draft tolling agreement further extending deadlines regarding ACI Media Group.       | 0.20  | 350.00 | $70.00   |
| 01/09/2018 | MAM | AC | Draft tolling agreement further extending deadlines regarding Inland Empire.         | 0.20  | 350.00 | $70.00   |
| 01/09/2018 | MAM | AC | Draft tolling agreement further extending deadlines regarding Associated Press.      | 0.20  | 350.00 | $70.00   |
| 01/09/2018 | MAM | AC | Draft tolling agreement further extending deadlines regarding Oringher, Theodora PC. | 0.20  | 350.00 | $70.00   |
| 01/09/2018 | MAM | AC | Draft tolling agreement further extending deadlines regarding Newscycle Solutions.   | 0.20  | 350.00 | $70.00   |
| 01/10/2018 | JPN | AC | Exchange correspondence with Midland regarding claims.                               | 0.20  | 750.00 | $150.00  |
| 01/10/2018 | JPN | AC | Preparation for conference call with Defendant Happiest Minds; Conference call with opposing counsel. | 0.60  | 750.00 | $450.00  |
| 01/10/2018 | JPN | AC | Preparation for conference call with Defendant Midland Paper; Conference call with opposing counsel; Review defenses and settlement. | 0.80  | 750.00 | $600.00  |
| 01/10/2018 | JPN | AC | Revise template adversary settlement agreement (2x).                                 | 1.10  | 750.00 | $825.00  |
| 01/10/2018 | JPN | AC | Draft email to Defendant AQMM regarding release.                                    | 0.30  | 750.00 | $225.00  |
| 01/10/2018 | JPN | AC | Draft follow-up to B. Smith regarding Midland.                                       | 0.10  | 750.00 | $75.00   |
| 01/10/2018 | JPN | AC | Meet with Defendant Monster, INc.                                                    | 0.20  | 750.00 | $150.00  |
| 01/10/2018 | JPN | AC | Exchange correspondence with Defendant Yahoo!.                                       | 0.20  | 750.00 | $150.00  |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    8
Invoice 118440
January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2018 | JPN | AC | Analyze invoices and data from Midland Paper post-call. | 0.50 | 750.00 | $375.00 |
| 01/10/2018 | JPN | AC | Review defenses and draft settlement offer to Defendant, Circulation Technicians. | 0.40 | 750.00 | $300.00 |
| 01/10/2018 | JPN | AC | Exchange correspondence with Defendant Monster. | 0.20 | 750.00 | $150.00 |
| 01/10/2018 | MAM | AC | Draft settlement agreement with A.Q.M.M., Inc. a/k/a American Quality Mail Media. | 0.40 | 350.00 | $140.00 |
| 01/10/2018 | MAM | AC | Draft settlement agreement template for Jeffrey P. Nolan. | 1.40 | 350.00 | $490.00 |
| 01/11/2018 | JPN | AC | Draft summary to Robert J. Feinstein, Jeffrey W. Dulberg and Andrew W. Caine regarding omnibus motion, settlement agreement and handling of waivers. | 0.40 | 750.00 | $300.00 |
| 01/11/2018 | JPN | AC | Revise the template Settlement Agreement. | 0.50 | 750.00 | $375.00 |
| 01/11/2018 | JPN | AC | Update the master litigation tracking matrix; Forward to group with comment. | 0.50 | 750.00 | $375.00 |
| 01/11/2018 | JPN | AC | Settlement discussions with Defendant Midland Paper; Meet with Jeffrey W. Dulberg. | 0.40 | 750.00 | $300.00 |
| 01/11/2018 | JPN | AC | Exchange correspondence with counsel for Defendant Monster. | 0.30 | 750.00 | $225.00 |
| 01/11/2018 | JPN | AC | Meet regarding issues of Omnibus Settlement Motion. | 0.30 | 750.00 | $225.00 |
| 01/11/2018 | JPN | AC | Exchange correspondence with C&W Acquisition regarding extension to respond to complaint. | 0.20 | 750.00 | $150.00 |
| 01/11/2018 | JPN | AC | Draft correspondence to financial consultant; Review issues with final payment to Midland Paper. | 0.70 | 750.00 | $525.00 |
| 01/11/2018 | MAM | AC | Revise settlement agreement with A.Q.M.M., Inc. | 0.30 | 350.00 | $105.00 |
| 01/11/2018 | JWD | AC | Meeting with J Nolan re avoidance actions | 0.20 | 795.00 | $159.00 |
| 01/12/2018 | JPN | AC | Telephone conference with counsel for Defendant Lindemeyer. | 0.20 | 750.00 | $150.00 |
| 01/12/2018 | JPN | AC | Receive position letter of Defendant 82 Wolverine Distributors and analysis; Draft rebuttal thereto. | 0.60 | 750.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     9

Invoice 118440

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2018 | JPN | AC | Meet and confer with counsel for Defendant Circulation Technicians. | 0.20 | 750.00 | $150.00 |
| 01/15/2018 | JPN | AC | Negotiations with Defendant Happiest Minds. | 0.30 | 750.00 | $225.00 |
| 01/15/2018 | JPN | AC | Review and execute stipulation to continue deadlines with Defendant's C&W Acquisition and Central Ink. | 0.30 | 750.00 | $225.00 |
| 01/16/2018 | JPN | AC | Exchange correspondence with Defendant Monster Worldwide. | 0.20 | 750.00 | $150.00 |
| 01/16/2018 | JPN | AC | Meet with financial Advisor regarding update on reports and data with various parties and defenses. | 0.40 | 750.00 | $300.00 |
| 01/16/2018 | JPN | AC | Exchange correspondence with Defense Midland Paper. | 0.30 | 750.00 | $225.00 |
| 01/16/2018 | JPN | AC | Meet with counsel for Defendant Aramark; Draft correspondence regarding same; Review Debtor's records for supporting data. | 0.50 | 750.00 | $375.00 |
| 01/16/2018 | JPN | AC | Review 2nd Cir. ordinary course of business case law in Lindenmeyer adversary. | 0.40 | 750.00 | $300.00 |
| 01/16/2018 | JPN | AC | Settlement discussions with Defendant Happiest Minds. | 0.30 | 750.00 | $225.00 |
| 01/16/2018 | JPN | AC | Exchange correspondence with Defendant New Market; Review the data. | 0.30 | 750.00 | $225.00 |
| 01/16/2018 | JPN | AC | Draft rebuttal letter to Defendant Aramark; Finalize. | 0.60 | 750.00 | $450.00 |
| 01/16/2018 | MAM | AC | Review Judge's calendar for Jeffrey P. Nolan regarding Status Conference Order. | 0.30 | 350.00 | $105.00 |
| 01/16/2018 | JWD | AC | Emails re avoidance actions | 0.10 | 795.00 | $79.50 |
| 01/17/2018 | JPN | AC | Review data and telephone conference with counsel for Monster, Inc. | 0.30 | 750.00 | $225.00 |
| 01/17/2018 | JPN | AC | Draft/revise Second Tolling Agreements; Forward to various parties. | 0.80 | 750.00 | $600.00 |
| 01/17/2018 | JPN | AC | Negotiation s.w Defendant Happiest Minds. | 0.20 | 750.00 | $150.00 |
| 01/18/2018 | JPN | AC | Meet with Debtor counsel for data on ordinary course of business, documents and litigation support. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 10

Freedom Communications II OCC

Invoice 118440

Client 29266.00002

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2018 | JPN | AC | Meet with Defendant Happiest Minds regarding claims; correspondence to Debtor regarding Midland Paper. | 0.30 | 750.00 | $225.00 |
| 01/18/2018 | JPN | AC | Telephone conference with Defendant CIPS and ACI; Forward tolling documents. | 0.40 | 750.00 | $300.00 |
| 01/18/2018 | JPN | AC | Draft amended tolling agreements; Draft correspondence to Theodora & Oringer. | 1.00 | 750.00 | $750.00 |
| 01/18/2018 | JPN | AC | Telephone conference with counsel for Defendant General Rewinding. | 0.20 | 750.00 | $150.00 |
| 01/18/2018 | JWD | AC | Emails re avoidance actions | 0.20 | 795.00 | $159.00 |
| 01/19/2018 | MAM | AC | Update tracking matrix regarding extension to answer with CIPS Media. | 0.20 | 350.00 | $70.00 |
| 01/19/2018 | MAM | AC | Update tracking chart regarding Answer filed by United Information. | 0.10 | 350.00 | $35.00 |
| 01/19/2018 | JPN | AC | Draft correspondence to Debtor regarding Midland Paper; Telephone conference with counsel for Midland Paper. | 0.40 | 750.00 | $300.00 |
| 01/19/2018 | JPN | AC | Exchange correspondence with Defendant AG Software. | 0.20 | 750.00 | $150.00 |
| 01/19/2018 | JPN | AC | Review Answer to Complaint filed by Defendant UI. | 0.20 | 750.00 | $150.00 |
| 01/19/2018 | JPN | AC | Compile documents for various adversaries and forward to Debtor employees; Forward new value reports and data. | 1.00 | 750.00 | $750.00 |
| 01/19/2018 | JPN | AC | Exchange positions and rebuttal of defenses with Defendant Aramark. | 0.50 | 750.00 | $375.00 |
| 01/19/2018 | JPN | AC | Exchange positions with Defendant Spicer's. | 0.20 | 750.00 | $150.00 |
| 01/19/2018 | JPN | AC | Telephone conference with counsel for Defendant Lindenmeyer regarding Ex. A. | 0.30 | 750.00 | $225.00 |
| 01/19/2018 | JPN | AC | Telephone conference with A. Freeman regarding witnesses. | 0.20 | 750.00 | $150.00 |
| 01/22/2018 | JPN | AC | Receive correspondence from Debtor with back-up regarding Midland Paper transfer. | 0.30 | 750.00 | $225.00 |
| 01/22/2018 | JPN | AC | Files CIPS and Aramark Stipulation for Extension of Deadline to Respond to Complaint; Execute. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    11
Freedom Communications II OCC                                       Invoice 118440
Client 29266.00002                                                 January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2018 | JPN | AC | Telephone conference with D. Banker regarding CNG; Draft email regarding same. | 0.30 | 750.00 | $225.00 |
| 01/22/2018 | JPN | AC | Follow-up with various Committee Members regarding tolling agreements; Exchange tolling agreements. | 1.20 | 750.00 | $900.00 |
| 01/22/2018 | JPN | AC | Revise stipulation with 2075-2081 Wallace. | 0.30 | 750.00 | $225.00 |
| 01/22/2018 | JPN | AC | Telephone conference with counsel for Defendant. | 0.20 | 750.00 | $150.00 |
| 01/22/2018 | MAM | AC | Updates to tracking chart regarding extensions to Answer, Answers filed and opposing counsel information. | 0.40 | 350.00 | $140.00 |
| 01/23/2018 | JPN | AC | Review reconciliation documents provided by Defendant Midland Paper; Reconcile with Debtors data. | 0.60 | 750.00 | $450.00 |
| 01/23/2018 | JPN | AC | Exchange correspondence with counsel for Defendant Midland Paper. | 0.30 | 750.00 | $225.00 |
| 01/23/2018 | JPN | AC | Receive multiple emails from tolling parties; Review redlines to Agreements; Exchange comments. | 0.70 | 750.00 | $525.00 |
| 01/23/2018 | JPN | AC | Telephone conference with various parties regarding exchange of data and positions, request for extension; Update tracking matrix. | 1.00 | 750.00 | $750.00 |
| 01/23/2018 | JPN | AC | Review Midland Paper claims; Exchange correspondence with Debtor counsel. | 0.30 | 750.00 | $225.00 |
| 01/23/2018 | JPN | AC | Receive and review back-up documents with Defendant Aramark Entertainment. | 0.30 | 750.00 | $225.00 |
| 01/23/2018 | JPN | AC | Forward pertinent documents to Defendant Aramark Entertainment. | 0.20 | 750.00 | $150.00 |
| 01/23/2018 | JPN | AC | Exchange correspondence with R. Ing on Aramark. | 0.20 | 750.00 | $150.00 |
| 01/23/2018 | JPN | AC | Telephone conference with counsel for Spicer's and Lindenmeyer. | 0.30 | 750.00 | $225.00 |
| 01/24/2018 | JPN | AC | Meet with R. Ing regarding witnesses, documents, data to support avoidance claims; Exchange correspondence. | 1.00 | 750.00 | $750.00 |
| 01/24/2018 | JPN | AC | Follow-up with remaining vendors on tolling agreements. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    12
Invoice 118440
January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2018 | JPN | AC | Settlement discussions with Defendant Happiest Minds. | 0.30 | 750.00 | $225.00 |
| 01/24/2018 | JPN | AC | Review Lindenmeyer payment plan position letter. | 0.30 | 750.00 | $225.00 |
| 01/24/2018 | JPN | AC | Telephone conference with counsel for Oracle regarding defense analysis. | 0.20 | 750.00 | $150.00 |
| 01/24/2018 | JPN | AC | Exchange correspondence with Defendant Yahoo regarding defenses. | 0.30 | 750.00 | $225.00 |
| 01/24/2018 | JPN | AC | Meet with Legal Vision regarding size, scope and estimation of email project; Exchange correspondence with Litigation Team. | 0.50 | 750.00 | $375.00 |
| 01/24/2018 | JPN | AC | Exchange correspondence with Defendant CCI Europe. | 0.20 | 750.00 | $150.00 |
| 01/24/2018 | JWD | AC | Analyze issues | 0.50 | 795.00 | $397.50 |
| 01/25/2018 | JWD | AC | Emails with  A Caine re avoidance actions | 0.30 | 795.00 | $238.50 |
| 01/25/2018 | JWD | AC | Work on avoidance action settlement issues | 0.80 | 795.00 | $636.00 |
| 01/25/2018 | JWD | AC | Review and respond to J Nolan email re avoidance action settlement protocol | 0.30 | 795.00 | $238.50 |
| 01/25/2018 | MAM | AC | Draft Order Approving Stipulation of Dismissal regarding Applied Computer Specialists. | 0.30 | 350.00 | $105.00 |
| 01/25/2018 | MAM | AC | Locate and forward notice of dismissal regarding CCI Europe to Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 01/25/2018 | MAM | AC | Revise tracking chart for Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 01/25/2018 | JPN | AC | Telephone conference with counsel for Defendant News Market. | 0.20 | 750.00 | $150.00 |
| 01/25/2018 | JPN | AC | Exchange correspondence with Defendant CNG and Spicer's Paper. | 0.40 | 750.00 | $300.00 |
| 01/25/2018 | JPN | AC | Meet with Debtor regarding claims reconciliation and settlements. | 0.30 | 750.00 | $225.00 |
| 01/25/2018 | JPN | AC | Resolve remaining issues with Tolling Agreements; Forward to counsel; Finalize; Meet with Committee Members. | 1.00 | 750.00 | $750.00 |
| 01/25/2018 | JPN | AC | Address protocol for approving settlements. | 0.40 | 750.00 | $300.00 |
| 01/25/2018 | JPN | AC | Exchange correspondence with CCI Europe. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Freedom Communications II OCC

Invoice 118440

Client 29266.00002

January 31, 2018

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2018 | JPN | AC | Issue counter-offer to Defendant Midland Paper; Follow-up with counsel on settlement. | 0.50 | 750.00 | $375.00 |
| 01/25/2018 | JPN | AC | Meet with counsel for Defendant Yahoo!. | 0.30 | 750.00 | $225.00 |
| 01/25/2018 | JPN | AC | Meet with various counsel; Exchange extension documents and finalize. | 0.50 | 750.00 | $375.00 |
| 01/25/2018 | JPN | AC | Draft update to Defendant Happiest Minds. | 0.20 | 750.00 | $150.00 |
| 01/25/2018 | JPN | AC | Review defense analysis of Defendant Optimus; Return call to Defendant. | 0.40 | 750.00 | $300.00 |
| 01/25/2018 | JPN | AC | Review issue of Debtor emails and access to support prosecution of avoidance adversaries. | 0.40 | 750.00 | $300.00 |
| 01/25/2018 | JPN | AC | Meet with paralegals regarding form dismissal and template for settlement agreement. | 0.30 | 750.00 | $225.00 |
| 01/26/2018 | MAM | AC | Draft settlement agreement with Midland Paper Company. | 0.50 | 350.00 | $175.00 |
| 01/26/2018 | JPN | AC | Meet with counsel for Defendant Happiest Minds regarding claims; Exchange correspondence. | 0.40 | 750.00 | $300.00 |
| 01/26/2018 | JPN | AC | Finalize numerous stipulations to extend time. | 0.50 | 750.00 | $375.00 |
| 01/26/2018 | JPN | AC | Exchange correspondence with Defendant Monster Worldwide regarding settlement/defense. | 0.20 | 750.00 | $150.00 |
| 01/26/2018 | JPN | AC | Meet with Debtor consultant regarding progress with ordinary course of business reports; Update tracking matrix. | 0.50 | 750.00 | $375.00 |
| 01/26/2018 | JPN | AC | Follow-up with Defendant Midland Paper. | 0.10 | 750.00 | $75.00 |
| 01/26/2018 | JPN | AC | Telephone conference with Defendant Documotion regarding update on progress with defense analysis. | 0.20 | 750.00 | $150.00 |
| 01/26/2018 | MAM | AC | Updates to master tracking chart regarding settlement with Midland Paper and extension to respond regarding Oracle USA. | 0.20 | 350.00 | $70.00 |
| 01/28/2018 | JPN | AC | Exchange correspondence with Defendant CCI of Europe. | 0.20 | 750.00 | $150.00 |
| 01/28/2018 | JPN | AC | Draft recommendation of settlement with Defendant Midland Paper Co. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2018 | JPN | AC | Draft disclosure of settlements to Committee with Defendants Software AG USA and AQMM. | 0.50 | 750.00 | $375.00 |
| 01/29/2018 | JPN | AC | Meet with debtor regarding numerous adversaries. | 0.40 | 750.00 | $300.00 |
| 01/29/2018 | JPN | AC | Exchange correspondence with Defendant McGrann Paper. | 0.30 | 750.00 | $225.00 |
| 01/29/2018 | JPN | AC | Revise and execute numerous stipulations with Defendants to respond. | 0.50 | 750.00 | $375.00 |
| 01/29/2018 | AWC | AC | Review and revise omnibus settlement motion. | 0.90 | 995.00 | $895.50 |
| 01/29/2018 | JPN | AC | Draft and revise omnibus motion for procedures and protocol to approve settlements; Forward to Andrew W. Caine with comment. | 1.00 | 750.00 | $750.00 |
| 01/29/2018 | JPN | AC | Receipt estimate from Legal Vision regarding search documents; Telephone conference with Michelle Cano regarding  scope of bid; Exchange emails. | 0.40 | 750.00 | $300.00 |
| 01/29/2018 | JWD | AC | Exchange emails re and review settlement propsals for several defendants | 0.30 | 795.00 | $238.50 |
| 01/30/2018 | MAM | AC | Research for Jeffrey P. Nolan regarding 2002 service list. | 0.50 | 350.00 | $175.00 |
| 01/30/2018 | MAM | AC | Telephone call with Jeffrey P. Nolan regarding summary of open matters. | 0.10 | 350.00 | $35.00 |
| 01/30/2018 | JWD | AC | Work on further settlement issues with J Nolan and emails re same (.2); review draft approval motion (1.0); review all pending for settlement (.3) | 1.50 | 795.00 | $1,192.50 |
| 01/30/2018 | JWD | AC | Analyze preference email from J Nolan and email re settlement issues | 0.20 | 795.00 | $159.00 |
| 01/30/2018 | JPN | AC | Reconcile data from Defendant, Century Business Services with Debtor's data on defense. | 1.00 | 750.00 | $750.00 |
| 01/30/2018 | JPN | AC | Research Local Rules regarding negative noticed motion, court rules with Judge Wallace regarding omnibus motion. | 0.20 | 750.00 | $150.00 |
| 01/30/2018 | JPN | AC | Revise omnibus motion; Compile service list and cross-reference with Debtor. | 0.90 | 750.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 118440

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2018 | JPN | AC | Review case law on Industry Standard; Forward update to Andrew W. Caine regarding Lindenmeyer case. | 0.40 | 750.00 | $300.00 |
| 01/30/2018 | JPN | AC | Analyze the Lindenmeyer data; Exchange correspondence with D. Banker. | 0.60 | 750.00 | $450.00 |
| 01/30/2018 | JPN | AC | Meet with consultant at Legal Vision regarding compiling emails on vendor pool; Draft update for Committee. | 0.50 | 750.00 | $375.00 |
| 01/30/2018 | JPN | AC | Review and revise omnibus procedures motion;Review Andrew W. Caine comments; Forward to Litigation Team with comment and proposal. | 0.50 | 750.00 | $375.00 |
| 01/30/2018 | JPN | AC | Telephone conference with counsel for Central Ink; Follow-up with Debtor regarding ordinary course of business data. | 0.20 | 750.00 | $150.00 |
| 01/30/2018 | JPN | AC | Respond to Defendant ACS. | 0.20 | 750.00 | $150.00 |
| 01/30/2018 | JPN | AC | Respond to Defendant Ink Systems. | 0.10 | 750.00 | $75.00 |
| 01/30/2018 | JPN | AC | Review position letter and respond to Defendant McGrann Paper. | 0.30 | 750.00 | $225.00 |
| 01/31/2018 | MAM | AC | Lexis case research for Jeffrey P. Nolan regarding Industry Standard Argument. | 0.40 | 350.00 | $140.00 |
| 01/31/2018 | MAM | AC | Percentage completion analysis regarding Optimus for Jeffrey P. Nolan. | 2.20 | 350.00 | $770.00 |
| 01/31/2018 | JPN | AC | Preparation for conference call with Defendant Simplify Holdings, Inc. | 0.20 | 750.00 | $150.00 |
| 01/31/2018 | JPN | AC | Telephone conference with counsel for Defendant Simplify Holdings regarding defenses. | 0.50 | 750.00 | $375.00 |
| 01/31/2018 | JPN | AC | Review case law cited by Defendant CNG in support of Industry Standard defense; Summarize; Evaluate Payment Plan defense. | 2.00 | 750.00 | $1,500.00 |
| 01/31/2018 | JPN | AC | Analyze Defendant Optimist ordinary course of business exposure and defense. | 0.60 | 750.00 | $450.00 |
| 01/31/2018 | JPN | AC | Draft position statement to Defendant Optimus. | 0.50 | 750.00 | $375.00 |
| 01/31/2018 | JPN | AC | Draft Stipulation and Order extending deadlines in various adversaries. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    16

Invoice 118440

January 31, 2018

</div>

| Date | Init | Cat | Description | Hours | Rate | Amount |
|------|------|-----|-------------|-------|------|--------|
| 01/31/2018 | JPN | AC | Forward correspondence to counsel to Defendant Optimus regarding meeting. | 0.20 | 750.00 | $150.00 |
| 01/31/2018 | JPN | AC | Respond to Defendant ACS. | 0.20 | 750.00 | $150.00 |
| 01/31/2018 | JPN | AC | Exchange correspondence with Defendant McGrann Paper. | 0.20 | 750.00 | $150.00 |
| 01/31/2018 | JWD | AC | Review and revise settlement protocol motion | 1.00 | 795.00 | $795.00 |
| | | | | 83.40 | | $56,018.00 |

## Bankruptcy Litigation

| Date | Init | Cat | Description | Hours | Rate | Amount |
|------|------|-----|-------------|-------|------|--------|
| 01/03/2018 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding settlement issue. | 0.20 | 1,095.00 | $219.00 |
| 01/03/2018 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement (Chinn). | 0.20 | 725.00 | $145.00 |
| 01/04/2018 | EAW | BL | Revise settlement agreement (Chinn). | 0.20 | 725.00 | $145.00 |
| 01/04/2018 | EAW | BL | Emails to/from R. Feinstein and A. Kornfeld re: settlement agreement (Chinn). | 0.10 | 725.00 | $72.50 |
| 01/04/2018 | AJK | BL | Attention to Chinn settlement issues. | 0.20 | 1,050.00 | $210.00 |
| 01/05/2018 | EAW | BL | Revise settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 01/09/2018 | EAW | BL | Revise settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 01/09/2018 | EAW | BL | Review email from D. O'Connor re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 01/09/2018 | EAW | BL | Review substitutions of attorney (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 01/09/2018 | JWD | BL | Review entered order regarding LMG and email regarding same. | 0.20 | 795.00 | $159.00 |
| 01/10/2018 | EAW | BL | Revise settlement agreement (L. Chinn). | 1.00 | 725.00 | $725.00 |
| 01/10/2018 | EAW | BL | Emails to/from D. O'Connor re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 01/10/2018 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 01/10/2018 | EAW | BL | Emails to/from PBGC re: settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 01/16/2018 | EAW | BL | Review message from D. O'Conner re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    17

Invoice 118440

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2018 | EAW | BL | Telephone call with A. Kornfeld re: pretrial schedule and joint status conference report. | 0.10 | 725.00 | $72.50 |
| 01/16/2018 | EAW | BL | Draft joint status conference report (Kushner, et al.). | 1.40 | 725.00 | $1,015.00 |
| 01/17/2018 | EAW | BL | Revise joint status conference report and draft related email to defendants' counsel (Kushner, et al.). | 0.50 | 725.00 | $362.50 |
| 01/17/2018 | EAW | BL | Review email from defendants' counsel re: proposed revisions to status report. | 0.10 | 725.00 | $72.50 |
| 01/17/2018 | EAW | BL | Revise initial disclosures (Kushner, et al.). | 0.20 | 725.00 | $145.00 |
| 01/22/2018 | EAW | BL | Emails to/from defendants' counsel re: joint status report. | 0.10 | 725.00 | $72.50 |
| 01/23/2018 | EAW | BL | Review defendants' edits to joint status report; and revise and circulate draft joint status report. | 0.60 | 725.00 | $435.00 |
| 01/23/2018 | EAW | BL | Emails to/from D. O'Connor re: draft settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 01/24/2018 | EAW | BL | Emails to/from defendants' counsel re: joint status report. | 0.10 | 725.00 | $72.50 |
| 01/24/2018 | EAW | BL | Review email from I. Nasatir re: insurance coverage. | 0.10 | 725.00 | $72.50 |
| 01/24/2018 | EAW | BL | Finalize and coordinate filing of joint status report (Kushner, et al.). | 0.60 | 725.00 | $435.00 |
| 01/24/2018 | IAWN | BL | Review file re timing of claim, analyze and send email to A. Kornfeld, R. Feinstein re same | 2.80 | 925.00 | $2,590.00 |
| 01/29/2018 | EAW | BL | Telephone call with A. Kornfeld re: scheduling conference and settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 01/30/2018 | EAW | BL | Review email from A. Kornfeld re: settlement offer (Covelli). | 0.10 | 725.00 | $72.50 |
| 01/31/2018 | AJK | BL | Review and respond to PBGC email. | 0.30 | 1,050.00 | $315.00 |
| | | | | 10.40 | | $8,350.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 118440

January 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 01/02/2018 | BDD | CA | Email J. Dulberg re ethical wall doc (re Bill Lobel) | 0.10 | 375.00 | $37.50 |
| 01/04/2018 | BDD | CA | Work on ethical wall memo; emails J. Dulberg re same | 0.40 | 375.00 | $150.00 |
| 01/04/2018 | BDD | CA | Revisions to supp disclosure of J. Dulberg re ethical wall (re B. Lobel); email J. Dulberg re same | 0.20 | 375.00 | $75.00 |
| 01/04/2018 | BDD | CA | Email M. Kulick re supp disclosure to PSZJ's employment app (re ethical wall/Bill Lobel) | 0.10 | 375.00 | $37.50 |
| 01/04/2018 | BDD | CA | Email M. Kulick re PSZJ supp disclosure. | 0.10 | 375.00 | $37.50 |
| 01/04/2018 | JWD | CA | Attend to issues re new ethical wall | 0.60 | 795.00 | $477.00 |
| 01/23/2018 | BDD | CA | Review Petition information for Freedom Communications, Inc.; confer with J. Nolan re same | 0.10 | 375.00 | $37.50 |
| | | | | 1.60 | | $852.00 |
| **PSZJ Compensation** | | | | | | |
| 01/17/2018 | BDD | CP | Review Dec. invoice | 0.10 | 375.00 | $37.50 |
| 01/19/2018 | BDD | CP | Email J. Dulberg re Dec. monthly fee statement | 0.10 | 375.00 | $37.50 |
| 01/22/2018 | BDD | CP | Preparation of 25th monthly fee statement (Dec. 2017); email J. Dulberg re same | 0.30 | 375.00 | $112.50 |
| 01/22/2018 | BDD | CP | Email M. Kulick re PSZJ 25th monthly fee statement (Dec. 2017) | 0.10 | 375.00 | $37.50 |
| 01/22/2018 | JWD | CP | Review and revise monthly app | 0.20 | 795.00 | $159.00 |
| | | | | 0.80 | | $384.00 |
| **Other Professional Retention** | | | | | | |
| 01/26/2018 | JWD | RPO | Review A Friedman dec | 0.20 | 795.00 | $159.00 |
| | | | | 0.20 | | $159.00 |

**TOTAL SERVICES FOR THIS MATTER:**                              $65,763.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 118440

January 31, 2018

---

### Expenses

| | | | |
|---|---|---|---:|
| 10/31/2017 | OS | Legal Vision Consulting Group, Inv. 49636, Relativity Data Hosting, JWD | 2,801.00 |
| 10/31/2017 | OS | Legal Vision Consulting Group, Inv. 49637, Relativity Data Hosting, JWD | 2,801.00 |
| 12/01/2017 | CC | Conference Call [E105] AT&T Conference Call, EAW | 3.33 |
| 12/11/2017 | CC | Conference Call [E105] AT&T Conference Call, JWD | 25.44 |
| 12/14/2017 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.02 |
| 12/14/2017 | CC | Conference Call [E105] AT&T Conference Call, JWD | 7.70 |
| 12/15/2017 | OS | Legal Vision Consulting Group, Inv. 50180, Relativity Data Hosting, JWD | 2,801.00 |
| 12/27/2017 | FE | 29266.00002 FedEx Charges for 12-27-17 | 8.78 |
| 01/02/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/02/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/02/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/02/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/02/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/02/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/02/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/03/2018 | LN | 29266.00002 Lexis Charges for 01-03-18 | 33.42 |
| 01/04/2018 | FE | 29266.00002 FedEx Charges for 01-04-18 | 9.26 |
| 01/04/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/04/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/04/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/04/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/09/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/09/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 01/09/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/09/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/09/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/09/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/09/2018 | CL | Courtlink charges | 10.94 |
| 01/09/2018 | CL | Courtlink charges | 10.94 |
| 01/10/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/10/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/10/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/10/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/10/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/10/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/10/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/10/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/10/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/10/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/11/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/11/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/11/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/11/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2018 | CL | Courtlink charges | 10.94 |
| 01/11/2018 | CL | Courtlink charges | 0.33 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Freedom Communications II OCC

Invoice 118440

Client 29266.00002

January 31, 2018

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/11/2018 | CL | Courtlink charges | 0.34 |
| 01/12/2018 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/16/2018 | FE | 29266.00002 FedEx Charges for 01-16-18 | 9.33 |
| 01/17/2018 | PO | Postage [E108] | 0.67 |
| 01/17/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/18/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/18/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/18/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/18/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/18/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP      Page: 22
Freedom Communications II OCC      Invoice 118440
Client 29266.00002      January 31, 2018

| | | | |
|---|---|---|---|
| 01/18/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/18/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/18/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/22/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/22/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/22/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/22/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2018 | PO | 29266.00002 :Postage Charges for 01-22-18 | 0.47 |
| 01/22/2018 | PO | 29266.00002 :Postage Charges for 01-22-18 | 16.50 |
| 01/22/2018 | FE | 29266.00002 FedEx Charges for 01-22-18 | 9.33 |
| 01/22/2018 | RE | ( 480 @0.20 PER PG) | 96.00 |
| 01/22/2018 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 01/23/2018 | LN | 29266.00002 Lexis Charges for 01-23-18 | 0.42 |
| 01/23/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/24/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/24/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/24/2018 | FE | 29266.00002 FedEx Charges for 01-24-18 | 9.18 |
| 01/25/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/25/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/25/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/25/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/29/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    24
Freedom Communications II OCC                              Invoice 118440
Client 29266.00002                                        January 31, 2018

| | | | |
|---|---|---|---|
| 01/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2018 | FE | 29266.00002 FedEx Charges for 01-29-18 | 9.33 |
| 01/29/2018 | PO | 29266.00002 :Postage Charges for 01-29-18 | 0.47 |
| 01/29/2018 | PO | Postage [E108] | 0.47 |
| 01/29/2018 | PO | Postage [E108] | 0.47 |
| 01/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/30/2018 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | 18.90 |
| 01/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/30/2018 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | 16.60 |
| 01/30/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/31/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/31/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/31/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/31/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/31/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/31/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/31/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/31/2018 | PAC | Pacer - Court Research | 41.20 |
| 01/31/2018 | LN | 29266.00002 Lexis Charges for 01-31-18 | 8.88 |
| 01/31/2018 | LN | 29266.00002 Lexis Charges for 01-31-18 | 0.42 |

Total Expenses for this Matter                            $8,833.04

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    25

Invoice 118440

January 31, 2018

</div>

## A/R STATEMENT

Outstanding Balance from prior invoices as of 01/31/2018          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |

Total Amount Due on Current and Prior Invoices:          $471,418.64



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

February 28, 2018
Invoice   118751
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2018

| | |
|---|---:|
| FEES | $90,640.00 |
| EXPENSES | $701.30 |
| TOTAL CURRENT CHARGES | $91,341.30 |
| BALANCE FORWARD | $471,418.64 |
| TOTAL BALANCE DUE | $562,759.94 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 118751

February 28, 2018

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|-----|----------------------|-----------|----------|--------|------------|
| AJK | Kornfeld, Alan J. | Partner | 1,050.00 | 9.50 | $9,975.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 795.00 | 7.00 | $5,565.00 |
| EAW | Wagner, Elissa A. | Counsel | 725.00 | 26.10 | $18,922.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 750.00 | 67.90 | $50,925.00 |
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 1.50 | $562.50 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 13.40 | $4,690.00 |
| | | | | 125.40 | $90,640.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Freedom Communications II OCC                                        Invoice 118751
Client 29266.00002                                                  February 28, 2018

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 88.10 | $61,021.00 |
| BL | Bankruptcy Litigation | 36.70 | $29,394.00 |
| CP | PSZJ Compensation | 0.60 | $225.00 |
| | | 125.40 | $90,640.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 118751

February 28, 2018

## Summary of Expenses

| Description | Amount |
|---|---|
| Working Meals | $0.00 |
| CourtLink | $1.61 |
| Federal Express | $121.34 |
| Guest Parking [E124] | $3.00 |
| Lexis/Nexis- Legal Research | $1.68 |
| Pacer - Court Research | $68.10 |
| Postage | $54.39 |
| Reproduction Expense | $244.00 |
| Reproduction Scan Expense - @0.10 per page | $160.10 |
| Travel Expense | $47.08 |
| | $701.30 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 118751

February 28, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 02/01/2018 | JPN | AC | Meet with numerous counsel and extend deadlines in adversaries. | 0.80 | 750.00 | $600.00 |
| 02/01/2018 | JPN | AC | Review defense of Defendant Gabriel's Tech; Forward analysis on new value. | 0.40 | 750.00 | $300.00 |
| 02/01/2018 | JPN | AC | Telephone conference with Defendant Case Paper regarding defenses. | 0.30 | 750.00 | $225.00 |
| 02/01/2018 | JPN | AC | Draft responses to various Defendants regarding defenses. | 0.60 | 750.00 | $450.00 |
| 02/01/2018 | JPN | AC | Meet with Debtor regarding update on ordinary course of business reports. | 0.40 | 750.00 | $300.00 |
| 02/01/2018 | JPN | AC | Receipt invoices form Defendant Simplifi. | 0.30 | 750.00 | $225.00 |
| 02/02/2018 | JPN | AC | Revise template settlement agreement. | 0.50 | 750.00 | $375.00 |
| 02/02/2018 | JPN | AC | Meet with Defendant McGrann Paper regarding COD defense. | 0.30 | 750.00 | $225.00 |
| 02/02/2018 | JPN | AC | Telephone conference with Defendant CNG regarding defenses and split of analysis. | 0.40 | 750.00 | $300.00 |
| 02/02/2018 | JPN | AC | Settlement discussions with Defendant Happiest Minds. | 0.40 | 750.00 | $300.00 |
| 02/02/2018 | MAM | AC | Draft Joint Status Report form for February 28, 2018 status conferences. | 0.80 | 350.00 | $280.00 |
| 02/05/2018 | MAM | AC | Review docket for Jeffrey P. Nolan regarding status of stipulation to extend answer deadline of Simplifi Holdings. | 0.20 | 350.00 | $70.00 |
| 02/05/2018 | JPN | AC | Settlement discussions with Defendant Happiest Minds. | 0.50 | 750.00 | $375.00 |
| 02/05/2018 | JPN | AC | Respond to Defendant Simplifi Holdings. | 0.20 | 750.00 | $150.00 |
| 02/05/2018 | JPN | AC | Meet with Debtor representative regarding ordinary course of business data and reports. | 0.60 | 750.00 | $450.00 |
| 02/05/2018 | JPN | AC | Meet with counsel for CNG and Lindenmeyer regarding stipulations. | 0.20 | 750.00 | $150.00 |
| 02/05/2018 | JPN | AC | File numerous stipulations and meet with counsel regarding upcoming hearings. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     6

Invoice 118751

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2018 | JPN | AC | Meet with counsel for AES regarding dismissal; 12(b)(6); meet with litigation team regarding dismissal. | 0.30 | 750.00 | $225.00 |
| 02/06/2018 | JPN | AC | Meet with Legal Vision regarding status of email search. | 2.00 | 750.00 | $1,500.00 |
| 02/06/2018 | JPN | AC | Meet with debtor counsel. | 0.20 | 750.00 | $150.00 |
| 02/06/2018 | JPN | AC | Review Lindemayer pro-forma invoices and cross-reference with Debtor's data. | 0.50 | 750.00 | $375.00 |
| 02/06/2018 | JPN | AC | Review Debtor and defendant Lindenmeyer 547(c)(2) dealings with Debtor; review facts regarding payment plan. | 1.60 | 750.00 | $1,200.00 |
| 02/06/2018 | JPN | AC | Draft position/rebuttal response to Lindemeyer and compile supporting documents. | 0.50 | 750.00 | $375.00 |
| 02/06/2018 | JWD | AC | Review J Nolan email re settlement issues and prep notes re same | 0.60 | 795.00 | $477.00 |
| 02/06/2018 | JPN | AC | Legal research section 547(c)(2)(B) and work out regarding Lindenmeyer payment plan; defenses. | 2.00 | 750.00 | $1,500.00 |
| 02/07/2018 | JWD | AC | Work on 9019 motion | 0.60 | 795.00 | $477.00 |
| 02/07/2018 | JPN | AC | Prepare for call with Randy Ing. | 0.40 | 750.00 | $300.00 |
| 02/07/2018 | JPN | AC | Interview with Randy Ing; review facts and Debtor's data as to customary practices, AP department and individual defendants. | 1.60 | 750.00 | $1,200.00 |
| 02/07/2018 | JPN | AC | Draft correspondence to  Defendant Circulate Technicians. | 0.30 | 750.00 | $225.00 |
| 02/07/2018 | JPN | AC | Draft JSR to numerous defendants; prepare draft JSR reports. | 0.60 | 750.00 | $450.00 |
| 02/07/2018 | JPN | AC | Settlement discussions with defendant Happiest Minds. | 0.20 | 750.00 | $150.00 |
| 02/07/2018 | MAM | AC | Create chart for matters to be heard on the February 28, 2018 status conferences and forward same to Jeffrey P. Nolan. | 0.30 | 350.00 | $105.00 |
| 02/07/2018 | MAM | AC | Draft Joint Status Report regarding Documotion Research, Inc. | 0.30 | 350.00 | $105.00 |
| 02/07/2018 | MAM | AC | Draft Joint Status Report regarding Monster Worldwide, Inc. | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 118751

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2018 | MAM | AC | Draft Joint Status Report regarding New Market Enterprises, Inc. | 0.30 | 350.00 | $105.00 |
| 02/07/2018 | MAM | AC | Update tracking matrix regarding opposing counsel information for Circulation Technicians. | 0.10 | 350.00 | $35.00 |
| 02/08/2018 | JPN | AC | Forward numerous Joint Status Reports with comment to Group #1 Defendants. | 1.50 | 750.00 | $1,125.00 |
| 02/08/2018 | JPN | AC | Meet with Debtor regarding New Market Enterprises. | 0.30 | 750.00 | $225.00 |
| 02/08/2018 | JPN | AC | Settlement discussions with Defendant Monster Worldwide. | 0.40 | 750.00 | $300.00 |
| 02/08/2018 | JPN | AC | Address settlement protocol with Litigation Team, Draft settlement proposals and recommendations. | 0.80 | 750.00 | $600.00 |
| 02/08/2018 | JPN | AC | Telephone conference with Court Clerk regarding procedural issues; Meet with paralegals regarding default judgments and rule 4(M). | 0.60 | 750.00 | $450.00 |
| 02/08/2018 | JPN | AC | Settlement discussions with Defendant Aramark Entertainment. | 0.40 | 750.00 | $300.00 |
| 02/08/2018 | JPN | AC | Meet with counsel for General Rewinding, Inc. | 0.20 | 750.00 | $150.00 |
| 02/08/2018 | JPN | AC | Analyze defense of Defendant Case Paper regarding ordinary course of business industry standard; Draft response to address RMA data. | 0.70 | 750.00 | $525.00 |
| 02/08/2018 | JPN | AC | Review defenses and draft position letter with analysis to Defendant Carillon Office Tech. | 1.30 | 750.00 | $975.00 |
| 02/08/2018 | JPN | AC | Exchange correspondence with Defendant AQMM. | 0.20 | 750.00 | $150.00 |
| 02/08/2018 | JPN | AC | Exchange correspondence with Defendant Optimus. | 0.20 | 750.00 | $150.00 |
| 02/08/2018 | JWD | AC | Work on settlement protocol pleadings and emails re same | 1.00 | 795.00 | $795.00 |
| 02/09/2018 | JWD | AC | Draft and revise extensive email to Committee re avoidance actions and settlement protocol | 2.00 | 795.00 | $1,590.00 |
| 02/09/2018 | JPN | AC | Review New Market file regarding FRCP 4(m); Meet with Michael A. Matteo. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 118751

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2018 | JPN | AC | Telephone conference with counsel for Defendant Telepacific; Draft correspondence to Michael A. Matteo regarding assumption. | 0.40 | 750.00 | $300.00 |
| 02/09/2018 | JPN | AC | Preparation for conference call; Conference call with J. Cawdrey regarding defenses of Optimus. | 0.80 | 750.00 | $600.00 |
| 02/09/2018 | JPN | AC | Review and correct Debtor's data with Defendant Lindenmeyer Central. | 0.50 | 750.00 | $375.00 |
| 02/09/2018 | JPN | AC | Forward numerous Joint Status Reports with comments to Group #1 Defendants; File Amended Joint Status Report with Defendant Monster. | 1.50 | 750.00 | $1,125.00 |
| 02/09/2018 | JPN | AC | Draft correspondence to CIPS regarding status; Meet with paralegals. | 0.20 | 750.00 | $150.00 |
| 02/09/2018 | JPN | AC | Settlement negotiations with Defendant Case Paper. | 0.50 | 750.00 | $375.00 |
| 02/09/2018 | JPN | AC | Meet with Debtor regarding Ink Systems. | 0.30 | 750.00 | $225.00 |
| 02/09/2018 | JPN | AC | Telephone conference with S. Bovitz regarding U.S. Telepacific defenses. | 0.40 | 750.00 | $300.00 |
| 02/09/2018 | JPN | AC | Review pleadings in main bankruptcy case. | 0.30 | 750.00 | $225.00 |
| 02/09/2018 | JPN | AC | Settlement negotiations with Defendant C&W Acquisition. | 0.40 | 750.00 | $300.00 |
| 02/09/2018 | JPN | AC | Review ordinary course of business defenses of Defendant Case Paper. | 0.40 | 750.00 | $300.00 |
| 02/09/2018 | JPN | AC | Settlement negotiations with Defendant Century Business. | 0.40 | 750.00 | $300.00 |
| 02/09/2018 | MAM | AC | Ordinary Course of Business analysis for Jeffrey P. Nolan regarding Lindenmeyer Central. | 0.30 | 350.00 | $105.00 |
| 02/09/2018 | MAM | AC | Review docket and forward Joint Status Report to Attorney of Record for Defendant Southern Lithoplate. | 0.20 | 350.00 | $70.00 |
| 02/09/2018 | MAM | AC | Revise Joint Status Report regarding Carillon. | 0.20 | 350.00 | $70.00 |
| 02/09/2018 | MAM | AC | Revise Joint Status Report regarding C&W Acquisition. | 0.20 | 350.00 | $70.00 |
| 02/09/2018 | MAM | AC | Revise Joint Status Report regarding CIPS Marketing Group. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2018 | MAM | AC | Revise Joint Status Report regarding GES Distribution. | 0.20 | 350.00 | $70.00 |
| 02/09/2018 | MAM | AC | Revise joint status report regarding Ink Systems. | 0.20 | 350.00 | $70.00 |
| 02/09/2018 | MAM | AC | Revise joint status report regarding Microsoft. | 0.20 | 350.00 | $70.00 |
| 02/09/2018 | MAM | AC | Revise joint status report regarding U.S. Telepacific. | 0.20 | 350.00 | $70.00 |
| 02/09/2018 | MAM | AC | Revise joint status report regarding Documotion Research, Inc. | 0.20 | 350.00 | $70.00 |
| 02/09/2018 | MAM | AC | Draft Request for Entry of Default regarding Trust Temporary Services, Inc. f/k/a Helpmates Professional Staffing Group. | 0.20 | 350.00 | $70.00 |
| 02/09/2018 | MAM | AC | Draft request for entry of default regarding Source One Staffing. | 0.20 | 350.00 | $70.00 |
| 02/09/2018 | MAM | AC | Telephone call to opposing counsel regarding email address for Jeffrey P. Nolan. | 0.10 | 350.00 | $35.00 |
| 02/09/2018 | MAM | AC | Locate and forward answer filed by Microsoft to Jeffrey P. Nolan. | 0.10 | 350.00 | $35.00 |
| 02/11/2018 | JPN | AC | Review website of loaded emails for support of avoidance claims; Draft correspondence to M. Cano. | 0.30 | 750.00 | $225.00 |
| 02/12/2018 | MAM | AC | Revise dismissal regarding CCI Europe for Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 02/12/2018 | MAM | AC | Draft request for entry of default regarding CLR Marketing Partners. | 0.30 | 350.00 | $105.00 |
| 02/12/2018 | MAM | AC | Review Answers filed by Defendants for Jeffrey P. Nolan and note responses to paragraph 6 of the Complaints in the tracking matrix. | 1.10 | 350.00 | $385.00 |
| 02/12/2018 | JPN | AC | Telephone conference with court clerk regarding Spicer's and CNG extension; Meet with opposing counsel. | 0.40 | 750.00 | $300.00 |
| 02/12/2018 | JPN | AC | Telephone conference with Legal Vision regarding search of Debtor's records. | 0.30 | 750.00 | $225.00 |
| 02/12/2018 | JPN | AC | Telephone conference with counsel for Telepacifc; Meet with Michael A. Matteo. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 118751

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2018 | JPN | AC | Meet and confer with numerous counsel regarding Joint Status Report. | 1.00 | 750.00 | $750.00 |
| 02/12/2018 | JPN | AC | Review defense of Defendant C&W Acquisition. | 0.50 | 750.00 | $375.00 |
| 02/12/2018 | JPN | AC | Receive correspondence regarding Defendant Staffmark. | 0.10 | 750.00 | $75.00 |
| 02/12/2018 | JPN | AC | Draft position letter to Defendant C&W Acquisition. | 0.70 | 750.00 | $525.00 |
| 02/12/2018 | JPN | AC | Revise dismissal with CCI Europe. | 0.20 | 750.00 | $150.00 |
| 02/12/2018 | JPN | AC | Review Relativity site with first group of data for Defendant Lindemeyer. | 0.40 | 750.00 | $300.00 |
| 02/12/2018 | JPN | AC | Draft meet and confer letter to Defendant Press-One regarding deficient Answer. | 0.40 | 750.00 | $300.00 |
| 02/13/2018 | JPN | AC | Meet with Defendant Ink Systems regarding hearing and adjournment; Telephone conference with Debtor regarding ordinary course of business defenses. | 0.40 | 750.00 | $300.00 |
| 02/13/2018 | JPN | AC | Revise numerous Joint Status Reports; Meet and confer with numerous opposing counsel regarding 2/14 deadline. | 1.80 | 750.00 | $1,350.00 |
| 02/13/2018 | JPN | AC | Meet with counsel for Defendant Documotion; Review new value defense and calculations. | 0.50 | 750.00 | $375.00 |
| 02/13/2018 | JPN | AC | Meet with counsel for Spicer's, CIPS and Southern Lithoplate. | 0.60 | 750.00 | $450.00 |
| 02/13/2018 | MAM | AC | Update tracking matrix regarding position letter received from General Newsprint. | 0.10 | 350.00 | $35.00 |
| 02/13/2018 | MAM | AC | Email to opposing counsel regarding signature required on joint status report with GES Distribution. | 0.10 | 350.00 | $35.00 |
| 02/13/2018 | MAM | AC | Gather signatures from opposing counsel for joint status reports and process same for filing and service. | 0.80 | 350.00 | $280.00 |
| 02/13/2018 | JWD | AC | Review and revise settlement protocol motion | 1.50 | 795.00 | $1,192.50 |
| 02/14/2018 | JWD | AC | Respond to emails re protocol motion | 0.20 | 795.00 | $159.00 |
| 02/14/2018 | MAM | AC | Gather signatures and process joint status reports for filing and service. | 1.80 | 350.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 118751

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2018 | MAM | AC | Telephone call with Jeffrey P. Nolan regarding status of joint status reports. | 0.10 | 350.00 | $35.00 |
| 02/14/2018 | MAM | AC | Revise Documotion status report for Jeffrey P. Nolan. | 0.10 | 350.00 | $35.00 |
| 02/14/2018 | JPN | AC | Revise and finalize remaining Joint Status Reports; Telephone conference with counsel regarding discovery issues; File numerous Joint Status Reports; Review tracking matrix. | 2.50 | 750.00 | $1,875.00 |
| 02/14/2018 | JPN | AC | Meet with Defendant Documotion regarding settlement. | 0.40 | 750.00 | $300.00 |
| 02/14/2018 | JPN | AC | Review defenses of Defendant Spicer Paper; Draft adjournment of hearings for numerous matters. | 0.50 | 750.00 | $375.00 |
| 02/15/2018 | JPN | AC | Review defaults, service information and take defaults; Telephone conference with various Defendants. | 1.00 | 750.00 | $750.00 |
| 02/15/2018 | JPN | AC | File Unilateral Status Reports. | 0.40 | 750.00 | $300.00 |
| 02/15/2018 | JPN | AC | Review emails of Debtor regarding Aramark adversaries; Meet with M. Cano. | 0.50 | 750.00 | $375.00 |
| 02/15/2018 | JPN | AC | Review emails regarding Defendant Simplifi. | 0.30 | 750.00 | $225.00 |
| 02/15/2018 | JPN | AC | Receive multiple documents from Defendant Temporary Staffing. | 0.30 | 750.00 | $225.00 |
| 02/15/2018 | JPN | AC | Telephone conference with Defendant Helpmates; Forward pertinent data to Defendant. | 0.40 | 750.00 | $300.00 |
| 02/15/2018 | JPN | AC | Meet with counsel for Defendant Ink Systems. | 0.20 | 750.00 | $150.00 |
| 02/15/2018 | JPN | AC | Receive rebuttal letter and counter-offer from Defendant Aramark; Analyze. | 0.60 | 750.00 | $450.00 |
| 02/15/2018 | MAM | AC | Draft unilateral status report regarding 24-7 Dock and Door Repair Inc. | 0.30 | 350.00 | $105.00 |
| 02/15/2018 | MAM | AC | Draft unilateral status report regarding Road Runner Distributors Inc. | 0.20 | 350.00 | $70.00 |
| 02/15/2018 | MAM | AC | Draft unilateral status report regarding Trust Temporary Services. | 0.20 | 350.00 | $70.00 |
| 02/15/2018 | MAM | AC | Draft unilateral status report regarding Source One Staffing. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 118751

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2018 | MAM | AC | Draft unilateral status report regarding CLR Marketing. | 0.20 | 350.00 | $70.00 |
| 02/15/2018 | MAM | AC | Revise tracking chart with default tab. | 0.20 | 350.00 | $70.00 |
| 02/16/2018 | MAM | AC | Draft joint status report regarding 82Wolverine Distributing. | 0.30 | 350.00 | $105.00 |
| 02/16/2018 | MAM | AC | Draft joint status report regarding Bottomley & Associates. | 0.20 | 350.00 | $70.00 |
| 02/16/2018 | MAM | AC | Draft joint status report regarding Circulation Technicians, Inc. | 0.20 | 350.00 | $70.00 |
| 02/16/2018 | MAM | AC | Draft joint status report regarding Gabriel's Technology Solutions, Inc. | 0.20 | 350.00 | $70.00 |
| 02/16/2018 | MAM | AC | Draft joint status report regarding OATH INC d/b/a YAHOO! INC. | 0.20 | 350.00 | $70.00 |
| 02/16/2018 | MAM | AC | Draft joint status report regarding One Stop Printing & Design Co., Inc. | 0.20 | 350.00 | $70.00 |
| 02/16/2018 | MAM | AC | Draft joint status report regarding Optimus Group, Inc. | 0.20 | 350.00 | $70.00 |
| 02/16/2018 | MAM | AC | Draft joint status report regarding Oracle America, Inc. | 0.20 | 350.00 | $70.00 |
| 02/16/2018 | MAM | AC | Draft joint status report regarding Professional Courier & Newspaper Distribution; Brandt Brothers LLC. | 0.20 | 350.00 | $70.00 |
| 02/16/2018 | MAM | AC | Draft joint status report regarding Simplifi Holdings, Inc. | 0.20 | 350.00 | $70.00 |
| 02/16/2018 | MAM | AC | Draft joint status report regarding VERITIV OPERATING COMPANY d/b/a BULKLEY DUNTON. | 0.20 | 350.00 | $70.00 |
| 02/16/2018 | JPN | AC | Review Aramark contract and invoices. | 0.40 | 750.00 | $300.00 |
| 02/16/2018 | JPN | AC | Review Spicer stipulation. | 0.20 | 750.00 | $150.00 |
| 02/16/2018 | JPN | AC | Meet with Debtor regarding Rule 26 witnesses and documents. | 0.40 | 750.00 | $300.00 |
| 02/16/2018 | JPN | AC | Meet with paralegals regarding defaults. | 0.40 | 750.00 | $300.00 |
| 02/16/2018 | JPN | AC | Forward stipulation to dismiss to various Defendants. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 118751

February 28, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2018 | JPN | AC | Settlement negotiations with Defendant Aramark; Draft rebuttal. | 0.40 | 750.00 | $300.00 |
| 02/16/2018 | JPN | AC | Settlement discussions with Defendant Simplifi and 2/28/18 hearing. | 0.40 | 750.00 | $300.00 |
| 02/20/2018 | JPN | AC | Settlement negotiations with Defendant Carillon Office Tech (2x). | 0.40 | 750.00 | $300.00 |
| 02/20/2018 | JPN | AC | Draft disclosure of proposed settlement with Defendant Carillon Office Tech. | 0.40 | 750.00 | $300.00 |
| 02/20/2018 | JPN | AC | Draft disclosure of settlement with Defendant Documotion. | 0.30 | 750.00 | $225.00 |
| 02/20/2018 | JPN | AC | Telephone conference with counsel for Defendant ACS regarding omnibus motion. | 0.30 | 750.00 | $225.00 |
| 02/20/2018 | JPN | AC | File dismissals of CCI Europe and ACS (US) Inc. adversaries. | 0.20 | 750.00 | $150.00 |
| 02/20/2018 | JPN | AC | Settlement discussion s.w Defendant Aramark Uniforms and Entertainment. | 0.40 | 750.00 | $300.00 |
| 02/20/2018 | JPN | AC | Respond to Defendant Happiest Minds. | 0.20 | 750.00 | $150.00 |
| 02/20/2018 | JWD | AC | Review and revise draft order for 9019 motion | 0.20 | 795.00 | $159.00 |
| 02/21/2018 | JWD | AC | Email with J Nolan re settlements and dismissals | 0.10 | 795.00 | $79.50 |
| 02/21/2018 | JPN | AC | Review Amended Answer of Defendant Press One. | 0.20 | 750.00 | $150.00 |
| 02/21/2018 | JPN | AC | Meet with Defendant Happiest Minds regarding settlement documents; Draft Settlement Agreement. | 0.50 | 750.00 | $375.00 |
| 02/21/2018 | JPN | AC | Respond to Defendant CLR Marketing. | 0.20 | 750.00 | $150.00 |
| 02/21/2018 | JPN | AC | Negotiations with Defendant Aramark Enterprise and Aramark Uniform. | 0.60 | 750.00 | $450.00 |
| 02/21/2018 | JPN | AC | Review numerous continuances from Court regarding 2/28/18 hearing; Meet with various counsel. | 0.20 | 750.00 | $150.00 |
| 02/21/2018 | JPN | AC | Review and execute numerous stipulations to extend time. | 0.40 | 750.00 | $300.00 |
| 02/21/2018 | JPN | AC | Receive correspondence and analysis from Defendant GES, Ink Systems and McGann. | 0.80 | 750.00 | $600.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    14
Invoice 118751
February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2018 | JPN | AC | Draft Joint Status Report with Defendant Monster Worldwide; Forward to opposing counsel. | 0.30 | 750.00 | $225.00 |
| 02/22/2018 | JPN | AC | Settlement discussions with Defendant Simplifi; Telephone conference with counsel for Simplify. | 0.50 | 750.00 | $375.00 |
| 02/22/2018 | JPN | AC | Receive correspondence; Settlement negotiations with Defendant C&W Acquisition; Review defense data. | 0.50 | 750.00 | $375.00 |
| 02/22/2018 | JPN | AC | Draft Joint Status Report with Aramark; Forward to opposing counsel with comment. | 0.30 | 750.00 | $225.00 |
| 02/22/2018 | JPN | AC | Finalize terms with Defendant Aramark. | 0.20 | 750.00 | $150.00 |
| 02/22/2018 | JPN | AC | Exchange correspondence with Defendant Software AG. | 0.10 | 750.00 | $75.00 |
| 02/23/2018 | JPN | AC | Exchange correspondence with Defendant CNG. | 0.20 | 750.00 | $150.00 |
| 02/23/2018 | JPN | AC | Finalize filings for Aramark matters and C&W Acquisition; Draft amended Joint Status Report. | 0.50 | 750.00 | $375.00 |
| 02/23/2018 | JPN | AC | Settlement negotiations with Defendant Simplifi Tech. | 0.60 | 750.00 | $450.00 |
| 02/23/2018 | JPN | AC | Respond to Defendant Oath, Inc. d/b/a Yahoo!. | 0.10 | 750.00 | $75.00 |
| 02/25/2018 | JPN | AC | Exchange correspondence with Defendant CLR Marketing regarding default. | 0.30 | 750.00 | $225.00 |
| 02/26/2018 | JPN | AC | Telephone conference with counsel for Defendant CLR Marketing. | 0.20 | 750.00 | $150.00 |
| 02/26/2018 | JPN | AC | Compile new value analysis and documents; Forward to Defendant CLR Marketing. | 0.30 | 750.00 | $225.00 |
| 02/26/2018 | JPN | AC | Draft settlement agreement with Defendant Software AG, USA. | 0.60 | 750.00 | $450.00 |
| 02/26/2018 | JPN | AC | Revise extension with CNG and Lindenmeyer; Forward to opposing counsel. | 0.30 | 750.00 | $225.00 |
| 02/26/2018 | JPN | AC | Exchange settlement offers with Defendant AAA Refrigeration. | 0.30 | 750.00 | $225.00 |
| 02/27/2018 | JWD | AC | Review email from J Nolan re next set of settlements, draft Committee email re same | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 118751

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2018 | MAM | AC | Update tracking chart regarding settlement with Monster World Wide Inc. | 0.20 | 350.00 | $70.00 |
| 02/27/2018 | JPN | AC | Meet and confer with numerous counsel regarding discovery dates outlined in Court's tentative ruling. | 1.00 | 750.00 | $750.00 |
| 02/27/2018 | JPN | AC | Draft Unilateral Status Reports regarding settlement. | 0.50 | 750.00 | $375.00 |
| 02/27/2018 | JPN | AC | Revise and amend documents for default judgment with Defendant Helpmates. | 0.50 | 750.00 | $375.00 |
| 02/27/2018 | JPN | AC | Draft updated report with Defendant AQMM; Telephone conference with counsel regarding same. | 0.40 | 750.00 | $300.00 |
| 02/27/2018 | JPN | AC | Draft settlement papers with Defendant AQMM. | 0.50 | 750.00 | $375.00 |
| 02/27/2018 | JPN | AC | Telephone conference with counsel for Oracle stipulation. | 0.20 | 750.00 | $150.00 |
| 02/27/2018 | JPN | AC | Telephone conference with counsel for CIPS, ACI and GES; Preparation for 2/28/18 hearing. | 0.60 | 750.00 | $450.00 |
| 02/27/2018 | JPN | AC | Memorialize settlement terms with Defendant Century Business. | 0.30 | 750.00 | $225.00 |
| 02/27/2018 | JPN | AC | Draft proposed settlements with secured group of Defendant to Committee. | 1.10 | 750.00 | $825.00 |
| 02/28/2018 | JPN | AC | Travel to Santa Ana for appearance at USBC in avoidance cases; Meet with Defendant CLR Marketing. | 4.00 | 750.00 | $3,000.00 |
| 02/28/2018 | JPN | AC | Review and execute stipulations to extend time; Telephone conference with counsel regarding Oracle and Optimus. | 0.60 | 750.00 | $450.00 |
| 02/28/2018 | JPN | AC | Receive correspondence from GES Distribution, Inc. | 0.20 | 750.00 | $150.00 |
| 02/28/2018 | JPN | AC | Exchange correspondence with numerous counsel in preparation for hearing. | 0.40 | 750.00 | $300.00 |
| 02/28/2018 | JPN | AC | Rule 26 meet with Defendant Turn Key. | 0.10 | 750.00 | $75.00 |
| 02/28/2018 | JWD | AC | Next preference settlements email. | 0.30 | 795.00 | $238.50 |
| | | | | 88.10 | | $61,021.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Freedom Communications II OCC

Invoice 118751

Client 29266.00002

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 02/01/2018 | EAW | BL | Review request for information from D. O'Connor re: settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 02/01/2018 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 1.10 | 725.00 | $797.50 |
| 02/01/2018 | EAW | BL | Emails to/from R. Newman re: tax forms (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 02/02/2018 | EAW | BL | Research re: mutual exchange of releases (L. Chinn). | 0.30 | 725.00 | $217.50 |
| 02/02/2018 | EAW | BL | Emails to/from M. Petrovic re: settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 02/02/2018 | EAW | BL | Attention to comments from M. Petrovic re: settlement agreement (L. Chinn). | 0.50 | 725.00 | $362.50 |
| 02/02/2018 | EAW | BL | Review PBGC's comments on draft settlement agreement (L. Chinn). | 0.60 | 725.00 | $435.00 |
| 02/02/2018 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 0.40 | 725.00 | $290.00 |
| 02/02/2018 | EAW | BL | Draft motion to approve settlement agreement (L. Chinn). | 1.10 | 725.00 | $797.50 |
| 02/02/2018 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 02/03/2018 | EAW | BL | Revise settlement agreement (L. Chinn); and email to A. Kornfeld re: same. | 2.70 | 725.00 | $1,957.50 |
| 02/05/2018 | EAW | BL | Draft motion to approve settlement agreement (L. Chinn). | 0.60 | 725.00 | $435.00 |
| 02/05/2018 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 0.80 | 725.00 | $580.00 |
| 02/05/2018 | EAW | BL | Revise settlement agreement (L. Chinn); and email to M. Petrovic re: same. | 0.80 | 725.00 | $580.00 |
| 02/05/2018 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement (L. Chinn). | 0.30 | 725.00 | $217.50 |
| 02/05/2018 | AJK | BL | Attention to Chinn settlement agreement. | 0.40 | 1,050.00 | $420.00 |
| 02/06/2018 | AJK | BL | Prepare for status conference. | 1.40 | 1,050.00 | $1,470.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Freedom Communications II OCC                                        Invoice 118751
Client 29266.00002                                                   February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2018 | EAW | BL | Voicemail from D. O'Connor and related emails to/from A. Kornfeld re: status of settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 02/06/2018 | EAW | BL | Telephone calls with A. Kornfeld re: scheduling conference. | 0.20 | 725.00 | $145.00 |
| 02/06/2018 | EAW | BL | Review draft initial disclosures. | 0.10 | 725.00 | $72.50 |
| 02/06/2018 | EAW | BL | Review tentative ruling and joint status report; and email to A. Kornfeld re: same. | 0.20 | 725.00 | $145.00 |
| 02/07/2018 | EAW | BL | Telephone call with A. Kornfeld re: scheduling conference and related settlement issues; and related email to D. O'Conner. | 0.20 | 725.00 | $145.00 |
| 02/07/2018 | AJK | BL | Prepare for status conference. | 0.80 | 1,050.00 | $840.00 |
| 02/07/2018 | AJK | BL | Attend status conference (including travel to Orange County). | 4.50 | 1,050.00 | $4,725.00 |
| 02/08/2018 | EAW | BL | Review proposed revisions to settlement agreement (L. Chinn); and emails to/from A. Kornfeld and M. Petrovic re: same. | 0.10 | 725.00 | $72.50 |
| 02/08/2018 | EAW | BL | Revise initial disclosures (Kushner, et al.). | 2.10 | 725.00 | $1,522.50 |
| 02/09/2018 | EAW | BL | Revise and circulate draft initial disclosures. | 0.40 | 725.00 | $290.00 |
| 02/09/2018 | EAW | BL | Review PBGC edits and comments re: draft settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 02/09/2018 | EAW | BL | Telephone call with A. Kornfeld re: initial disclosures. | 0.10 | 725.00 | $72.50 |
| 02/09/2018 | EAW | BL | Revise settlement agreement (L. Chinn); and email to A. Kornfeld re: same. | 1.70 | 725.00 | $1,232.50 |
| 02/09/2018 | EAW | BL | Review amended scheduling order (Kushner, et al.). | 0.10 | 725.00 | $72.50 |
| 02/09/2018 | AJK | BL | Attention to initial disclosures. | 0.70 | 1,050.00 | $735.00 |
| 02/12/2018 | AJK | BL | Email PBGC re Chinn agreement issues. | 0.40 | 1,050.00 | $420.00 |
| 02/12/2018 | AJK | BL | Email Chinn counsel re agreement. | 0.20 | 1,050.00 | $210.00 |
| 02/12/2018 | EAW | BL | Review emails from A. Kornfeld and M. Petrovic re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 02/13/2018 | EAW | BL | Review emails from A. Kornfeld, M. Petrovic and D. O'Connor re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 118751

February 28, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2018 | AJK | BL | Email PBGC re FICC issue. | 0.30 | 1,050.00 | $315.00 |
| 02/13/2018 | AJK | BL | Call with D. O'Connor re Chinn and FICC issues. | 0.30 | 1,050.00 | $315.00 |
| 02/14/2018 | AJK | BL | Call with M. Petrovic re Chinn settlement issues. | 0.10 | 1,050.00 | $105.00 |
| 02/15/2018 | JWD | BL | Emails re protocol motion | 0.10 | 795.00 | $79.50 |
| 02/19/2018 | JWD | BL | Email to B Dassa re dec and order for settlement motion | 0.10 | 795.00 | $79.50 |
| 02/19/2018 | BDD | BL | Email J. Dulberg re dec/order on motion to approve settlement protocol | 0.10 | 375.00 | $37.50 |
| 02/20/2018 | BDD | BL | Email J. Dulberg re motion to approve settlement protocol | 0.10 | 375.00 | $37.50 |
| 02/20/2018 | BDD | BL | Preparation of Order and Dec of Non Opp re procedures/settlement; email J. Dulberg re same | 0.50 | 375.00 | $187.50 |
| 02/20/2018 | BDD | BL | Revisions to Dec/Order re omni procedure re preference claims; email J. Dulberg re same | 0.20 | 375.00 | $75.00 |
| 02/24/2018 | EAW | BL | Review message from defendants' counsel re: document productions. | 0.10 | 725.00 | $72.50 |
| 02/26/2018 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement (L. Chinn), initial disclosures and document productions. | 0.20 | 725.00 | $145.00 |
| 02/26/2018 | EAW | BL | Email to M. Petrovic re: initial disclosures (Kushner, et al.). | 0.10 | 725.00 | $72.50 |
| 02/26/2018 | EAW | BL | Emails to/from A. Kornfeld and D. O'Connor re: settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 02/26/2018 | EAW | BL | Attention to defendants' request for production of Debtors' documents. | 0.50 | 725.00 | $362.50 |
| 02/26/2018 | EAW | BL | Review and circulate redline of settlement agreement (L. Chinn). | 1.10 | 725.00 | $797.50 |
| 02/26/2018 | AJK | BL | Attention to Chinn settlement agreement issues. | 0.20 | 1,050.00 | $210.00 |
| 02/27/2018 | EAW | BL | Attention to defendants' request for production of Debtors' documents. | 0.70 | 725.00 | $507.50 |
| 02/27/2018 | EAW | BL | Telephone call to E. Contreras re: request for production of Debtors' documents. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 118751

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2018 | EAW | BL | Draft requests for production (Kushner, et al.). | 0.80 | 725.00 | $580.00 |
| 02/27/2018 | EAW | BL | Review and revise initial disclosures. | 0.70 | 725.00 | $507.50 |
| 02/27/2018 | EAW | BL | Draft email to E. Contreras re: proposal for production of Debtors' documents. | 0.50 | 725.00 | $362.50 |
| 02/28/2018 | EAW | BL | Emails to/from E. Contreras re: production of Debtors' documents. | 0.10 | 725.00 | $72.50 |
| 02/28/2018 | EAW | BL | Telephone call with M. Petrovic re: initial disclosures, status of settlement agreement (L. Chinn) and related issues. | 0.20 | 725.00 | $145.00 |
| 02/28/2018 | EAW | BL | Review additional documents for production to defendants. | 1.80 | 725.00 | $1,305.00 |
| 02/28/2018 | EAW | BL | Revise, finalize and coordinate service of initial disclosures and supplemental document production. | 1.70 | 725.00 | $1,232.50 |
| 02/28/2018 | EAW | BL | Draft requests for production (Kushner, et al.). | 0.50 | 725.00 | $362.50 |
| 02/28/2018 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 1.20 | 725.00 | $870.00 |
| 02/28/2018 | AJK | BL | Attention to initial disclosures. | 0.20 | 1,050.00 | $210.00 |
| | | | | 36.70 | | $29,394.00 |

## PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2018 | BDD | CP | Email J. Dulberg re review of PSZJ Jan. invoice | 0.10 | 375.00 | $37.50 |
| 02/15/2018 | BDD | CP | Prepare Jan. monthly fee statement (.4); emails J. Dulberg and M. Kulick re same (.1) | 0.50 | 375.00 | $187.50 |
| | | | | 0.60 | | $225.00 |

**TOTAL SERVICES FOR THIS MATTER:**                $90,640.00

Pachulski Stang Ziehl & Jones LLP                                        Page:    20
Freedom Communications II OCC                                           Invoice 118751
Client 29266.00002                                                     February 28, 2018

---

Expenses

| | | | |
|---|---|---|---|
| 02/01/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2018 | FE | 29266.00002 FedEx Charges for 02-01-18 | 9.33 |
| 02/01/2018 | PO | 29266.00002 :Postage Charges for 02-01-18 | 0.94 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/05/2018 | FE | 29266.00002 FedEx Charges for 02-05-18 | 9.37 |

Pachulski Stang Ziehl & Jones LLP                    Page:    21
Freedom Communications II OCC                        Invoice 118751
Client 29266.00002                                  February 28, 2018

| | | | |
|---|---|---|---|
| 02/05/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/07/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/07/2018 | LN | 29266.00002 Lexis Charges for 02-07-18 | 1.68 |
| 02/07/2018 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 02/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/07/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/07/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/07/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/08/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/08/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/08/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/08/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/08/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/08/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/08/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    22
Invoice 118751
February 28, 2018

| 02/09/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 02/09/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2018 | CL | Courtlink charges | 0.57 |
| 02/09/2018 | CL | Courtlink charges | 1.04 |
| 02/09/2018 | FE | 29266.00002 FedEx Charges for 02-09-18 | 9.37 |
| 02/09/2018 | FE | 29266.00002 FedEx Charges for 02-09-18 | 9.37 |
| 02/09/2018 | PO | 29266.00002 :Postage Charges for 02-09-18 | 0.94 |
| 02/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/09/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/09/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/12/2018 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 02/12/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                               Page:    23
Freedom Communications II OCC                                   Invoice 118751
Client 29266.00002                                             February 28, 2018

---

| 02/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/13/2018 | PO | 29266.00002 :Postage Charges for 02-13-18 | 19.58 |
| 02/13/2018 | FE | 29266.00002 FedEx Charges for 02-13-18 | 9.35 |
| 02/13/2018 | FE | 29266.00002 FedEx Charges for 02-13-18 | 9.35 |
| 02/13/2018 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 02/13/2018 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 02/13/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/13/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/13/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/13/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/13/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/13/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/13/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/13/2018 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 02/13/2018 | RE | ( 462 @0.20 PER PG) | 92.40 |
| 02/13/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/14/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/14/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/14/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/14/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/14/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/14/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 02/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                           Page:    24
Freedom Communications II OCC                               Invoice 118751
Client 29266.00002                                         February 28, 2018

---

| | | | |
|---|---|---|---|
| 02/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/14/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/14/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/14/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/14/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/14/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/14/2018 | FE | 29266.00002 FedEx Charges for 02-14-18 | 9.35 |
| 02/14/2018 | PO | 29266.00002 :Postage Charges for 02-14-18 | 0.68 |
| 02/14/2018 | PO | 29266.00002 :Postage Charges for 02-14-18 | 0.94 |
| 02/14/2018 | PO | 29266.00002 :Postage Charges for 02-14-18 | 0.47 |
| 02/15/2018 | PO | 29266.00002 :Postage Charges for 02-15-18 | 0.94 |
| 02/15/2018 | PO | 29266.00002 :Postage Charges for 02-15-18 | 0.47 |
| 02/15/2018 | PO | 29266.00002 :Postage Charges for 02-15-18 | 2.82 |
| 02/15/2018 | PO | 29266.00002 :Postage Charges for 02-15-18 | 16.50 |
| 02/15/2018 | FE | 29266.00002 FedEx Charges for 02-15-18 | 9.35 |
| 02/15/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/15/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/15/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/15/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/15/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                     Page:    25
Freedom Communications II OCC                         Invoice 118751
Client 29266.00002                                    February 28, 2018

---

| | | | |
|---|---|---|---|
| 02/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/15/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/15/2018 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 02/15/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/15/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/15/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/15/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/15/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/15/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/15/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/15/2018 | RE | ( 495 @0.20 PER PG) | 99.00 |
| 02/15/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/16/2018 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 02/16/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/16/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/16/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/16/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    26
Freedom Communications II OCC                                       Invoice 118751
Client 29266.00002                                                 February 28, 2018

---

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/16/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/16/2018 | FE | 29266.00002 FedEx Charges for 02-16-18 | 9.35 |
| 02/16/2018 | FE | 29266.00002 FedEx Charges for 02-16-18 | 9.35 |
| 02/16/2018 | PO | 29266.00002 :Postage Charges for 02-16-18 | 1.88 |
| 02/20/2018 | FE | 29266.00002 FedEx Charges for 02-20-18 | 9.28 |
| 02/20/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2018 | BM | Business Meal [E111] Grubhub, The Main Course, Working Meal, JNP | N/C |
| 02/23/2018 | FE | 29266.00002 FedEx Charges for 02-23-18 | 9.28 |
| 02/23/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/23/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/23/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/27/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/27/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/27/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/27/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/27/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/27/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/27/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/27/2018 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 02/27/2018 | RE | ( 66 @0.20 PER PG) | 13.20 |
| 02/27/2018 | RE | ( 66 @0.20 PER PG) | 13.20 |
| 02/27/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    27
Freedom Communications II OCC                                        Invoice 118751
Client 29266.00002                                                  February 28, 2018

---

| 02/27/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/27/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/27/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/27/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/27/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/27/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/27/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/27/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/27/2018 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 02/27/2018 | FE | 29266.00002 FedEx Charges for 02-27-18 | 9.24 |
| 02/27/2018 | PO | 29266.00002 :Postage Charges for 02-27-18 | 3.68 |
| 02/27/2018 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 02/27/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    28
Freedom Communications II OCC                              Invoice 118751
Client 29266.00002                                        February 28, 2018

---

| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|------------|-----|-----------------------------|------|
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                           Page:    29
Freedom Communications II OCC                               Invoice 118751
Client 29266.00002                                         February 28, 2018

| | | | |
|---|---|---|---|
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2018 | PO | 29266.00002 :Postage Charges for 02-28-18 | 0.47 |
| 02/28/2018 | PO | 29266.00002 :Postage Charges for 02-28-18 | 4.08 |
| 02/28/2018 | GP | Guest Parking [E124] JPN | 3.00 |
| 02/28/2018 | TE | Travel Expense [E110] Mileage, LA/Santa Ana roundtrip, JPN | 47.08 |
| 02/28/2018 | PAC | Pacer - Court Research | 68.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 02/28/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/28/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/28/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/28/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:    30
Freedom Communications II OCC                        Invoice 118751
Client 29266.00002                                   February 28, 2018

| 02/28/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/28/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/28/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/28/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/28/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

Freedom Communications II OCC

Invoice 118751

Client 29266.00002

February 28, 2018

---

| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Total Expenses for this Matter                    $701.30

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    32

Invoice 118751

February 28, 2018

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 02/28/2018          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |

Total Amount Due on Current and Prior Invoices:                    $562,759.94



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

March 31, 2018

Invoice    119215

Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2018

| | |
|---|---|
| FEES | $107,051.00 |
| EXPENSES | $889.90 |
| TOTAL CURRENT CHARGES | $107,940.90 |
| BALANCE FORWARD | $562,759.94 |
| TOTAL BALANCE DUE | $670,700.84 |

Pachulski Stang Ziehl & Jones LLP                                Page:    2

Freedom Communications II OCC                                    Invoice 119215

Client 29266.00002                                              March 31, 2018

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,050.00 | 2.50 | $2,625.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 795.00 | 1.60 | $1,272.00 |
| RJF | Feinstein, Robert J. | Partner | 1,095.00 | 0.70 | $766.50 |
| EAW | Wagner, Elissa A. | Counsel | 725.00 | 68.10 | $49,372.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 750.00 | 64.60 | $48,450.00 |
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 2.00 | $750.00 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 10.90 | $3,815.00 |
| | | | | 150.40 | $107,051.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    3
Freedom Communications II OCC                        Invoice 119215
Client 29266.00002                                   March 31, 2018

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 77.20 | $53,490.50 |
| BL | Bankruptcy Litigation | 71.40 | $52,843.50 |
| CO | Claims Administration and Objections | 0.40 | $150.00 |
| CP | PSZJ Compensation | 1.40 | $567.00 |
| | | 150.40 | $107,051.00 |

Pachulski Stang Ziehl & Jones LLP                     Page:     4
Freedom Communications II OCC                          Invoice 119215
Client 29266.00002                                    March 31, 2018

---

Summary of Expenses

| Description | Amount |
|---|---|
| Working Meals | $0.00 |
| CourtLink | $0.84 |
| Federal Express | $170.33 |
| Lexis/Nexis- Legal Research | $13.76 |
| Pacer - Court Research | $81.90 |
| Postage | $98.57 |
| Reproduction Expense | $304.40 |
| Reproduction Scan Expense - @0.10 per page | $220.10 |
| | $889.90 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Freedom Communications II OCC

Invoice 119215

Client 29266.00002

March 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 03/01/2018 | JPN | AC | Reconcile data with Defendant GES for invoices and new value and ordinary course of business defenses. | 1.00 | 750.00 | $750.00 |
| 03/01/2018 | JPN | AC | Receive revisions to settlement documents with Defendant Software AG. | 0.30 | 750.00 | $225.00 |
| 03/01/2018 | JWD | AC | Emails re preference negotiations with J Nolan and D Meadows | 0.20 | 795.00 | $159.00 |
| 03/02/2018 | BDD | AC | Email J. Dulberg re dec of non opp/order re settlement protocol motion | 0.10 | 375.00 | $37.50 |
| 03/02/2018 | JPN | AC | Telephone conference with counsel for Helpmate Staffing. | 0.20 | 750.00 | $150.00 |
| 03/02/2018 | JPN | AC | Draft Rule 26 Disclosures for multiple adversaries. | 0.60 | 750.00 | $450.00 |
| 03/02/2018 | JPN | AC | Exchange correspondence with settling Defendants regarding bankruptcy court approval and pending motion. | 0.30 | 750.00 | $225.00 |
| 03/02/2018 | JPN | AC | Telephone conference with Lee Horowitz regarding default. | 0.30 | 750.00 | $225.00 |
| 03/02/2018 | JPN | AC | Follow-up with numerous counsel post 2/28/18 status conference. | 0.40 | 750.00 | $300.00 |
| 03/02/2018 | JPN | AC | Receive analysis and position letter of Defendant Microsoft. | 0.30 | 750.00 | $225.00 |
| 03/02/2018 | MAM | AC | Draft declaration of Jeffrey P. Nolan in support of request for entry of default regarding Source One Staffing, LLC. | 0.30 | 350.00 | $105.00 |
| 03/02/2018 | MAM | AC | Draft declaration of Jeffrey P. Nolan in support of request for entry of default regarding 247-7 Dock and Door Repair Inc. | 0.30 | 350.00 | $105.00 |
| 03/02/2018 | MAM | AC | Draft declaration of Jeffrey P. Nolan in support of request for entry of default regarding Road Runner Distributors. | 0.30 | 350.00 | $105.00 |
| 03/05/2018 | MAM | AC | Create chart of matters to be heard at the March 28, 2108 status conferences and forward same to Jeffrey P. Nolan. | 0.30 | 350.00 | $105.00 |
| 03/05/2018 | JPN | AC | Review adversaries set for 3/28/18 Status Conference. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 119215

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2018 | BDD | AC | Email J. Dulberg re settlement protocol motion dec of non opp and order re same | 0.10 | 375.00 | $37.50 |
| 03/05/2018 | BDD | AC | Email M. Kulick re Order/Dec Non Opp re Omnibus procedures motion re preference claims | 0.10 | 375.00 | $37.50 |
| 03/05/2018 | JPN | AC | Exchange correspondence with Defendant Bottomley & Associates. | 0.20 | 750.00 | $150.00 |
| 03/05/2018 | JPN | AC | Exchange correspondence with C&W Acquisition. | 0.20 | 750.00 | $150.00 |
| 03/05/2018 | JPN | AC | Coordinate with Michael A. Matteo regarding defaults and status of entry of defaults. | 0.40 | 750.00 | $300.00 |
| 03/05/2018 | JPN | AC | Settlement discussions with Defendant Optimus. | 0.30 | 750.00 | $225.00 |
| 03/05/2018 | JPN | AC | Respond to Microsoft. | 0.20 | 750.00 | $150.00 |
| 03/06/2018 | JPN | AC | Review and execute defaults from numerous matters; Correct service issues. | 0.50 | 750.00 | $375.00 |
| 03/06/2018 | JPN | AC | Review Debtor's emails regarding history and defenses of Defendant Optimus. | 0.60 | 750.00 | $450.00 |
| 03/06/2018 | JPN | AC | Review Defendant Ponderay's documents; Review debtor's documents; Draft correspondence to R. Ing regarding ICA claim. | 0.40 | 750.00 | $300.00 |
| 03/06/2018 | JPN | AC | Conference call with Defendant Bottomley & Bottomley. | 0.40 | 750.00 | $300.00 |
| 03/06/2018 | JPN | AC | Analyze Yahoo defense; Exchange correspondence with .opposing counsel. | 0.70 | 750.00 | $525.00 |
| 03/06/2018 | JPN | AC | Draft settlement agreement with Defendant Happiest Minds. | 0.50 | 750.00 | $375.00 |
| 03/06/2018 | JPN | AC | Execute various stipulations for extensions. | 0.30 | 750.00 | $225.00 |
| 03/06/2018 | JPN | AC | Draft various settlement agreements with First Group Defendant, Monster Worldwide. | 0.40 | 750.00 | $300.00 |
| 03/06/2018 | MAM | AC | Draft Declaration of Jeffrey P. Nolan in Support of Request for Entry of Default regarding Gracenote, Inc. | 0.30 | 350.00 | $105.00 |
| 03/06/2018 | MAM | AC | Draft Request for Entry of Default regarding Gracenote, Inc. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2018 | MAM | AC | Draft Request for Entry of Default regarding Ownlocal, Inc. | 0.20 | 350.00 | $70.00 |
| 03/06/2018 | MAM | AC | Draft Declaration of Jeffrey P. Nolan in support of Request for Entry of Default regarding Ownlocal, Inc. | 0.30 | 350.00 | $105.00 |
| 03/06/2018 | MAM | AC | Draft Declaration of Jeffrey P. Nolan in support of Request for Entry of Default regarding Data-Dynamix Inc. | 0.30 | 350.00 | $105.00 |
| 03/06/2018 | MAM | AC | Draft Request for Entry of Default regarding Data-Dynamix Inc. | 0.20 | 350.00 | $70.00 |
| 03/07/2018 | MAM | AC | Updates to tracking chart regarding joint status reports. | 0.40 | 350.00 | $140.00 |
| 03/07/2018 | MAM | AC | Draft status report for Jeffrey P. Nolan regarding Simplifi Holdings. | 0.20 | 350.00 | $70.00 |
| 03/07/2018 | MAM | AC | Draft status report for Jeffrey P. Nolan regarding Ownlocal, Inc. | 0.20 | 350.00 | $70.00 |
| 03/07/2018 | MAM | AC | Draft status report for Jeffrey P. Nolan regarding Gracenote, Inc. | 0.20 | 350.00 | $70.00 |
| 03/07/2018 | MAM | AC | Draft status report for Jeffrey P. Nolan regarding Data-Dynamix Inc. | 0.20 | 350.00 | $70.00 |
| 03/07/2018 | MAM | AC | Draft status report for Jeffrey P. Nolan regarding Turn-Key Solutions, Inc. | 0.20 | 350.00 | $70.00 |
| 03/07/2018 | JPN | AC | Meet and confer with numerous counsel regarding 3/28/18 hearing; Revise Status Conference Joint Status Reports; Forward to opposing counsel with comment. | 3.00 | 750.00 | $2,250.00 |
| 03/07/2018 | JPN | AC | Rule 26 call with Defendant Turn-Key. | 0.40 | 750.00 | $300.00 |
| 03/07/2018 | JPN | AC | Forward Court's documents to Defendant Turn-Key. | 0.10 | 750.00 | $75.00 |
| 03/07/2018 | JPN | AC | Settlement discussion s.w Defendant Bottomley & Associates. | 0.30 | 750.00 | $225.00 |
| 03/08/2018 | JPN | AC | Compile facts and draft recommendations for action versus Ponderay. | 0.50 | 750.00 | $375.00 |
| 03/08/2018 | JPN | AC | Analyze defenses of Defendant Ink Systems (0.40); Draft correspondence to opposing counsel (0.10). | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 119215

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2018 | MAM | AC | Locate and forward proof of claim filed by Ink Systems to Jeffrey P. Nolan. | 0.30 | 350.00 | $105.00 |
| 03/09/2018 | JPN | AC | Draft extension of time to respond for Defendant CIPS. | 0.20 | 750.00 | $150.00 |
| 03/09/2018 | JPN | AC | Revise Settlement Agreement wit Defendant Software AG. | 0.30 | 750.00 | $225.00 |
| 03/09/2018 | JPN | AC | Telephone conference with for Defendants Spicers Paper and CNG. | 0.30 | 750.00 | $225.00 |
| 03/09/2018 | JPN | AC | Meet with counsel for Defendant Gabriels Technology. | 0.30 | 750.00 | $225.00 |
| 03/09/2018 | JPN | AC | Meeting with Litigation Team regarding settlement protocol. | 0.20 | 750.00 | $150.00 |
| 03/09/2018 | JPN | AC | Forward draft settlement agreements to various Group 1 Defendants; Exchange correspondence re same. | 0.80 | 750.00 | $600.00 |
| 03/09/2018 | JPN | AC | Exchange correspondence with various Defendants regarding settlement. | 0.50 | 750.00 | $375.00 |
| 03/09/2018 | JWD | AC | Work on issues re settlement agreements and emails to J Nolan re same | 0.50 | 795.00 | $397.50 |
| 03/12/2018 | JPN | AC | Conference call with Defendant Gabriels Technology; Prepare for call. | 0.40 | 750.00 | $300.00 |
| 03/12/2018 | JPN | AC | Meeting with paralegals regarding defaults; Proceed issues. | 0.40 | 750.00 | $300.00 |
| 03/12/2018 | JPN | AC | Review transactions with Defendant Spicers in preparation for call. | 0.50 | 750.00 | $375.00 |
| 03/12/2018 | JPN | AC | Telephone conference with David Banker and Nathan regarding Defendant Spicers. | 0.40 | 750.00 | $300.00 |
| 03/12/2018 | JPN | AC | Draft correspondence to Debtor regarding Spicers' contentions. | 0.20 | 750.00 | $150.00 |
| 03/12/2018 | JPN | AC | Telephone conference with A. Freedman regarding claims and Rule 26 fact discovery. | 0.40 | 750.00 | $300.00 |
| 03/12/2018 | JPN | AC | Review and revise Motions for Default; Finalize. | 0.50 | 750.00 | $375.00 |
| 03/12/2018 | JPN | AC | Meet with Defendant GES, Inc. regarding defenses. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    9

Freedom Communications II OCC

Invoice 119215

Client 29266.00002

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2018 | JPN | AC | Legal research regarding 547(b)(5) regarding Central Ink; Draft rebuttal letter to Defendant Central Ink. | 0.50 | 750.00 | $375.00 |
| 03/12/2018 | JPN | AC | Settlement discussions with Defendant Oracle. | 0.40 | 750.00 | $300.00 |
| 03/13/2018 | JPN | AC | Settlement discussions with Defendant Oracle and discussions regarding defenses; Revise Joint Status Report with Defendant Oracle; finalize | 1.00 | 750.00 | $750.00 |
| 03/13/2018 | JPN | AC | Exchange order with numerous defendants in preparation for 3/14 Joint Status Report submission; Forward draft reports | 1.50 | 750.00 | $1,125.00 |
| 03/13/2018 | MAM | AC | Update tracking chart with position letter from Oracle. | 0.20 | 350.00 | $70.00 |
| 03/13/2018 | MAM | AC | Revise joint status report with Oracle for Jeffrey P. Nolan and forward same for signatures. | 0.20 | 350.00 | $70.00 |
| 03/13/2018 | MAM | AC | Draft joint status report regarding Advantage Mailing and forward same to Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 03/13/2018 | MAM | AC | Revise and forward joint status report for Yahoo. | 0.20 | 350.00 | $70.00 |
| 03/14/2018 | MAM | AC | Draft unilateral status report for Jeffrey P. Nolan regarding Gabriel's Technology. | 0.20 | 350.00 | $70.00 |
| 03/14/2018 | MAM | AC | Revise and forward for signature joint status report with Professional Courier & Newspaper. | 0.20 | 350.00 | $70.00 |
| 03/14/2018 | JPN | AC | Revise numerous Joint Status Reports for Group 2 matters and file; Meet and confer with opposing counsel. | 1.80 | 750.00 | $1,350.00 |
| 03/14/2018 | JPN | AC | Draft numerous Unilateral Status Reports and file; Forward to parties. | 0.40 | 750.00 | $300.00 |
| 03/14/2018 | JPN | AC | Receive and review invoices from Defendant Gabriel's Technology. | 0.40 | 750.00 | $300.00 |
| 03/14/2018 | JPN | AC | Review issues with Defendant Ponderay. | 0.20 | 750.00 | $150.00 |
| 03/14/2018 | JPN | AC | Meet with Debtor regarding Rule 26 Disclosures. | 0.30 | 750.00 | $225.00 |
| 03/14/2018 | JPN | AC | Respond to Defendant, Monster Worldwide. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2018 | JPN | AC | Draft revisions to template settlement agreement; Forward to client for approval. | 0.40 | 750.00 | $300.00 |
| 03/14/2018 | JWD | AC | Review and respond to Jeff Nolan emails re settlement agreements | 0.20 | 795.00 | $159.00 |
| 03/15/2018 | JPN | AC | Revise draft settlement agreements. | 0.30 | 750.00 | $225.00 |
| 03/15/2018 | JPN | AC | Conference call with Defendant CNG regarding upcoming hearing. | 0.30 | 750.00 | $225.00 |
| 03/15/2018 | JPN | AC | Review Rule 26 Disclosure of Defendant Circulation Tech. | 0.20 | 750.00 | $150.00 |
| 03/15/2018 | JPN | AC | Telephone conference with S. Bovitz; Forward draft dismissal to opposing counsel; Draft proposed Order and Stipulation. | 0.30 | 750.00 | $225.00 |
| 03/15/2018 | JPN | AC | Conference call with Randy Ings; Review documents and witnesses for FRCP disclosure. | 0.80 | 750.00 | $600.00 |
| 03/15/2018 | JPN | AC | Update tracking matrix with approval. | 0.20 | 750.00 | $150.00 |
| 03/15/2018 | JPN | AC | Receive and review revisions to settlement agreement from Defendant Happiest Minds. | 0.30 | 750.00 | $225.00 |
| 03/15/2018 | JPN | AC | Discussions with counsel for Oracle; Follow-up with issues with Oracle filing. | 0.30 | 750.00 | $225.00 |
| 03/15/2018 | JPN | AC | Meet with Defendant, Spicer's Paper; Review data. | 0.30 | 750.00 | $225.00 |
| 03/15/2018 | JPN | AC | Receive documents from Defendant, CLR. | 0.30 | 750.00 | $225.00 |
| 03/15/2018 | JPN | AC | Receive analysis and settlement offer from Defendant Trust Temp. Services. | 0.30 | 750.00 | $225.00 |
| 03/15/2018 | MAM | AC | Update to settlement chart for Jeffrey P. Nolan. | 0.40 | 350.00 | $140.00 |
| 03/16/2018 | JPN | AC | Revise settlement agreement with Defendants Monster Worldwide, Happiest Minds, and AQMM. | 0.60 | 750.00 | $450.00 |
| 03/16/2018 | JPN | AC | Draft settlement agreement with Defendant C&W Acquisition and forward to counsel with .comments. | 0.50 | 750.00 | $375.00 |
| 03/16/2018 | JPN | AC | Draft settlement agreement with Defendant Carillon Business Services; Forward to opposing counsel with comment. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 119215

March 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2018 | JPN | AC | Review documents form Defendant CLR Marketing. | 0.30 | 750.00 | $225.00 |
| 03/16/2018 | JPN | AC | Telephone conference with Defendant Bottomley & Associates. | 0.20 | 750.00 | $150.00 |
| 03/16/2018 | JPN | AC | Receipt analysis of defenses of Defendant Trust Temporary Services; Cross-reference and analyze defenses. | 0.30 | 750.00 | $225.00 |
| 03/16/2018 | JPN | AC | Preparation of call with Defendant Veritiv; Telephone conference with counsel for Veritiv. | 0.50 | 750.00 | $375.00 |
| 03/16/2018 | JPN | AC | Respond to Defendant Press-One. | 0.20 | 750.00 | $150.00 |
| 03/19/2018 | JPN | AC | Analyze settlement offer and defenses with Defendant Microsoft Corp.; Meet with Debtor regarding inconsistencies in the data. | 0.70 | 750.00 | $525.00 |
| 03/19/2018 | JPN | AC | Review emails regarding fact pattern with Defendant Microsoft and pressure. | 0.60 | 750.00 | $450.00 |
| 03/19/2018 | JPN | AC | Draft correspondence to One Step regarding Joint Status Report. | 0.30 | 750.00 | $225.00 |
| 03/19/2018 | JPN | AC | Finalize settlement documents with Defendant AQMM, Monster Worldwide, Happiest Minds and Software AG. | 0.50 | 750.00 | $375.00 |
| 03/19/2018 | JPN | AC | Revise settlement agreements with Simplifi, C&W Acquisition, Midland Paper and Century Business. | 0.60 | 750.00 | $450.00 |
| 03/19/2018 | JPN | AC | Coordinate Rule 26 Disclosures with Defendant Press One. | 0.20 | 750.00 | $150.00 |
| 03/19/2018 | JPN | AC | Revise Rule 26 Disclosures. | 0.50 | 750.00 | $375.00 |
| 03/20/2018 | MAM | AC | Revise and forward unilateral status reports to Jeffrey P. Nolan regarding March 28, 2018 status conferences. | 0.40 | 350.00 | $140.00 |
| 03/20/2018 | MAM | AC | Locate and forward Motion for Assignment of Contracts to Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 03/20/2018 | JPN | AC | Draft and circulate Joint Status Report to counsel for the April 4, 2018 Status Conference; Telephone conference with numerous counsel; Forward emails regarding status. | 2.70 | 750.00 | $2,025.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

<div align="right">

Page:    12
Invoice 119215
March 31, 2018
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2018 | JPN | AC | Settlement negotiations with Defendant Bottomley & Associates. | 0.40 | 750.00 | $300.00 |
| 03/20/2018 | JPN | AC | Review invoices for Defendant Gabriel's Technology Solutions | 0.40 | 750.00 | $300.00 |
| 03/20/2018 | JPN | AC | Draft recommendations for the third group of proposed settlements. | 0.50 | 750.00 | $375.00 |
| 03/20/2018 | JPN | AC | Review defenses of Defendant Case Paper; Draft settlement offer to Defendant. | 0.50 | 750.00 | $375.00 |
| 03/21/2018 | MAM | AC | Draft joint status report regarding Case Paper Co., Inc. | 0.30 | 350.00 | $105.00 |
| 03/21/2018 | MAM | AC | Draft joint status report regarding Central Ink Corporation. | 0.20 | 350.00 | $70.00 |
| 03/21/2018 | MAM | AC | Draft joint status report regarding Central National Gottesman. | 0.20 | 350.00 | $70.00 |
| 03/21/2018 | MAM | AC | Draft joint status report regarding McGrann Paper Corporation. | 0.20 | 350.00 | $70.00 |
| 03/21/2018 | MAM | AC | Revise and forward joint status report regarding Ink Systems. | 0.20 | 350.00 | $70.00 |
| 03/21/2018 | MAM | AC | Revise and forward joint status report regarding Central Ink. | 0.20 | 350.00 | $70.00 |
| 03/21/2018 | MAM | AC | Organize then forward settlements with signature pages regarding MIdland, Monster Worldwide and Simplifi Holdings. | 0.30 | 350.00 | $105.00 |
| 03/21/2018 | JWD | AC | Review J Nolan email re next set of settlements (.1); prepare committee email re same (.2); follow up discussion with J Nolan re same (.1) | 0.40 | 795.00 | $318.00 |
| 03/22/2018 | JPN | AC | Telephone conference with Defendant, Dietz & Watson regarding mediation. | 0.20 | 750.00 | $150.00 |
| 03/22/2018 | JPN | AC | Circulate fully executed settlement documents in various Group 1 matters. | 0.40 | 750.00 | $300.00 |
| 03/22/2018 | JPN | AC | Meet with numerous vendors regarding 4/4/18 status conference hearing, Joint Status Report, and meet and confer. | 1.00 | 750.00 | $750.00 |
| 03/22/2018 | JPN | AC | Exchange correspondence with Defendant GES. | 0.20 | 750.00 | $150.00 |
| 03/22/2018 | JPN | AC | Respond to Defendant,Helpmates. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 119215

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2018 | JPN | AC | Review Debtor's records regarding pertinent facts and defenses of Defendant Oracle. | 1.30 | 750.00 | $975.00 |
| 03/23/2018 | JPN | AC | Draft settlement agreement with Defendant Trust Services; Forward to opposing counsel with comment. | 0.60 | 750.00 | $450.00 |
| 03/23/2018 | JPN | AC | Draft counter-offer to Defendant Oracle. | 0.40 | 750.00 | $300.00 |
| 03/23/2018 | JPN | AC | File and finalize numerous Joint Status Reports. | 0.40 | 750.00 | $300.00 |
| 03/23/2018 | JPN | AC | Meet and confer with Defendant CNG regarding Joint Status Report. | 0.30 | 750.00 | $225.00 |
| 03/26/2018 | JPN | AC | Review new value and ordinary course of business defenses of Ownlocal. | 0.40 | 750.00 | $300.00 |
| 03/26/2018 | JPN | AC | Telephone conference with counsel for Defendant Ownlocal regarding default. | 0.30 | 750.00 | $225.00 |
| 03/26/2018 | JPN | AC | Respond to Defendant, Trust Temps. | 0.30 | 750.00 | $225.00 |
| 03/26/2018 | JPN | AC | Finalize Joint Status Report with Defendant CNG; FIle. | 0.30 | 750.00 | $225.00 |
| 03/26/2018 | JPN | AC | Exchange settlement discussions with Defendant Oracle Software; Telephone conference with opposing counsel regarding ordinary course of business defense. | 0.80 | 750.00 | $600.00 |
| 03/26/2018 | JPN | AC | Telephone conference with numerous counsel in preparation for 3/28/18 hearing and settlement. | 1.00 | 750.00 | $750.00 |
| 03/26/2018 | JPN | AC | Draft counter-offer to Defendant Oracle. | 0.40 | 750.00 | $300.00 |
| 03/26/2018 | JPN | AC | Meet with counsel for Defendant Advantage Mailing. | 0.20 | 750.00 | $150.00 |
| 03/26/2018 | JPN | AC | Meet with Debtor regarding Oracle defenses; file documents to R. Ings. | 0.40 | 750.00 | $300.00 |
| 03/26/2018 | JPN | AC | Meet with Debtor regarding Oracle orders and change to billing parties. | 0.50 | 750.00 | $375.00 |
| 03/26/2018 | JPN | AC | Forward documents to Defendant Oracle regarding pressure; Draft rejection to counter-offer. | 0.50 | 750.00 | $375.00 |
| 03/26/2018 | JPN | AC | Confirm with consultant new value application with Defendant, Oracle. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    14
Freedom Communications II OCC                                         Invoice 119215
Client 29266.00002                                                   March 31, 2018

---

|            |     |    |                                                                                                                      | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 03/26/2018 | JPN | AC | Extend deadlines with Defendant Oracle.                                                                               | 0.20  | 750.00 | $150.00    |
| 03/27/2018 | JPN | AC | Update Litigation tracking chart; Meet with Debtor.                                                                   | 0.30  | 750.00 | $225.00    |
| 03/27/2018 | JPN | AC | Review tentative for 3/28/18 hearing on adversaries; Meet and confer with various counsel.                            | 1.20  | 750.00 | $900.00    |
| 03/27/2018 | JPN | AC | Receive changes of Defendant Happiest mInds (0.10); Telephone conference with opposing counsel (0.20); Forward revised documents (0.10). | 0.40  | 750.00 | $300.00    |
| 03/27/2018 | JPN | AC | Forward language to Debtor of controversy provisions with Defendant Happiest Minds.                                   | 0.30  | 750.00 | $225.00    |
| 03/27/2018 | MAM | AC | Updates to master matrix regarding status report filing status.                                                      | 0.20  | 350.00 | $70.00     |
| 03/27/2018 | MAM | AC | Draft stipulation for extension regarding Spicers for Jeffrey P. Nolan.                                               | 0.20  | 350.00 | $70.00     |
| 03/28/2018 | MAM | AC | Telephone call with Jeffrey P. Nolan regarding unilateral status reports.                                             | 0.20  | 350.00 | $70.00     |
| 03/28/2018 | MAM | AC | Draft and forward unilateral status report regarding Midland Paper Company.                                           | 0.30  | 350.00 | $105.00    |
| 03/28/2018 | MAM | AC | Draft and forward unilateral status report regarding Spicers Paper.                                                   | 0.30  | 350.00 | $105.00    |
| 03/28/2018 | MAM | AC | Draft and forward unilateral status report regarding RDI Marketing Services.                                          | 0.30  | 350.00 | $105.00    |
| 03/28/2018 | MAM | AC | Draft Motion for Default Judgment regarding Road Runner Distributors.                                                 | 0.30  | 350.00 | $105.00    |
| 03/28/2018 | MAM | AC | Draft Motion for Default Judgment regarding Source One Staffing.                                                      | 0.30  | 350.00 | $105.00    |
| 03/28/2018 | MAM | AC | Draft Default Judgment regarding Source One Staffing.                                                                 | 0.20  | 350.00 | $70.00     |
| 03/28/2018 | MAM | AC | Draft Default Judgment regarding Road Runner Distributors, Inc.                                                       | 0.20  | 350.00 | $70.00     |
| 03/28/2018 | JPN | AC | Travel to U.S.B.C, Santa Ana for 3/28/18 hearing; Meet with opposing counsel; Telephone conference with Court Clerk regarding 4/04 hearing; Return to office. | 3.60  | 750.00 | $2,700.00  |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Freedom Communications II OCC

Invoice 119215

Client 29266.00002

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2018 | JPN | AC | Draft numerous Unilateral Status Reports; File with Court. | 0.60 | 750.00 | $450.00 |
| 03/28/2018 | JPN | AC | Telephone conference with counsel for Defendant RPAI regarding defenses and settlement. | 0.40 | 750.00 | $300.00 |
| 03/28/2018 | JPN | AC | Meet with Debtor and A. Friedman regarding Happiest Minds. | 0.20 | 750.00 | $150.00 |
| 03/28/2018 | JPN | AC | Telephone conference with counsel for Yahoo Freedom. | 0.30 | 750.00 | $225.00 |
| 03/29/2018 | JPN | AC | Meet with Debtor regarding settlement funds. | 0.20 | 750.00 | $150.00 |
| 03/29/2018 | JPN | AC | Meet with Debtor regarding default judgments. | 0.30 | 750.00 | $225.00 |
| 03/29/2018 | JPN | AC | Draft points and authorities in support of motion for default judgment. | 1.10 | 750.00 | $825.00 |
| 03/29/2018 | JPN | AC | Draft Declaration of Randy Ings. | 0.50 | 750.00 | $375.00 |
| 03/29/2018 | JPN | AC | Compile documents in support of default judgment. | 0.20 | 750.00 | $150.00 |
| 03/29/2018 | JPN | AC | Draft Declaration of Jeffrey P. Nolan in support of motion for default judgment. | 0.30 | 750.00 | $225.00 |
| 03/29/2018 | JWD | AC | Email re 3rd set of settlements | 0.10 | 795.00 | $79.50 |
| 03/30/2018 | MAM | AC | Locate and forward complaints and exhibits regarding 24-7 Dock and Door Repair and Source One Staffing to Randy Ing. | 0.20 | 350.00 | $70.00 |
| 03/30/2018 | JPN | AC | Meet with Randy Ings regarding default judgments; Revise defaults, supporting declarations in support thereof and orders; Finalize and file. | 2.00 | 750.00 | $1,500.00 |
| 03/30/2018 | JPN | AC | Settlement negotiations with Defendant Oracle Software. | 0.50 | 750.00 | $375.00 |
| 03/30/2018 | JPN | AC | Settlement discussions with Defendant Turn-Key Solutions; Meet with Debtor regarding same. | 0.40 | 750.00 | $300.00 |
| 03/30/2018 | JPN | AC | Negotiations with Defendant Oracle; Draft correspondence to Debtor. | 0.30 | 750.00 | $225.00 |
| | | | | 77.20 | | $53,490.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Freedom Communications II OCC

Invoice 119215

Client 29266.00002

March 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 03/01/2018 | AJK | BL | Attention to emails re initial disclosures. | 0.10 | 1,050.00 | $105.00 |
| 03/01/2018 | EAW | BL | Coordinate supplemental document production to defendants. | 0.10 | 725.00 | $72.50 |
| 03/01/2018 | EAW | BL | Emails to/from B. Witkow and K. Salour re: initial disclosures and supplemental document production. | 0.20 | 725.00 | $145.00 |
| 03/01/2018 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 0.40 | 725.00 | $290.00 |
| 03/01/2018 | EAW | BL | Draft requests for production (Kushner, et al.). | 0.60 | 725.00 | $435.00 |
| 03/02/2018 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 0.40 | 725.00 | $290.00 |
| 03/02/2018 | EAW | BL | Emails to/from D. Van Der Laan re: supplemental document production. | 0.10 | 725.00 | $72.50 |
| 03/06/2018 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 5.60 | 725.00 | $4,060.00 |
| 03/07/2018 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 7.90 | 725.00 | $5,727.50 |
| 03/07/2018 | EAW | BL | Review discovery requests propounded by Covelli, et al. | 0.20 | 725.00 | $145.00 |
| 03/07/2018 | JWD | BL | Review entered order re preference settlement protocol | 0.10 | 795.00 | $79.50 |
| 03/07/2018 | AJK | BL | Review defendants' discovery requests. | 0.80 | 1,050.00 | $840.00 |
| 03/08/2018 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 2.10 | 725.00 | $1,522.50 |
| 03/08/2018 | EAW | BL | Draft responses to requests for production propounded by Covelli, et al. | 0.60 | 725.00 | $435.00 |
| 03/08/2018 | EAW | BL | Email to PBGC re: defendants' discovery requests. | 0.10 | 725.00 | $72.50 |
| 03/08/2018 | EAW | BL | Emails to/from D. Van Der Laan re: defendants' discovery requests. | 0.10 | 725.00 | $72.50 |
| 03/08/2018 | EAW | BL | Telephone call with A. Kornfeld re: defendants' discovery requests. | 0.50 | 725.00 | $362.50 |
| 03/09/2018 | EAW | BL | Review defendant's supplemental document production (Kushner, et al.). | 3.60 | 725.00 | $2,610.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    17

Invoice 119215

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2018 | EAW | BL | Draft responses to requests for production propounded by Covelli, et al. | 0.20 | 725.00 | $145.00 |
| 03/12/2018 | EAW | BL | Review discovery requests and draft responses to requests for production propounded by Covelli, et al. | 6.40 | 725.00 | $4,640.00 |
| 03/13/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 1.30 | 725.00 | $942.50 |
| 03/13/2018 | EAW | BL | Draft clawback agreement (Kushner, et al.). | 0.20 | 725.00 | $145.00 |
| 03/13/2018 | EAW | BL | Draft responses to requests for production propounded by Covelli, et al. | 0.40 | 725.00 | $290.00 |
| 03/14/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 1.50 | 725.00 | $1,087.50 |
| 03/14/2018 | EAW | BL | Draft responses to requests for production propounded by Covelli, et al. | 0.60 | 725.00 | $435.00 |
| 03/14/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery requests. | 0.20 | 725.00 | $145.00 |
| 03/14/2018 | EAW | BL | Review email from M. Pfeuffer re: Tribune valuation. | 0.10 | 725.00 | $72.50 |
| 03/15/2018 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and PBGC re: damages (Kushner, et al.). | 1.10 | 725.00 | $797.50 |
| 03/15/2018 | EAW | BL | Telephone calls with A. Kornfeld re: discovery requests, initial disclosures and damages-related issues. | 0.20 | 725.00 | $145.00 |
| 03/15/2018 | EAW | BL | Emails to/from D. O'Connor re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 03/15/2018 | EAW | BL | Review discovery requests propounded by Covelli, et al. | 0.20 | 725.00 | $145.00 |
| 03/15/2018 | RJF | BL | Call with PBGC, Alan and Elissa regarding mediation issues. | 0.70 | 1,095.00 | $766.50 |
| 03/16/2018 | EAW | BL | Draft responses to requests for production propounded by Covelli, et al. | 3.20 | 725.00 | $2,320.00 |
| 03/16/2018 | EAW | BL | Review email from M. Pfeuffer re: recap of damages discussion. | 0.10 | 725.00 | $72.50 |
| 03/16/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 1.20 | 725.00 | $870.00 |
| 03/16/2018 | AJK | BL | Prepare for PBGC call. | 0.60 | 1,050.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 119215

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2018 | AJK | BL | Participate on PBGC call re litigation issue (including RFP and Interrogatories). | 1.00 | 1,050.00 | $1,050.00 |
| 03/17/2018 | EAW | BL | Emails to/from A. Kornfeld re: damages analysis. | 0.10 | 725.00 | $72.50 |
| 03/19/2018 | EAW | BL | Draft responses to requests for production propounded by Covelli, et al. | 1.80 | 725.00 | $1,305.00 |
| 03/19/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 0.70 | 725.00 | $507.50 |
| 03/19/2018 | EAW | BL | Document review re: requests for production propounded by Covelli, et al. | 3.50 | 725.00 | $2,537.50 |
| 03/20/2018 | EAW | BL | Draft responses to requests for production propounded by Covelli, et al. | 1.90 | 725.00 | $1,377.50 |
| 03/20/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 7.70 | 725.00 | $5,582.50 |
| 03/22/2018 | EAW | BL | Draft confidentiality agreement (Kushner, et al.). | 0.20 | 725.00 | $145.00 |
| 03/22/2018 | EAW | BL | Draft clawback agreement (Kushner, et al.). | 0.40 | 725.00 | $290.00 |
| 03/22/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 0.70 | 725.00 | $507.50 |
| 03/22/2018 | EAW | BL | Document review re: requests for production propounded by Covelli, et al. | 0.50 | 725.00 | $362.50 |
| 03/26/2018 | EAW | BL | Draft clawback agreement (Kushner, et al.). | 2.10 | 725.00 | $1,522.50 |
| 03/26/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 0.90 | 725.00 | $652.50 |
| 03/27/2018 | EAW | BL | Document review re: requests for production propounded by Covelli, et al. | 0.40 | 725.00 | $290.00 |
| 03/28/2018 | EAW | BL | Draft clawback and confidentiality agreement (Kushner, et al.). | 1.40 | 725.00 | $1,015.00 |
| 03/28/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 0.80 | 725.00 | $580.00 |
| 03/28/2018 | EAW | BL | Document review re: requests for production propounded by Covelli, et al. | 1.30 | 725.00 | $942.50 |
| 03/29/2018 | EAW | BL | Draft clawback and confidentiality agreement (Kushner, et al.). | 1.60 | 725.00 | $1,160.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 119215

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2018 | EAW | BL | Document review re: requests for production propounded by Covelli, et al. | 2.10 | 725.00 | $1,522.50 |
| 03/30/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 0.30 | 725.00 | $217.50 |
| 03/30/2018 | EAW | BL | Telephone call with A. Kornfeld re: responses to discovery requests. | 0.10 | 725.00 | $72.50 |
| 03/31/2018 | EAW | BL | Emails to/from A. Kornfeld, M. Furton and D. Van Der Laan re: responses to discovery requests. | 0.10 | 725.00 | $72.50 |
| | | | | 71.40 | | $52,843.50 |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2018 | BDD | CO | Email J. Nolan re Notice of Bar Date | 0.10 | 375.00 | $37.50 |
| 03/07/2018 | BDD | CO | Email J. Nolan re admin claims bar date | 0.10 | 375.00 | $37.50 |
| 03/07/2018 | BDD | CO | Research admin claims bar date info; email J. Nolan re same | 0.20 | 375.00 | $75.00 |
| | | | | 0.40 | | $150.00 |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2018 | BDD | CP | Email J. Dulberg re Feb monthly fee app | 0.10 | 375.00 | $37.50 |
| 03/13/2018 | BDD | CP | Review/revise Feb. billing | 0.20 | 375.00 | $75.00 |
| 03/14/2018 | BDD | CP | Email L. Gardiazabal re Feb. fees/expenses | 0.10 | 375.00 | $37.50 |
| 03/14/2018 | BDD | CP | Email J. Dulberg re Feb. final invoice | 0.10 | 375.00 | $37.50 |
| 03/15/2018 | BDD | CP | Email J. Dulberg re PSZJ Feb. monthly fee statement | 0.10 | 375.00 | $37.50 |
| 03/19/2018 | BDD | CP | Call with J. Dulberg re Feb. monthly fee statement | 0.10 | 375.00 | $37.50 |
| 03/19/2018 | BDD | CP | Preparation of Feb. monthly fee statement; email J. Dulberg re same | 0.60 | 375.00 | $225.00 |
| 03/19/2018 | JWD | CP | Review monthly fee stmt draft | 0.10 | 795.00 | $79.50 |
| | | | | 1.40 | | $567.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                             $107,051.00

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Freedom Communications II OCC                                        Invoice 119215
Client 29266.00002                                                   March 31, 2018

---

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 02/28/2018 | FE | 29266.00002 FedEx Charges for 02-28-18 | 9.24 |
| 03/01/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/01/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/01/2018 | BM | Business Meal [E111] Crave Restaurant, working meal, JPN | N/C |
| 03/02/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/02/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/02/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/05/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/05/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/05/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/05/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/05/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/05/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/05/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/05/2018 | FE | 29266.00002 FedEx Charges for 03-05-18 | 9.28 |
| 03/05/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/05/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/05/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/05/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/05/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/05/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/05/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/05/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/05/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/05/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    21

Invoice 119215

March 31, 2018

| | | | |
|---|---|---|---|
| 03/05/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/06/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/06/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/06/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/06/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/06/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/06/2018 | FE | 29266.00002 FedEx Charges for 03-06-18 | 9.28 |
| 03/06/2018 | PO | 29266.00002 :Postage Charges for 03-06-18 | 2.73 |
| 03/06/2018 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 03/06/2018 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/06/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/06/2018 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 03/06/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Freedom Communications II OCC                                       Invoice 119215
Client 29266.00002                                                 March 31, 2018

| | | | |
|---|---|---|---|
| 03/06/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/06/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/06/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    23
Freedom Communications II OCC                                         Invoice 119215
Client 29266.00002                                                    March 31, 2018

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/07/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/08/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/08/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/08/2018 | LN | 29266.00002 Lexis Charges for 03-08-18 | 13.76 |
| 03/08/2018 | FE | 29266.00002 FedEx Charges for 03-08-18 | 17.22 |
| 03/12/2018 | PO | 29266.00002 :Postage Charges for 03-12-18 | 0.47 |
| 03/12/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/12/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/12/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/12/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/12/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/12/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    24
Freedom Communications II OCC                              Invoice 119215
Client 29266.00002                                        March 31, 2018

---

| 03/13/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/13/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/13/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/13/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/13/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/14/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/14/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Freedom Communications II OCC                                        Invoice 119215
Client 29266.00002                                                  March 31, 2018

| | | | |
|---|---|---|---|
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/14/2018 | PO | 29266.00002 :Postage Charges for 03-14-18 | 1.36 |
| 03/14/2018 | FE | 29266.00002 FedEx Charges for 03-14-18 | 9.28 |
| 03/15/2018 | FE | 29266.00002 FedEx Charges for 03-15-18 | 14.28 |
| 03/15/2018 | PO | 29266.00002 :Postage Charges for 03-15-18 | 34.63 |
| 03/15/2018 | RE | ( 83 @0.20 PER PG) | 16.60 |
| 03/15/2018 | RE | ( 80 @0.20 PER PG) | 16.00 |
| 03/15/2018 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 03/15/2018 | RE | ( 92 @0.20 PER PG) | 18.40 |
| 03/15/2018 | RE | ( 41 @0.20 PER PG) | 8.20 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/15/2018 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 03/15/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/15/2018 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 03/15/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    26
Freedom Communications II OCC                              Invoice 119215
Client 29266.00002                                         March 31, 2018

---

| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/15/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/15/2018 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 03/15/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/16/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/16/2018 | FE | 29266.00002 FedEx Charges for 03-16-18 | 9.28 |
| 03/16/2018 | FE | 29266.00002 FedEx Charges for 03-16-18 | 9.28 |
| 03/18/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/18/2018 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 03/19/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/19/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/19/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/19/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |

Pachulski Stang Ziehl & Jones LLP                          Page:    27
Freedom Communications II OCC                              Invoice 119215
Client 29266.00002                                        March 31, 2018

| | | | |
|---|---|---|---|
| 03/19/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/19/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/19/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/19/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/19/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/19/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/19/2018 | FE | 29266.00002 FedEx Charges for 03-19-18 | 9.26 |
| 03/19/2018 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 03/19/2018 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 03/19/2018 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 03/19/2018 | RE | ( 1092 @0.20 PER PG) | 218.40 |
| 03/19/2018 | PO | 29266.00002 :Postage Charges for 03-19-18 | 3.29 |

Pachulski Stang Ziehl & Jones LLP                          Page:    28
Freedom Communications II OCC                              Invoice 119215
Client 29266.00002                                        March 31, 2018

| 03/19/2018 | PO  | 29266.00002 :Postage Charges for 03-19-18 | 44.01 |
| 03/20/2018 | FE  | 29266.00002 FedEx Charges for 03-20-18 | 9.26 |
| 03/20/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/20/2018 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 03/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/20/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/20/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                                   Page:     29
Freedom Communications II OCC                                       Invoice 119215
Client 29266.00002                                                 March 31, 2018

| | | | |
|---|---|---|---|
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/21/2018 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 03/21/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/21/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/21/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/21/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2018 | FE | 29266.00002 FedEx Charges for 03-21-18 | 9.26 |
| 03/21/2018 | FE | 29266.00002 FedEx Charges for 03-21-18 | 9.26 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

| | | | |
|---|---|---|---|
| 03/21/2018 | FE | 29266.00002 FedEx Charges for 03-21-18 | 9.26 |
| 03/21/2018 | PO | 29266.00002 :Postage Charges for 03-21-18 | 0.94 |
| 03/21/2018 | PO | 29266.00002 :Postage Charges for 03-21-18 | 1.36 |
| 03/22/2018 | FE | 29266.00002 FedEx Charges for 03-22-18 | 9.26 |
| 03/22/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2018 | FE | 29266.00002 FedEx Charges for 03-23-18 | 9.11 |
| 03/25/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/25/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2018 | FE | 29266.00002 FedEx Charges for 03-26-18 | 9.26 |
| 03/27/2018 | FE | 29266.00002 FedEx Charges for 03-27-18 | 9.26 |
| 03/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/28/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/28/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/28/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/28/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                         Page:    31
Freedom Communications II OCC                             Invoice 119215
Client 29266.00002                                       March 31, 2018

| | | | |
|---|---|---|---|
| 03/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    32

Invoice 119215

March 31, 2018

| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/30/2018 | PO | 29266.00002 :Postage Charges for 03-30-18 | 9.78 |
| 03/30/2018 | CL | Courtlink charges | 0.84 |
| 03/30/2018 | RE | ( 77 @0.20 PER PG) | 15.40 |
| 03/31/2018 | PAC | Pacer - Court Research | 81.90 |

Total Expenses for this Matter                    $889.90

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

## A/R STATEMENT

Outstanding Balance from prior invoices as of 03/31/2018          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
| --- | --- | --- | --- | --- |
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |

Total Amount Due on Current and Prior Invoices:                         $670,700.84



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

April 30, 2018
Invoice    119435
Client      29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2018

| | |
|---|---|
| FEES | $87,298.00 |
| EXPENSES | $1,015.40 |
| TOTAL CURRENT CHARGES | $88,313.40 |
| BALANCE FORWARD | $670,700.84 |
| TOTAL BALANCE DUE | $759,014.24 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 119435

April 30, 2018

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|-----------|-------------|--------------|-------------|--------------|---------------|
| AJK | Kornfeld, Alan J. | Partner | 1,050.00 | 10.00 | $10,500.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 795.00 | 6.50 | $5,167.50 |
| RJF | Feinstein, Robert J. | Partner | 1,095.00 | 1.90 | $2,080.50 |
| EAW | Wagner, Elissa A. | Counsel | 725.00 | 49.00 | $35,525.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 750.00 | 29.50 | $22,125.00 |
| SJK | Kahn, Steven J. | Counsel | 925.00 | 7.00 | $6,475.00 |
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 4.20 | $1,575.00 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 11.00 | $3,850.00 |
| | | | | 119.10 | $87,298.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 119435

April 30, 2018

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 48.40 | $33,165.50 |
| BL | Bankruptcy Litigation | 60.80 | $47,889.50 |
| CA | Case Administration | 0.30 | $238.50 |
| CP | PSZJ Compensation | 0.80 | $300.00 |
| FF | Financial Filings | 0.10 | $37.50 |
| LN | Litigation (Non-Bankruptcy) | 3.50 | $2,782.50 |
| RPO | Other Professional Retention | 5.20 | $2,884.50 |
| | | 119.10 | $87,298.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Working Meals | $0.00 |
| Conference Call | $9.18 |
| CourtLink | $1.03 |
| Federal Express | $143.38 |
| Guest Parking [E124] | $6.00 |
| Hotel Expense | $240.28 |
| Pacer - Court Research | $52.90 |
| Postage | $67.61 |
| Reproduction Expense | $306.20 |
| Reproduction Scan Expense - @0.10 per page | $126.70 |
| Travel Expense | $62.12 |
| | $1,015.40 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 119435

April 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 04/02/2018 | JPN | AC | Meet and confirm with counsel for Defendant, Central Ink. | 0.30 | 750.00 | $225.00 |
| 04/02/2018 | JPN | AC | Draft response to McGrann Paper. | 0.30 | 750.00 | $225.00 |
| 04/02/2018 | JPN | AC | Telephone conference with A. Friedman regarding scope of releases; Revise settlement documents with Defendant Happiest Minds. | 0.40 | 750.00 | $300.00 |
| 04/02/2018 | JPN | AC | Preparation for conference call with Defendant, GES; Conference call with Defendant, GES. | 0.40 | 750.00 | $300.00 |
| 04/02/2018 | JPN | AC | Meet with consultant regarding Defendant, GES. | 0.30 | 750.00 | $225.00 |
| 04/02/2018 | JPN | AC | Revise settlement agreement with Defendant FOJP; Draft correspondence to Debtor and Trustee regarding claims. | 0.50 | 750.00 | $375.00 |
| 04/02/2018 | JPN | AC | Telephone conference with counsel for Defendant Happiest Minds. | 0.30 | 750.00 | $225.00 |
| 04/02/2018 | JPN | AC | Receive correspondence from Defendant, GES. | 0.20 | 750.00 | $150.00 |
| 04/02/2018 | JPN | AC | Draft Notice of Errata regarding default judgments. | 0.30 | 750.00 | $225.00 |
| 04/03/2018 | MAM | AC | Updates to master matrix regarding second group of settlements. | 0.20 | 350.00 | $70.00 |
| 04/03/2018 | JPN | AC | Meeting with Defendant Oracle; Meeting with numerous counsel for 4/4/18 hearing. | 1.20 | 750.00 | $900.00 |
| 04/04/2018 | JPN | AC | Travel to  and from USBC, Santa Ana for Status Conference on third group of adversaries in Pre-Trial Scheduling Orders;. | 3.50 | 750.00 | $2,625.00 |
| 04/04/2018 | JPN | AC | Settlement discussion s.w Defendant Oracle. | 0.40 | 750.00 | $300.00 |
| 04/04/2018 | JPN | AC | Draft settlement agreement with Defendant Aramark. | 0.60 | 750.00 | $450.00 |
| 04/04/2018 | JPN | AC | Circulate settlement documents; Update tracking matrix. | 0.50 | 750.00 | $375.00 |
| 04/04/2018 | JPN | AC | Forward settlement documents to Debtor. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    6
Invoice 119435
April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2018 | JPN | AC | Exchange correspondence with Defendant Yahoo! | 0.20 | 750.00 | $150.00 |
| 04/05/2018 | JPN | AC | Circulate settlement documents with Defendant Century Business, Happiest Mind and AQMM; Draft correspondence to counsel. | 0.30 | 750.00 | $225.00 |
| 04/05/2018 | MAM | AC | Updates to tracking chart regarding status conference continuations. | 0.30 | 350.00 | $105.00 |
| 04/05/2018 | MAM | AC | Updates to tracking chart regarding third group of settlements. | 0.30 | 350.00 | $105.00 |
| 04/05/2018 | MAM | AC | Draft settlement agreement with Documotion Research, Inc. | 0.30 | 350.00 | $105.00 |
| 04/05/2018 | MAM | AC | Draft settlement agreement with Microsoft Corporation. | 0.30 | 350.00 | $105.00 |
| 04/06/2018 | MAM | AC | Locate and forward new value analysis regarding Turn Key to Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 04/06/2018 | MAM | AC | Draft Notice of Dismissal regarding Carillon Office Technologies. | 0.20 | 350.00 | $70.00 |
| 04/06/2018 | JPN | AC | Preparation for conference call with Defendant Turn-Key. | 0.30 | 750.00 | $225.00 |
| 04/06/2018 | JPN | AC | Settlement call with Defendant Turn-Key. | 0.30 | 750.00 | $225.00 |
| 04/06/2018 | JPN | AC | Dismissal of numerous adversaries with paralegals. | 0.10 | 750.00 | $75.00 |
| 04/09/2018 | JPN | AC | Preparation for conference call with Defendant Turn-Key Solutions (0.10); Conference call with Defendant regarding settlement and defenses. | 0.50 | 750.00 | $375.00 |
| 04/09/2018 | JPN | AC | Address procedural issues with Defendant CNG and Lindemeyer. | 0.30 | 750.00 | $225.00 |
| 04/09/2018 | JPN | AC | Follow-up on status of settlement documents and funds for numerous adversaries. | 0.30 | 750.00 | $225.00 |
| 04/09/2018 | JPN | AC | Review invoices submitted by Defendant, Gabriel's Tech regarding  new value. | 0.40 | 750.00 | $300.00 |
| 04/09/2018 | JPN | AC | Review correspondence, status and offer fro m.d Veritiv Corp.; Draft correspondence to counsel. | 0.50 | 750.00 | $375.00 |
| 04/10/2018 | JPN | AC | Discussions with Defendant Case Paper regarding ordinary course of business defense. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 119435

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2018 | MAM | AC | Calendar settlement payment regarding Midland Paper. | 0.10 | 350.00 | $35.00 |
| 04/11/2018 | JPN | AC | Review various issues with CNG and Lindemeyer; Meet with Debtor regarding consignment issue. | 0.70 | 750.00 | $525.00 |
| 04/12/2018 | JPN | AC | Draft fourth group of settlement recommendations to Committee. | 0.50 | 750.00 | $375.00 |
| 04/12/2018 | JPN | AC | Circulate settlement documents with Defendants and B. Smith. | 0.30 | 750.00 | $225.00 |
| 04/12/2018 | JPN | AC | Extend deadlines w. Defendant, Oracle. | 0.20 | 750.00 | $150.00 |
| 04/12/2018 | JWD | AC | Work on next set of preference settlement emails | 0.50 | 795.00 | $397.50 |
| 04/13/2018 | JWD | AC | Review and revise Committee corr. re next set of preference settlements | 0.40 | 795.00 | $318.00 |
| 04/13/2018 | MAM | AC | Draft notice of dismissal regarding Midland Paper Company. | 0.20 | 350.00 | $70.00 |
| 04/13/2018 | JPN | AC | Telephone conference with D. Banker regarding lindemeyer fact pattern. | 0.40 | 750.00 | $300.00 |
| 04/13/2018 | JPN | AC | Reconcile settlement funds with documents. | 0.20 | 750.00 | $150.00 |
| 04/13/2018 | JPN | AC | Exchange correspondence with Defendant GES. | 0.20 | 750.00 | $150.00 |
| 04/13/2018 | JPN | AC | Follow-up with Veritiv. | 0.10 | 750.00 | $75.00 |
| 04/16/2018 | JPN | AC | Settlement call with Defendant Turn-Key. | 0.30 | 750.00 | $225.00 |
| 04/16/2018 | JPN | AC | Meet and confer with Defendant Ownlocal. | 0.30 | 750.00 | $225.00 |
| 04/16/2018 | JPN | AC | Track litigation payments made with settled parties. | 0.20 | 750.00 | $150.00 |
| 04/16/2018 | JPN | AC | Review correspondence from R. Ings. | 0.10 | 750.00 | $75.00 |
| 04/17/2018 | JPN | AC | Draft template discovery  for service of on Defendants. | 1.00 | 750.00 | $750.00 |
| 04/18/2018 | JPN | AC | Preparation for conference call with Defendant Ownlocal.com; Review ordinary course of business and new value data; Analyze defenses. | 1.00 | 750.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2018 | JPN | AC | Telephone conference with counsel for Defendant Ownlocal.com regarding negotiations and settlement. | 0.50 | 750.00 | $375.00 |
| 04/18/2018 | JPN | AC | Review Local Bankruptcy Rule 9013-1(o) regarding default judgments. | 0.30 | 750.00 | $225.00 |
| 04/18/2018 | JPN | AC | Draft settlement agreement with Defendant Aramark; Forward to Defendant with comment. | 0.60 | 750.00 | $450.00 |
| 04/18/2018 | JPN | AC | Draft numerous Rule 26 Disclosures in adversaries. | 1.00 | 750.00 | $750.00 |
| 04/18/2018 | JPN | AC | Review status of tolling agreements; Update; Telephone conference with Ponderay regarding avoidance claim. | 0.30 | 750.00 | $225.00 |
| 04/18/2018 | JPN | AC | Draft settlement agreement with Defendant Oracle Software; Forward to opposing counsel with comment. | 0.70 | 750.00 | $525.00 |
| 04/18/2018 | MAM | AC | Locate and forward executed settlement agreements to Randy Ings. | 0.30 | 350.00 | $105.00 |
| 04/18/2018 | MAM | AC | Updates to settlement tracking chart regarding payments received. | 0.20 | 350.00 | $70.00 |
| 04/18/2018 | MAM | AC | Locate and forward moving papers to Steven J. Kahn regarding default hearings. | 0.30 | 350.00 | $105.00 |
| 04/18/2018 | MAM | AC | Compare ordinary course analyses for Jeffrey P. Nolan regarding Ownlocal.com. | 0.30 | 350.00 | $105.00 |
| 04/18/2018 | SJK | AC | Conference with Jeffrey P. Nolan regarding default judgment hearing coverage and review motions for same. | 0.30 | 925.00 | $277.50 |
| 04/19/2018 | SJK | AC | Review Judge Wallace procedures and calendar tentative rulings; notate pending status conferences. | 0.30 | 925.00 | $277.50 |
| 04/19/2018 | SJK | AC | Memorandum to Jeffrey P. Nolan regarding tentatives and request for information regarding 4 status conferences. | 0.10 | 925.00 | $92.50 |
| 04/19/2018 | SJK | AC | Review and respond to memoranda from Jeffrey P. Nolan and Michael A. Matteo regarding open adversary status reports; dismissals. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 119435

April 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2018 | MAM | AC | Review claims register for Jeffrey P. Nolan regarding Ownlocal.com. | 0.20 | 350.00 | $70.00 |
| 04/19/2018 | MAM | AC | Updates to tracking matrix regarding scheduling order deadlines. | 1.80 | 350.00 | $630.00 |
| 04/19/2018 | MAM | AC | Draft settlement agreement with Ownlocal, Inc. and forward same to Jeffrey P. Nolan. | 0.40 | 350.00 | $140.00 |
| 04/19/2018 | MAM | AC | Draft notice of dismissal regarding Monster Worldwide, Inc. | 0.20 | 350.00 | $70.00 |
| 04/19/2018 | MAM | AC | Draft notice of dismissal regarding C&W Acquisition Company. | 0.20 | 350.00 | $70.00 |
| 04/19/2018 | MAM | AC | Review settlement chart and case status regarding dismissals and email report to Jeffrey P. Nolan. | 0.40 | 350.00 | $140.00 |
| 04/19/2018 | JPN | AC | Forward stipulation for dismissal to Defendant GES. | 0.20 | 750.00 | $150.00 |
| 04/19/2018 | JPN | AC | Review status of adversaries and resolve numerous matters for 4/25/18 hearing. | 0.50 | 750.00 | $375.00 |
| 04/19/2018 | JPN | AC | Draft correspondence to Committee Members regarding tolling; Preparation of Tolling Agreements; Meet with .Steven J. Kahn regarding default hearing. | 0.60 | 750.00 | $450.00 |
| 04/19/2018 | JPN | AC | File numerous dismissals. | 0.20 | 750.00 | $150.00 |
| 04/20/2018 | JPN | AC | Receive and respond to numerous committee and non-committee members regarding tolling agreements. | 0.50 | 750.00 | $375.00 |
| 04/20/2018 | JPN | AC | Update tracking matrix regarding status. | 0.20 | 750.00 | $150.00 |
| 04/20/2018 | JPN | AC | Review written discovery from Defendant Goodwill Industries. | 0.40 | 750.00 | $300.00 |
| 04/20/2018 | JPN | AC | Reach-out to Group 4 settlement Defendant's regarding Committee approval. | 0.30 | 750.00 | $225.00 |
| 04/20/2018 | JPN | AC | Exchange correspondence regarding settlement with Defendant Ownlocal.com. | 0.40 | 750.00 | $300.00 |
| 04/20/2018 | MAM | AC | Draft notice of dismissal regarding Simplifi Holdings, Inc. | 0.30 | 350.00 | $105.00 |
| 04/20/2018 | MAM | AC | Draft notice of dismissal regarding Trust Temporary Services, Inc. | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2018 | MAM | AC | Draft notice of dismissal regarding A.Q.M.M., Inc. | 0.30 | 350.00 | $105.00 |
| 04/22/2018 | JPN | AC | Settlement negotiations with Defendant Turn-Key. | 0.30 | 750.00 | $225.00 |
| 04/22/2018 | JPN | AC | Review correspondence from Defendant McGann and forward R. Ings. | 0.20 | 750.00 | $150.00 |
| 04/23/2018 | JPN | AC | Receipt various dismissals from Court; Forward to Michael A. Matteo; Update tracking matrix. | 0.20 | 750.00 | $150.00 |
| 04/23/2018 | JPN | AC | Execute and circulate various Tolling Agreements. | 0.30 | 750.00 | $225.00 |
| 04/23/2018 | JPN | AC | Telephone conference with Defendant Lindemeyer Paper regarding response. | 0.20 | 750.00 | $150.00 |
| 04/23/2018 | JPN | AC | Review status and draft correspondence to Defendant Case Paper. | 0.30 | 750.00 | $225.00 |
| 04/23/2018 | JPN | AC | Meet with consultant regarding Defendant SourceHov. | 0.20 | 750.00 | $150.00 |
| 04/23/2018 | JPN | AC | Meet with Defendant Ownlocal.com; Draft proposed Order. | 0.30 | 750.00 | $225.00 |
| 04/23/2018 | MAM | AC | Review Judge Wallace's calendar regarding hearings scheduled for Wednesday, April 25, 2018. | 0.30 | 350.00 | $105.00 |
| 04/23/2018 | MAM | AC | Updates to tracking matrix regarding notices of dismissal filed. | 0.20 | 350.00 | $70.00 |
| 04/23/2018 | SJK | AC | Review memorandum from Michael A. Matteo regarding Monster and CW dismissals. | 0.10 | 925.00 | $92.50 |
| 04/24/2018 | SJK | AC | Prepare for hearing and note changes on Court's posted docket/tentative rulings. | 0.40 | 925.00 | $370.00 |
| 04/24/2018 | SJK | AC | Drive to Santa Ana for hearings. | 2.20 | 925.00 | $2,035.00 |
| 04/24/2018 | JPN | AC | Meet with Michael A. Matteo regarding tolling agreements; Telephone conference with Committee Members regarding missing Tolling Agreements. | 0.40 | 750.00 | $300.00 |
| 04/24/2018 | JPN | AC | Settlement discussions with Defendant Case Paper. | 0.30 | 750.00 | $225.00 |
| 04/24/2018 | MAM | AC | Review and respond to email from Jeffrey P. Nolan regarding tolling agreements. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 119435

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2018 | MAM | AC | Telephone call with Steven J. Kahn regarding results of hearing. | 0.20 | 350.00 | $70.00 |
| 04/25/2018 | MAM | AC | Draft default judgment versus Road Runner Distributors. | 0.30 | 350.00 | $105.00 |
| 04/25/2018 | MAM | AC | Draft default judgment versus Source One Staffing. | 0.20 | 350.00 | $70.00 |
| 04/25/2018 | MAM | AC | Draft default judgment versus 24-7 Dock and Door Repair Inc. | 0.20 | 350.00 | $70.00 |
| 04/25/2018 | MAM | AC | Draft order approving motion for default judgment versus Road Runner Distributors Inc. | 0.30 | 350.00 | $105.00 |
| 04/25/2018 | MAM | AC | Draft order approving motion for default judgment versus Source One Staffing, LLC. | 0.20 | 350.00 | $70.00 |
| 04/25/2018 | MAM | AC | Draft order approving motion for default judgment versus 24-7 Dock and Door Repair. | 0.20 | 350.00 | $70.00 |
| 04/25/2018 | SJK | AC | Memorandum and telephone conference with Jeffrey P. Nolan regarding Own Local default/settlement issues. | 0.20 | 925.00 | $185.00 |
| 04/25/2018 | SJK | AC | Attend hearings regarding status conferences; default judgment motions. | 3.20 | 925.00 | $2,960.00 |
| 04/25/2018 | SJK | AC | Review and respond to memorandum from Jeffrey P. Nolan regarding court instruction regarding Own Local matter. | 0.10 | 925.00 | $92.50 |
| 04/25/2018 | JPN | AC | Revise/draft stipulation of settlement with Defendant Ownlocal.com; Telephone conference with opposing counsel regarding same. | 0.30 | 750.00 | $225.00 |
| 04/25/2018 | JPN | AC | Meet with Steven J. Kahn regarding hearing on defaults. | 0.10 | 750.00 | $75.00 |
| 04/26/2018 | JPN | AC | Revise the Ownlocal stipulation and order. | 0.30 | 750.00 | $225.00 |
| 04/26/2018 | JPN | AC | Exchange correspondence  with counsel for Defendants CNG and Lindemeyer. | 0.20 | 750.00 | $150.00 |
| 04/26/2018 | JPN | AC | Telephone conference with Defendant Road Runner regarding default; Meet with Steven J. Kahn regarding default hearing results. | 0.30 | 750.00 | $225.00 |
| 04/26/2018 | MAM | AC | Revisions to orders and judgments regarding default matters. | 0.40 | 350.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Freedom Communications II OCC                                        Invoice 119435
Client 29266.00002                                                  April 30, 2018

|            |      |      |                                                                    | Hours | Rate   | Amount     |
|------------|------|------|--------------------------------------------------------------------|-------|--------|------------|
| 04/27/2018 | JPN  | AC   | Exchange correspondence with counsel for Defendant, Oracle.        | 0.20  | 750.00 | $150.00    |
| 04/30/2018 | JPN  | AC   | Receive correspondence and defenses of Defendant, McGrann Paper.   | 0.20  | 750.00 | $150.00    |
| 04/30/2018 | MAM  | AC   | Draft default judgment regarding Gracenote, Inc.                   | 0.20  | 350.00 | $70.00     |
| 04/30/2018 | MAM  | AC   | Draft default judgment regarding Data-Dynamix Inc.                 | 0.20  | 350.00 | $70.00     |
| 04/30/2018 | MAM  | AC   | Draft order approving default motion regarding Data-Dynamix Inc.   | 0.20  | 350.00 | $70.00     |
| 04/30/2018 | MAM  | AC   | Draft order approving default motion regarding Gracenote, Inc.     | 0.20  | 350.00 | $70.00     |
| 04/30/2018 | MAM  | AC   | Locate and forward settlement agreement with AQM to Randy Ings.    | 0.10  | 350.00 | $35.00     |
| 04/30/2018 | MAM  | AC   | Update tracking chart regarding McGrann Corporation position letter. | 0.10 | 350.00 | $35.00     |
|            |      |      |                                                                    | 48.40 |        | $33,165.50 |

## Bankruptcy Litigation

|            |      |      |                                                                                              | Hours | Rate   | Amount     |
|------------|------|------|----------------------------------------------------------------------------------------------|-------|--------|------------|
| 04/01/2018 | EAW  | BL   | Draft responses to interrogatories propounded by Covelli, et al.                             | 0.50  | 725.00 | $362.50    |
| 04/01/2018 | EAW  | BL   | Document review re: requests for production propounded by Covelli, et al.                     | 0.40  | 725.00 | $290.00    |
| 04/02/2018 | EAW  | BL   | Draft responses to interrogatories propounded by Covelli, et al.                             | 6.90  | 725.00 | $5,002.50  |
| 04/02/2018 | EAW  | BL   | Emails to/from A. Friedman, R. Ings and B. Smith re: production of Debtor's documents.        | 0.40  | 725.00 | $290.00    |
| 04/02/2018 | EAW  | BL   | Draft responses to requests for production propounded by Covelli, et al.                      | 1.00  | 725.00 | $725.00    |
| 04/02/2018 | EAW  | BL   | Conference call with A. Friedman, R. Ings and B. Smith re: access to and production of Debtors' documents. | 0.60 | 725.00 | $435.00 |
| 04/02/2018 | JWD  | BL   | Review motion to compromise with DFM                                                          | 0.20  | 795.00 | $159.00    |
| 04/02/2018 | JWD  | BL   | Review add'l issues re motion to compromise                                                   | 0.20  | 795.00 | $159.00    |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2018 | EAW | BL | Telephone call with A. Kornfeld re: litigation hold letter and production of Debtor's documents. | 0.10 | 725.00 | $72.50 |
| 04/03/2018 | EAW | BL | Draft litigation hold letter re: Debtors' servers. | 4.00 | 725.00 | $2,900.00 |
| 04/06/2018 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and PBGC re: potential expert witnesses and discovery responses. | 0.90 | 725.00 | $652.50 |
| 04/06/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 0.30 | 725.00 | $217.50 |
| 04/06/2018 | AJK | BL | Prepare for PBGC call. | 0.40 | 1,050.00 | $420.00 |
| 04/06/2018 | AJK | BL | Call with PBGC re discovery and damages. | 0.80 | 1,050.00 | $840.00 |
| 04/09/2018 | AJK | BL | Attention to mediation issues. | 0.20 | 1,050.00 | $210.00 |
| 04/09/2018 | AJK | BL | Attention to Chinn issues. | 0.20 | 1,050.00 | $210.00 |
| 04/09/2018 | RJF | BL | Telephone conference with Simms regarding pension valuation. | 0.40 | 1,095.00 | $438.00 |
| 04/09/2018 | EAW | BL | Emails to/from PBGC re: discovery responses and related issues. | 0.10 | 725.00 | $72.50 |
| 04/09/2018 | EAW | BL | Telephone call and emails to/from D. O'Connor re: settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 04/09/2018 | EAW | BL | Email to A. Kornfeld re: settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 04/11/2018 | AJK | BL | Review Tribune report. | 0.80 | 1,050.00 | $840.00 |
| 04/11/2018 | AJK | BL | Call with H. Zail. | 0.50 | 1,050.00 | $525.00 |
| 04/12/2018 | AJK | BL | Call with PBGC and E. Wagner. | 0.80 | 1,050.00 | $840.00 |
| 04/12/2018 | AJK | BL | Call with J. Indyke re LT Funding issues. | 0.50 | 1,050.00 | $525.00 |
| 04/12/2018 | RJF | BL | Call with Indyke & Klein, AK counsel to LT Funding. | 0.60 | 1,095.00 | $657.00 |
| 04/12/2018 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: pending settlement (L. Chinn), discovery responses and related issues. | 0.80 | 725.00 | $580.00 |
| 04/12/2018 | EAW | BL | Emails to/from A. Kornfeld re: potential expert witnesses. | 0.20 | 725.00 | $145.00 |
| 04/12/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery responses and initial disclosures. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 119435

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2018 | EAW | BL | Document review re: requests for production propounded by Covelli, et al. | 0.70 | 725.00 | $507.50 |
| 04/13/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 0.60 | 725.00 | $435.00 |
| 04/13/2018 | EAW | BL | Telephone call with A. Kornfeld re: expert retention agreement. | 0.10 | 725.00 | $72.50 |
| 04/16/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery responses and related issues. | 0.20 | 725.00 | $145.00 |
| 04/16/2018 | AJK | BL | Call with M. Pfeffer. | 0.30 | 1,050.00 | $315.00 |
| 04/17/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 2.10 | 725.00 | $1,522.50 |
| 04/17/2018 | EAW | BL | Telephone call with A. Kornfeld re: potential experts, discovery responses and related issues. | 0.20 | 725.00 | $145.00 |
| 04/18/2018 | EAW | BL | Draft expert retention agreement (Kushner, et al.). | 0.20 | 725.00 | $145.00 |
| 04/18/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 0.30 | 725.00 | $217.50 |
| 04/19/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 4.80 | 725.00 | $3,480.00 |
| 04/19/2018 | EAW | BL | Emails to/from J. Dulberg re: responses to discovery requests. | 0.10 | 725.00 | $72.50 |
| 04/19/2018 | EAW | BL | Review notices of subpoenas issued by Covelli, et al. | 0.10 | 725.00 | $72.50 |
| 04/20/2018 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld, PBGC, S. Richter and S. Telford. | 0.70 | 725.00 | $507.50 |
| 04/20/2018 | EAW | BL | Telephone call with A. Kornfeld re: litigation hold letter, discovery responses and related issues. | 0.30 | 725.00 | $217.50 |
| 04/20/2018 | EAW | BL | Draft and circulate responses to interrogatories and RFPs propounded by Covelli, et al. | 9.30 | 725.00 | $6,742.50 |
| 04/20/2018 | EAW | BL | Revise, finalize and circulate litigation hold letter; and emails to/from A. Kornfeld, J. Dulberg, S. Kahn and A. Friedman re: same. | 0.50 | 725.00 | $362.50 |
| 04/20/2018 | AJK | BL | Prepare for S. Telford call. | 0.80 | 1,050.00 | $840.00 |
| 04/20/2018 | AJK | BL | Participate on S. Telford call. | 0.70 | 1,050.00 | $735.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2018 | RJF | BL | Call with Alan J. Kornfeld, PBGC, pension advisor. | 0.70 | 1,095.00 | $766.50 |
| 04/24/2018 | AJK | BL | Review discovery requests. | 0.40 | 1,050.00 | $420.00 |
| 04/24/2018 | EAW | BL | Draft expert retention agreement (Kushner, et al.). | 3.00 | 725.00 | $2,175.00 |
| 04/24/2018 | EAW | BL | Revise clawback and confidentiality agreement (Kushner, et al.). | 0.50 | 725.00 | $362.50 |
| 04/24/2018 | EAW | BL | Telephone call with A. Kornfeld re: engagement agreement. | 0.10 | 725.00 | $72.50 |
| 04/24/2018 | EAW | BL | Document review re: requests for production propounded by Covelli, et al. | 0.20 | 725.00 | $145.00 |
| 04/24/2018 | EAW | BL | Revise draft expert retention agreement (Kushner, et al.). | 0.90 | 725.00 | $652.50 |
| 04/24/2018 | EAW | BL | Assemble background materials for retention application; and emails to/from J. Dulberg re: same. | 0.30 | 725.00 | $217.50 |
| 04/24/2018 | EAW | BL | Review subpoenas issued by defendants (Kushner, et al.). | 0.20 | 725.00 | $145.00 |
| 04/24/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery issues. | 0.20 | 725.00 | $145.00 |
| 04/25/2018 | EAW | BL | Telephone calls with A. Kornfeld re: pending discovery and expert retention agreement. | 0.30 | 725.00 | $217.50 |
| 04/25/2018 | EAW | BL | Revise expert retention agreement; and emails to H. Zail and B. Dassa re: same. | 0.90 | 725.00 | $652.50 |
| 04/25/2018 | EAW | BL | Telephone call with M. Petrovic re: discovery issues and pending deadlines. | 0.20 | 725.00 | $145.00 |
| 04/25/2018 | EAW | BL | Emails to/from A. Kornfeld and J. Dulberg re: expert witnesses, pending discovery, and related issues. | 0.40 | 725.00 | $290.00 |
| 04/25/2018 | EAW | BL | Draft memo re: discovery issues. | 0.60 | 725.00 | $435.00 |
| 04/25/2018 | EAW | BL | Draft responses to interrogatories propounded by Covelli, et al. | 0.80 | 725.00 | $580.00 |
| 04/25/2018 | EAW | BL | Document review re: requests for production propounded by Covelli, et al. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:   16

Invoice 119435

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2018 | EAW | BL | Review document subpoenas, scheduling order and discovery requests; and draft memo re: discovery issues. | 2.00 | 725.00 | $1,450.00 |
| 04/26/2018 | EAW | BL | Review revised draft of engagement agreement; and email to J. Dulberg re: same. | 0.10 | 725.00 | $72.50 |
| 04/26/2018 | EAW | BL | Telephone call with A. Kornfeld and J. Dulberg re: expert retention agreement and related issues. | 0.40 | 725.00 | $290.00 |
| 04/26/2018 | EAW | BL | Telephone calls with J. Dulberg re: expert retention agreement. | 0.20 | 725.00 | $145.00 |
| 04/30/2018 | EAW | BL | Emails to/from A. Kornfeld and J. Dulberg re: discovery responses, expert engagements and related issues. | 0.20 | 725.00 | $145.00 |
| 04/30/2018 | EAW | BL | Telephone call with A. Kornfeld and H. Zail re: damages analysis and related issues. | 0.30 | 725.00 | $217.50 |
| 04/30/2018 | AJK | BL | Prepare for meeting with H. Zaid. | 1.20 | 1,050.00 | $1,260.00 |
| 04/30/2018 | AJK | BL | Attend meeting with H. Zaid. | 1.00 | 1,050.00 | $1,050.00 |
| 04/30/2018 | AJK | BL | Review interrogatory responses. | 1.10 | 1,050.00 | $1,155.00 |
| | | | | 60.80 | | $47,889.50 |

## Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2018 | JWD | CA | Emails with Debtor counsel re UST inquiry | 0.20 | 795.00 | $159.00 |
| 04/12/2018 | JWD | CA | Review status report | 0.10 | 795.00 | $79.50 |
| | | | | 0.30 | | $238.50 |

## PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2018 | BDD | CP | Email C. Ferra re March invoice | 0.10 | 375.00 | $37.50 |
| 04/12/2018 | BDD | CP | Review March invoice; email J. Dulberg re same | 0.10 | 375.00 | $37.50 |
| 04/13/2018 | BDD | CP | Email J. Dulberg re PSZJ monthly fee app (March 2018) | 0.10 | 375.00 | $37.50 |
| 04/16/2018 | BDD | CP | Email J. Dulberg re PSZJ monthly fee app (March 2018) | 0.10 | 375.00 | $37.50 |
| 04/16/2018 | BDD | CP | Prep PSZJ March monthly fee statement; email J. Dulberg re same | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    17

Invoice 119435

April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2018 | BDD | CP | Email M. Kulick re PSZJ March monthly fee statement | 0.10 | 375.00 | $37.50 |
| | | | | 0.80 | | $300.00 |

**Financial Filings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2018 | BDD | FF | Email J. Dulberg March MOR | 0.10 | 375.00 | $37.50 |
| | | | | 0.10 | | $37.50 |

**Litigation (Non-Bankruptcy)**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2018 | JWD | LN | Follow up work re discovery | 0.50 | 795.00 | $397.50 |
| 04/19/2018 | JWD | LN | Review E Wagner email re discovery question, review docket entries and emails re same | 0.30 | 795.00 | $238.50 |
| 04/24/2018 | JWD | LN | Work on issues for retention of expert including review of local rules | 0.50 | 795.00 | $397.50 |
| 04/24/2018 | JWD | LN | Review expert retention agreement and work on issues for application and review expert app forms | 0.70 | 795.00 | $556.50 |
| 04/25/2018 | JWD | LN | Work on expert retention including calls with R Feinstein and A Kornfeld, emails and calls with B Dassa, call with A Friedman, follow up emails with team and conf with B Dassa | 1.50 | 795.00 | $1,192.50 |
| | | | | 3.50 | | $2,782.50 |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2018 | RJF | RPO | Emails Wagner regarding trial expert. | 0.20 | 1,095.00 | $219.00 |
| 04/24/2018 | BDD | RPO | Email J. Dulberg re Elucidor retention application | 0.10 | 375.00 | $37.50 |
| 04/25/2018 | BDD | RPO | Prepare 328 application to retain Elucidor as expert consultant and Dec of Howard Zail re same; email to/confer with J. Dulberg re same | 2.30 | 375.00 | $862.50 |
| 04/25/2018 | BDD | RPO | Email E. Wagner re application to employ Elucidor as expert consultant | 0.10 | 375.00 | $37.50 |
| 04/25/2018 | BDD | RPO | Email M. Kulick re application to employ Elucidor as expert consultant | 0.10 | 375.00 | $37.50 |
| 04/26/2018 | BDD | RPO | Confer with J. Dulberg re updated engagement letter for Elucidor to be retained as expert consultants | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    18
Invoice 119435
April 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2018 | BDD | RPO | Revise Elucidor retention application | 0.60 | 375.00 | $225.00 |
| 04/26/2018 | JWD | RPO | Call re expert retention and draft notes and pldgs re same | 0.70 | 795.00 | $556.50 |
| 04/26/2018 | AJK | RPO | Call with J. Dulberg and E. Wagner re expert retention. | 0.30 | 1,050.00 | $315.00 |
| 04/30/2018 | JWD | RPO | Review and revise expert app | 0.70 | 795.00 | $556.50 |
| | | | | 5.20 | | $2,884.50 |

TOTAL SERVICES FOR THIS MATTER:                    $87,298.00

Pachulski Stang Ziehl & Jones LLP                          Page:    19
Freedom Communications II OCC                              Invoice 119435
Client 29266.00002                                        April 30, 2018

---

### Expenses

| | | | |
|---|---|---|---:|
| 02/28/2018 | TE | Travel Expense [E110] Mileage- LA/Santa Ana for hearing JPN | 15.53 |
| 03/15/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 9.18 |
| 03/28/2018 | GP | Guest Parking [E124] Parking for hearing, JPN | 3.00 |
| 03/28/2018 | FE | 29266.00002 FedEx Charges for 03-28-18 | 9.26 |
| 03/28/2018 | TE | Travel Expense [E110] Mileage Santa Ana/LA, JPN | 15.53 |
| 03/29/2018 | FE | 29266.00002 FedEx Charges for 03-29-18 | 13.63 |
| 03/30/2018 | FE | 29266.00002 FedEx Charges for 03-30-18 | 9.26 |
| 03/30/2018 | FE | 29266.00002 FedEx Charges for 03-30-18 | 9.11 |
| 04/02/2018 | FE | 29266.00002 FedEx Charges for 04-02-18 | 9.31 |
| 04/02/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/02/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/02/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/02/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/02/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/02/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/03/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/03/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/04/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2018 | GP | Guest Parking [E124] Parking for hearing, JPN | 3.00 |
| 04/04/2018 | TE | Travel Expense [E110] Mileage, LA/Santa Ana,JPN | 15.53 |
| 04/04/2018 | TE | Travel Expense [E110] Mileage Santa Ana/LA, JPN | 15.53 |
| 04/05/2018 | FE | 29266.00002 FedEx Charges for 04-05-18 | 9.31 |
| 04/05/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/05/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2018 | FE | 29266.00002 FedEx Charges for 04-06-18 | 9.31 |
| 04/09/2018 | FE | 29266.00002 FedEx Charges for 04-09-18 | 9.33 |
| 04/09/2018 | RE | ( 3 @0.20 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Freedom Communications II OCC                                        Invoice 119435
Client 29266.00002                                                   April 30, 2018

| 04/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/09/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/09/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/10/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/10/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2018 | FE | 29266.00002 FedEx Charges for 04-12-18 | 13.73 |
| 04/12/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2018 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/13/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/13/2018 | FE | 29266.00002 FedEx Charges for 04-13-18 | 9.33 |
| 04/13/2018 | RE | ( 55 @0.20 PER PG) | 11.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

| | | | |
|---|---|---|---|
| 04/16/2018 | RE | ( 1144 @0.20 PER PG) | 228.80 |
| 04/16/2018 | PO | 29266.00002 :Postage Charges for 04-16-18 | 48.31 |
| 04/16/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/16/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/17/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/17/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/17/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/17/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/17/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/17/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Freedom Communications II OCC                                       Invoice 119435
Client 29266.00002                                                  April 30, 2018

| | | | |
|---|---|---|---|
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2018 | PO | 29266.00002 :Postage Charges for 04-18-18 | 4.70 |
| 04/18/2018 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 04/18/2018 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 04/18/2018 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    23
Freedom Communications II OCC                              Invoice 119435
Client 29266.00002                                        April 30, 2018

---

| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/18/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/19/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/19/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/19/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/19/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/19/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/19/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/19/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/19/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/19/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/19/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/19/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/19/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/19/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/19/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/19/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    24
Freedom Communications II OCC                              Invoice 119435
Client 29266.00002                                         April 30, 2018

| 04/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/19/2018 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 04/19/2018 | FE | 29266.00002 FedEx Charges for 04-19-18 | 13.73 |
| 04/19/2018 | FE | 29266.00002 FedEx Charges for 04-19-18 | 9.33 |
| 04/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/19/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/19/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/19/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/20/2018 | PO | 29266.00002 :Postage Charges for 04-20-18 | 1.84 |
| 04/20/2018 | PO | 29266.00002 :Postage Charges for 04-20-18 | 9.20 |
| 04/20/2018 | CL | Courtlink charges | 1.03 |
| 04/20/2018 | RE | ( 69 @0.20 PER PG) | 13.80 |
| 04/20/2018 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 04/20/2018 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 04/20/2018 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 04/20/2018 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Freedom Communications II OCC                                       Invoice 119435
Client 29266.00002                                                 April 30, 2018

| | | | |
|---|---|---|---|
| 04/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/20/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/20/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/20/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/20/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/20/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/20/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/20/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/20/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                    Page:    26
Freedom Communications II OCC                        Invoice 119435
Client 29266.00002                                   April 30, 2018

| | | | |
|---|---|---|---|
| 04/23/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2018 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 04/23/2018 | RE | ( 46 @0.20 PER PG) | 9.20 |
| 04/23/2018 | RE | ( 46 @0.20 PER PG) | 9.20 |
| 04/23/2018 | PO | 29266.00002 :Postage Charges for 04-23-18 | 3.56 |
| 04/23/2018 | FE | 29266.00002 FedEx Charges for 04-23-18 | 9.37 |
| 04/24/2018 | FE | 29266.00002 FedEx Charges for 04-24-18 | 9.37 |
| 04/24/2018 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/25/2018 | BM | Business Meal [E111] BossCat Kitchen, working meal, SJK | N/C |
| 04/25/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/25/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/25/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/26/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/26/2018 | HT | Hotel Expense [E110] Santa Ana Hotel, 1 night, SJK | 240.28 |
| 04/27/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    27
Freedom Communications II OCC                                        Invoice 119435
Client 29266.00002                                                   April 30, 2018

---

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 04/27/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/27/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/27/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/27/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/27/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/27/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/27/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/30/2018 | PAC | Pacer - Court Research | 52.90 |
| 04/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/30/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/30/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/30/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Total Expenses for this Matter                              $1,015.40

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    28

Invoice 119435

April 30, 2018

## A/R STATEMENT

Outstanding Balance from prior invoices as of 04/30/2018          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |

Total Amount Due on Current and Prior Invoices:                              $759,014.24



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

May 31, 2018
Invoice    119652
Client    29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2018

| | |
|---|---|
| FEES | $107,619.50 |
| EXPENSES | $1,749.73 |
| TOTAL CURRENT CHARGES | $109,369.23 |
| BALANCE FORWARD | $759,014.24 |
| TOTAL BALANCE DUE | $868,383.47 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:   2

Invoice 119652

May 31, 2018

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|---------------------|-----------|----------|--------|-------------|
| AJK  | Kornfeld, Alan J.   | Partner   | 1,050.00 | 3.70   | $3,885.00   |
| HCK  | Kevane, Henry C.    | Partner   | 975.00   | 3.60   | $3,510.00   |
| JSP  | Pomerantz, Jason S. | Partner   | 775.00   | 0.80   | $620.00     |
| JWD  | Dulberg, Jeffrey W. | Partner   | 795.00   | 8.10   | $6,439.50   |
| MBL  | Litvak, Maxim B.    | Partner   | 875.00   | 5.10   | $4,462.50   |
| RJF  | Feinstein, Robert J.| Partner   | 1,095.00 | 0.40   | $438.00     |
| EAW  | Wagner, Elissa A.   | Counsel   | 725.00   | 34.20  | $24,795.00  |
| JPN  | Nolan, Jeffrey P.   | Counsel   | 750.00   | 76.30  | $57,225.00  |
| SJK  | Kahn, Steven J.     | Counsel   | 925.00   | 0.10   | $92.50      |
| BDD  | Dassa, Beth D.      | Paralegal | 375.00   | 2.90   | $1,087.50   |
| MAM  | Matteo, Mike A.     | Paralegal | 350.00   | 12.10  | $4,235.00   |
| LAF  | Forrester, Leslie A.| Library   | 395.00   | 2.10   | $829.50     |
|      |                     |           |          | 149.40 | $107,619.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

Freedom Communications II OCC

Invoice 119652

Client 29266.00002

May 31, 2018

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 92.40 | $63,797.00 |
| BL | Bankruptcy Litigation | 46.60 | $36,652.50 |
| CA | Case Administration | 1.00 | $795.00 |
| CP | PSZJ Compensation | 0.60 | $225.00 |
| CPO | Other Professional Compensation | 0.20 | $159.00 |
| RPO | Other Professional Retention | 8.20 | $5,553.00 |
| TI | Tax Issues | 0.40 | $438.00 |
| | | 149.40 | $107,619.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 119652

May 31, 2018

---

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Working Meals | $0.00 |
| Conference Call | $42.08 |
| CourtLink | $1.17 |
| Federal Express | $47.08 |
| Hotel Expense | $240.28 |
| Lexis/Nexis- Legal Research | $330.10 |
| Pacer - Court Research | $18.80 |
| Postage | $63.49 |
| Reproduction Expense | $74.60 |
| Reproduction Scan Expense - @0.10 per page | $371.00 |
| Online Research | $445.00 |
| Travel Expense | $116.13 |
| | $1,749.73 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 119652

May 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 05/01/2018 | JPN | AC | Meet with Defendant Ownlocal regarding procedural issues. | 0.30 | 750.00 | $225.00 |
| 05/01/2018 | JPN | AC | Preparation for conference call with G. Heck regarding new value; Draft correspondence regarding same. | 0.50 | 750.00 | $375.00 |
| 05/01/2018 | JPN | AC | Conference call with Defendant CLR Marketing. | 0.30 | 750.00 | $225.00 |
| 05/01/2018 | JPN | AC | Exchange correspondence with Defendant, Oracle. | 0.30 | 750.00 | $225.00 |
| 05/01/2018 | SJK | AC | Review and respond to memoranda from Michael A. Matteo and Jeffrey P. Nolan regarding Judgment filings. | 0.10 | 925.00 | $92.50 |
| 05/02/2018 | JPN | AC | Review new value analysis of Defendant, YAHOO!; Telephone conference with G. Heck regarding reconciliation | 0.60 | 750.00 | $450.00 |
| 05/02/2018 | JPN | AC | Draft correspondence to Defendant, Microsoft; Receipt proposed revisions. | 0.40 | 750.00 | $300.00 |
| 05/02/2018 | JPN | AC | Review proposed revisions of Defendant, Oracle. | 0.30 | 750.00 | $225.00 |
| 05/02/2018 | JPN | AC | Meet with Defendant, One-Stop Printing. | 0.30 | 750.00 | $225.00 |
| 05/02/2018 | JPN | AC | Follow-up with Microsoft regarding further revisions; Telephone conference with clerk regarding canceling of 5/9/18 hearing. | 0.40 | 750.00 | $300.00 |
| 05/02/2018 | JPN | AC | Meet and confer with Defendant, McGrann Paper. | 0.20 | 750.00 | $150.00 |
| 05/02/2018 | JPN | AC | Review and revise settlement agreement with Defendant, Oracle and vendor form. | 0.40 | 750.00 | $300.00 |
| 05/02/2018 | JPN | AC | Review discovery requests; Organize; Draft Responses to Goodwill. | 1.00 | 750.00 | $750.00 |
| 05/03/2018 | JPN | AC | Revise Microsoft settlement documents. | 0.20 | 750.00 | $150.00 |
| 05/03/2018 | JPN | AC | Telephone conference with Defendant, Southern Lithoplate regarding discovery. | 0.20 | 750.00 | $150.00 |
| 05/03/2018 | JPN | AC | Analyze new value with Defendant, YAHOO! | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    6
Invoice 119652
May 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2018 | JPN | AC | Review defenses of Defendant, McGrann Paper. | 0.40 | 750.00 | $300.00 |
| 05/03/2018 | JPN | AC | Address various procedural issues with 6/6/18 hearings. | 0.20 | 750.00 | $150.00 |
| 05/03/2018 | JPN | AC | Review revisions of Defendant, Oracle to settlement documents; Forward to opposing counsel. | 0.30 | 750.00 | $225.00 |
| 05/03/2018 | MAM | AC | Telephone call with Randy Ings regarding check clearing procedures. | 0.10 | 350.00 | $35.00 |
| 05/03/2018 | MAM | AC | Revise new value analysis regarding Yahoo for Jeffrey P. Nolan. | 0.80 | 350.00 | $280.00 |
| 05/04/2018 | MAM | AC | Revise new value analysis regarding Yahoo. | 0.80 | 350.00 | $280.00 |
| 05/04/2018 | MAM | AC | Email opposing counsel regarding missing invoices for new value analysis. | 0.10 | 350.00 | $35.00 |
| 05/04/2018 | JPN | AC | Follow-up with Debtor regarding settlement documents and settlement funds. | 0.30 | 750.00 | $225.00 |
| 05/04/2018 | JPN | AC | Review stipulation and order to extend time with Defendant Central Ink. | 0.20 | 750.00 | $150.00 |
| 05/04/2018 | JPN | AC | Draft stipulation regarding settlement Defendant with Defendant, Oracle and file with Court. | 0.30 | 750.00 | $225.00 |
| 05/04/2018 | JPN | AC | Review revisions to settlement documents with Defendant, Oracle. | 0.20 | 750.00 | $150.00 |
| 05/04/2018 | JPN | AC | Exchange correspondence with Defendants, CNG and Lindenmeyer. | 0.30 | 750.00 | $225.00 |
| 05/07/2018 | JPN | AC | Meet and review tolling agreements regarding deadlines. | 0.20 | 750.00 | $150.00 |
| 05/07/2018 | JPN | AC | Meet with counsel for Defendant, New Market. | 0.20 | 750.00 | $150.00 |
| 05/07/2018 | JPN | AC | Meet with counsel for Defendant, Advantage Mailing regarding ordinary course of business defense. | 0.30 | 750.00 | $225.00 |
| 05/07/2018 | JPN | AC | Review invoices and revise new value analysis. | 0.30 | 750.00 | $225.00 |
| 05/07/2018 | JPN | AC | Draft correspondence to Defendant, Yahoo! | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 119652

May 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2018 | JPN | AC | Meet with Legal Vision regarding document search with Defendant Source HOV. | 0.40 | 750.00 | $300.00 |
| 05/07/2018 | JPN | AC | Meet with counsel for Defendant, CNG. | 0.20 | 750.00 | $150.00 |
| 05/07/2018 | MAM | AC | Review and respond to email query from Jeffrey P. Nolan regarding settlement payment from AG Software. | 0.20 | 350.00 | $70.00 |
| 05/07/2018 | MAM | AC | Revise new value analysis regarding Yahoo. | 0.30 | 350.00 | $105.00 |
| 05/07/2018 | MAM | AC | Research for Jeffrey P. Nolan regarding Road Runner Distributors. | 0.20 | 350.00 | $70.00 |
| 05/08/2018 | JPN | AC | Review Debtor's data regarding defenses of Defendant One Stop Printing. | 0.40 | 750.00 | $300.00 |
| 05/08/2018 | JPN | AC | Revise settlement documents with Defendant Aramark Uniform. | 0.40 | 750.00 | $300.00 |
| 05/08/2018 | JPN | AC | Review documents from Debtor's server regarding Source HOV. | 0.60 | 750.00 | $450.00 |
| 05/09/2018 | JPN | AC | Draft settlement agreement with Defendant Bottomley & Associates; Forward with comment to opposing counsel. | 0.50 | 750.00 | $375.00 |
| 05/09/2018 | JPN | AC | Draft settlement documents with Defendant Documotion Research. | 0.50 | 750.00 | $375.00 |
| 05/09/2018 | JPN | AC | Draft stipulation for confidentiality. | 0.40 | 750.00 | $300.00 |
| 05/09/2018 | JPN | AC | Settlement call with Defendant, Yahoo! | 0.40 | 750.00 | $300.00 |
| 05/09/2018 | JPN | AC | Confirm dismissal with Court regarding first group of settlements. | 0.10 | 750.00 | $75.00 |
| 05/09/2018 | JPN | AC | Review Agenda for 6/6/18 hearing; check on status of litigation and counter-offers. | 0.30 | 750.00 | $225.00 |
| 05/09/2018 | JPN | AC | Forward new settlement documents to Defendant, Aramark Entertainment and Aramark Uniform. | 0.40 | 750.00 | $300.00 |
| 05/09/2018 | JPN | AC | Receive data from Defendant, Road Runner Distribution. | 0.30 | 750.00 | $225.00 |
| 05/09/2018 | JPN | AC | Analyze defenses of Defendant, Veritiv; Pull Debtor's data and cross-reference. | 1.00 | 750.00 | $750.00 |
| 05/10/2018 | JPN | AC | Telephone conference with Relativity regarding searches with Defendants Lindenmeyer, CNG and McGrann Paper. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2018 | JPN | AC | Telephone conference with Michael Reynolds regarding Defendant, Advantage Mailing. | 0.20 | 750.00 | $150.00 |
| 05/10/2018 | JPN | AC | Telephone conference with R. Ings regarding consignment relationship and transactions with CNG. | 0.60 | 750.00 | $450.00 |
| 05/10/2018 | JPN | AC | Review consignment documents, documents submitted by Defendant, CNG and legal issues. | 1.80 | 750.00 | $1,350.00 |
| 05/10/2018 | JPN | AC | Search Debtor's documents regarding CNG relationship and change of terms. | 1.50 | 750.00 | $1,125.00 |
| 05/10/2018 | JPN | AC | Proofread settlement documents and forward to B. Smith. | 0.30 | 750.00 | $225.00 |
| 05/10/2018 | MAM | AC | Review data from Road Runner Distributors for Jeffrey P. Nolan and compare to the Adversary Complaint exhibit. | 0.30 | 350.00 | $105.00 |
| 05/11/2018 | JWD | AC | Emails with J Nolan re strategy issues | 0.20 | 795.00 | $159.00 |
| 05/11/2018 | JSP | AC | Analysis regarding consignment - CNG; confer with J. Nolan regarding same | 0.80 | 775.00 | $620.00 |
| 05/11/2018 | LAF | AC | Legal research re: Consignment & installment sale. | 1.30 | 395.00 | $513.50 |
| 05/11/2018 | JPN | AC | Conference call with Defendants Lindemeyer and CNG; Preparation of call; Review Scheduling Order. | 1.10 | 750.00 | $825.00 |
| 05/11/2018 | JPN | AC | Draft correspondence to Litigation Team regarding consignment issues; Meet with Leslie Forrester; Draft correspondence to Maxim B. Litvak; Update Jeffrey W. Dulberg regarding legal issues. | 1.00 | 750.00 | $750.00 |
| 05/11/2018 | JPN | AC | Revise Confidentiality Agreement with Defendant, One Stop Printing; Execute and return. | 0.40 | 750.00 | $300.00 |
| 05/11/2018 | JPN | AC | Draft settlement agreement with Defendant, Ownlocal. | 0.60 | 750.00 | $450.00 |
| 05/14/2018 | JPN | AC | Telephone conference with R. Ings regarding ACI fact pattern and business dealings. | 0.80 | 750.00 | $600.00 |
| 05/14/2018 | JPN | AC | Preparation for conference call with Defendant, Advantage Mailing; Review Debtor's analysis and data. | 0.70 | 750.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    9

Invoice 119652

May 31, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2018 | JPN | AC | Telephone conference with counsel for Defendant, Advantage Mailing regarding new value and ordinary course of business defenses. | 0.50 | 750.00 | $375.00 |
| 05/14/2018 | JPN | AC | Review database for emails and explanation on acceleration in payments with Defendant, Advantage mailing. | 0.80 | 750.00 | $600.00 |
| 05/14/2018 | JPN | AC | Dismiss various adversaries; Update tracking matrix. | 0.30 | 750.00 | $225.00 |
| 05/14/2018 | JPN | AC | Proofread settlement documents with Defendant, Documotion; Forward to Glass Ratner. | 0.20 | 750.00 | $150.00 |
| 05/14/2018 | JPN | AC | Meet with Andrew W. Caine regarding CNG and Lindenmeyer. | 0.30 | 750.00 | $225.00 |
| 05/14/2018 | JPN | AC | Search Debtor's documents regarding ACI California; Meet with Debtor regarding ACI defenses. | 1.30 | 750.00 | $975.00 |
| 05/14/2018 | JPN | AC | Receive correspondence form Defendant Bottomley & Associates. | 0.20 | 750.00 | $150.00 |
| 05/14/2018 | JPN | AC | Revise search in Debtor's server from documents with Defendant Advantage Mailing. | 0.20 | 750.00 | $150.00 |
| 05/15/2018 | JPN | AC | Telephone conference with counsel for Goodwill Industries; Exchange correspondence regarding same. | 0.40 | 750.00 | $300.00 |
| 05/15/2018 | JPN | AC | Telephone conference with counsel for General Newsprint. | 0.30 | 750.00 | $225.00 |
| 05/15/2018 | JPN | AC | Analyze defenses of General Newsprint. | 0.40 | 750.00 | $300.00 |
| 05/15/2018 | JPN | AC | Review documents from A/P data on Goodwill. | 0.30 | 750.00 | $225.00 |
| 05/15/2018 | JPN | AC | Telephone conference with counsel for Defendant General Rewinding; Analyze defenses of Defendant. | 0.50 | 750.00 | $375.00 |
| 05/15/2018 | JPN | AC | Draft Correspondence TO Defendant; New Market. | 0.20 | 750.00 | $150.00 |
| 05/15/2018 | JPN | AC | Forward final documents/circulate regarding Aramark Enterprises. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Freedom Communications II OCC

Invoice 119652

Client 29266.00002

May 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2018 | JPN | AC | Receipt of Confidentiality Agreement with One Stop. | 0.20 | 750.00 | $150.00 |
| 05/15/2018 | MAM | AC | Update tracking chart and virtual file room regarding fully executed settlement agreement with Microsoft. | 0.20 | 350.00 | $70.00 |
| 05/16/2018 | MAM | AC | Updates to master matrix regarding settlements. | 0.20 | 350.00 | $70.00 |
| 05/16/2018 | JPN | AC | Analyze defenses of Defendant ACI; Meet with R. Ings regarding same. | 1.20 | 750.00 | $900.00 |
| 05/16/2018 | JPN | AC | Forward executed settlement documents to B. Smith. | 0.20 | 750.00 | $150.00 |
| 05/16/2018 | JPN | AC | Analyze the rejection of Distributors Agreement and forward correspondence to A. Friedman. | 1.30 | 750.00 | $975.00 |
| 05/16/2018 | JPN | AC | Meet with Maxim B. Litvak regarding consignment research; Forward to Andrew W. Caine and Litigation Team. | 0.30 | 750.00 | $225.00 |
| 05/16/2018 | JPN | AC | Forward documents Defendant, General Rewinding; Review proof of claim of .Defendant, General Rewinding. | 0.40 | 750.00 | $300.00 |
| 05/16/2018 | JWD | AC | Analyze avoidance action issue and emails re same | 0.30 | 795.00 | $238.50 |
| 05/16/2018 | LAF | AC | Legal research re: True consignment. | 0.80 | 395.00 | $316.00 |
| 05/17/2018 | MAM | AC | Locate and forward declaration and exhibit A regarding Gracenote to Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 05/17/2018 | JPN | AC | Review next set of proposed default judgments; Forward correspondence to Debtor and supporting declarations. | 0.80 | 750.00 | $600.00 |
| 05/17/2018 | JPN | AC | Telephone conference with Alan Freidman regarding ACI Last Mile. | 0.40 | 750.00 | $300.00 |
| 05/17/2018 | JPN | AC | Draft correspondence regarding ACI Last Mile. | 0.30 | 750.00 | $225.00 |
| 05/17/2018 | JPN | AC | Review Road Runner invoices; Forward to Michael A. Matteo with comment. | 0.30 | 750.00 | $225.00 |
| 05/18/2018 | JPN | AC | Draft recommendation to Defendant, ACI Last Mile Network; Compile analysis. | 0.60 | 750.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 119652

May 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2018 | JPN | AC | Exchange positions and issue counter-offer to Defendant, Advantage Mailing. | 0.40 | 750.00 | $300.00 |
| 05/18/2018 | JPN | AC | Meet with Michael A. Matteo regarding defaults. | 0.20 | 750.00 | $150.00 |
| 05/18/2018 | JPN | AC | Review Defendant, Goodwill invoices with Michael A. Matteo. | 0.20 | 750.00 | $150.00 |
| 05/18/2018 | MAM | AC | New value analysis regarding Goodwill. | 0.80 | 350.00 | $280.00 |
| 05/18/2018 | MAM | AC | New value analysis regarding Robin Ruffing. | 0.80 | 350.00 | $280.00 |
| 05/18/2018 | MAM | AC | Move ACI Last Mile to the do not pursue tab on master tracking matrix  per Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 05/21/2018 | MAM | AC | Email to Jeffrey P. Nolan regarding default deadlines. | 0.10 | 350.00 | $35.00 |
| 05/21/2018 | JPN | AC | Settlement discussions with Defendant, Advantage Mailing. | 0.30 | 750.00 | $225.00 |
| 05/21/2018 | JPN | AC | Draft Motion for Default Judgments; Finalize. | 1.20 | 750.00 | $900.00 |
| 05/21/2018 | JPN | AC | Draft supporting declarations to Motions for Default Judgment; Meet with Debtor regarding same. | 0.50 | 750.00 | $375.00 |
| 05/21/2018 | JPN | AC | Draft Orders in support of Motion for Default Judgments. | 0.30 | 750.00 | $225.00 |
| 05/21/2018 | JPN | AC | Telephone conference with counsel for Defendant, Lindenmeyer regarding status. | 0.20 | 750.00 | $150.00 |
| 05/22/2018 | JPN | AC | Revise response of the Committee to Interrogatories, Set One prepared by Defendant Goodwill. | 0.60 | 750.00 | $450.00 |
| 05/22/2018 | JPN | AC | Review documents for production to Defendant, Goodwill Industries; Organize for production. | 1.00 | 750.00 | $750.00 |
| 05/22/2018 | JPN | AC | Draft written responses to Request for Production of Documents, Set One. | 1.50 | 750.00 | $1,125.00 |
| 05/22/2018 | JPN | AC | Exchange correspondence with Defendant Microsoft. | 0.20 | 750.00 | $150.00 |
| 05/22/2018 | JPN | AC | Review status of matters set for June 4, 2018. | 0.50 | 750.00 | $375.00 |
| 05/22/2018 | JPN | AC | Respond to Defendant, Oracle. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 119652

May 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2018 | JPN | AC | Revise Request for Admissions responses to Defendant, Goodwill. | 0.40 | 750.00 | $300.00 |
| 05/22/2018 | JPN | AC | Draft correspondence to Debtor regarding ACI; Draft correspondence to ACI regarding dismissal. | 0.40 | 750.00 | $300.00 |
| 05/22/2018 | MAM | AC | Draft status report regarding Central Ink for the June 6, 2018 Status Conference. | 0.20 | 350.00 | $70.00 |
| 05/22/2018 | MAM | AC | Draft status report regarding CLR Marketing for the June 6, 2018 Status Conference. | 0.20 | 350.00 | $70.00 |
| 05/22/2018 | MAM | AC | Draft status report regarding RDI Marketing for the June 6, 2018 Status Conference. | 0.20 | 350.00 | $70.00 |
| 05/22/2018 | JWD | AC | Emails re preference issues and solvency | 0.20 | 795.00 | $159.00 |
| 05/23/2018 | MAM | AC | Draft status report for the June 6, 2018 status conference regarding Aramark. | 0.20 | 350.00 | $70.00 |
| 05/23/2018 | MAM | AC | Draft status report for the June 6, 2018 status conference regarding Happiest Minds. | 0.20 | 350.00 | $70.00 |
| 05/23/2018 | MAM | AC | Draft status report for the June 6, 2018 status conference regarding Software AG. | 0.20 | 350.00 | $70.00 |
| 05/23/2018 | MAM | AC | Review new value analysis and compare with defendant's figures. | 0.50 | 350.00 | $175.00 |
| 05/23/2018 | MAM | AC | Ordinary Course of Business analysis regarding CLR Marketing. | 0.40 | 350.00 | $140.00 |
| 05/23/2018 | JPN | AC | Review defenses of Defendant, CLR Marketing; Review data and reconcile with Debtor's data. | 0.50 | 750.00 | $375.00 |
| 05/23/2018 | JPN | AC | Resolve issues with discovery; Review documents responsive to Request for Production of Documents to Defendant Circulation Technicians. | 0.80 | 750.00 | $600.00 |
| 05/23/2018 | JPN | AC | Draft responses to Request for Admissions of Defendant, Circulation Technicians. | 1.00 | 750.00 | $750.00 |
| 05/23/2018 | JPN | AC | Settlement negotiations with Defendant Advantage Mailing. | 0.30 | 750.00 | $225.00 |
| 05/24/2018 | JPN | AC | Review emails regarding consignment research; Meet with Maxim B. Litvak. | 0.30 | 750.00 | $225.00 |
| 05/24/2018 | JPN | AC | Address issues with consignment claim by Defendant, CNG; Forward to Litigation Team. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     13

Invoice 119652

May 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2018 | JPN | AC | Draft correspondence to CNG regarding UCC Notices. | 0.20 | 750.00 | $150.00 |
| 05/24/2018 | JPN | AC | Meet with opposing counsel; Receive revised new value analysis regarding Yahoo! | 0.40 | 750.00 | $300.00 |
| 05/24/2018 | JPN | AC | Meet with Debtor regarding Goodwill. | 0.20 | 750.00 | $150.00 |
| 05/24/2018 | JPN | AC | Review documents of Debtor regarding Defendant Circulation Technician. | 1.00 | 750.00 | $750.00 |
| 05/24/2018 | JPN | AC | Review documents for production with Defendant Staffmark; Meet with M. Cano. | 1.00 | 750.00 | $750.00 |
| 05/25/2018 | JPN | AC | Draft response to Request for Admissions, Set One propounded by Defendant CBS Personnel. | 1.20 | 750.00 | $900.00 |
| 05/25/2018 | JPN | AC | Draft responses to special Interrogatories, set one, propounded by Defendant CBS Personnel. | 1.50 | 750.00 | $1,125.00 |
| 05/25/2018 | JPN | AC | Review documents and records of Debtor responsive to Defendant CBS Personnel | 1.30 | 750.00 | $975.00 |
| 05/25/2018 | JPN | AC | Draft responses to Defendant, CBS Personnel Request for Production of Documents. | 1.00 | 750.00 | $750.00 |
| 05/25/2018 | JPN | AC | Draft correspondence to B. Smith regarding settlement documents. | 0.20 | 750.00 | $150.00 |
| 05/25/2018 | JPN | AC | Circulate final settlement documents to Defendants, Aramark and Documotion; Revise Bottomley & Associates documents. | 0.30 | 750.00 | $225.00 |
| 05/25/2018 | MAM | AC | Email to Lelani Kroeker regarding historical payments in the CLR Marketing matter. | 0.20 | 350.00 | $70.00 |
| 05/25/2018 | MAM | AC | Update settlement tracking chart regarding fully signed agreements. | 0.20 | 350.00 | $70.00 |
| 05/25/2018 | MAM | AC | Revise settlement agreement for Jeffrey P. Nolan regarding Bottomley & Associates. | 0.30 | 350.00 | $105.00 |
| 05/27/2018 | JPN | AC | Finalize Request for Admissions responses propounded by Defendant CBS Personnel. | 0.50 | 750.00 | $375.00 |
| 05/27/2018 | JPN | AC | Draft responses to Request for Production of Documents, Set One propounded by Defendant Staffmark. | 1.40 | 750.00 | $1,050.00 |
| 05/27/2018 | JPN | AC | Review ordinary course of business data of Debtor for Defendant, Staffmark. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Freedom Communications II OCC                                       Invoice 119652
Client 29266.00002                                                 May 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2018 | JPN | AC | Revise and finalize discovery responses to Defendant, Press-One Customer Care Request for Admissions, Interrogatories and Request for Production of Documents. | 1.40 | 750.00 | $1,050.00 |
| 05/29/2018 | JPN | AC | Revise and finalize discovery responses to Defendant, Staffmark and compile debtor payment data. | 2.00 | 750.00 | $1,500.00 |
| 05/29/2018 | JPN | AC | Draft responses to Defendant Circulation Technician Request for Production of Documents, Set One; Compile documents. | 1.70 | 750.00 | $1,275.00 |
| 05/29/2018 | JPN | AC | Revise new value analysis regarding Defendant Yahoo! | 0.30 | 750.00 | $225.00 |
| 05/29/2018 | JPN | AC | Draft correspondence to Debtor regarding settlement funds and tax documents. | 0.30 | 750.00 | $225.00 |
| 05/29/2018 | JPN | AC | Meet with Maxim B. Litvak regarding research assignment. | 0.20 | 750.00 | $150.00 |
| 05/29/2018 | MAM | AC | Review settlement tracking matrix for Jeffrey P. Nolan regarding payments from Software AG and Happiest Minds. | 0.30 | 350.00 | $105.00 |
| 05/29/2018 | MAM | AC | Email to Randy Ings regarding confirmation of settlement payments. | 0.20 | 350.00 | $70.00 |
| 05/29/2018 | MAM | AC | Update virtual file room regarding fully executed settlement agreement with Software AG. | 0.20 | 350.00 | $70.00 |
| 05/29/2018 | MAM | AC | Review recalculated new value analysis from opposing counsel in the Yahoo matter for Jeffrey P. Nolan. | 0.40 | 350.00 | $140.00 |
| 05/29/2018 | MAM | AC | Draft joint status report regarding Bottomley & Associates. | 0.30 | 350.00 | $105.00 |
| 05/29/2018 | MAM | AC | Update tracking chart regarding discovery extension to respond for Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 05/29/2018 | MAM | AC | Create tracking chart for discovery for Jeffrey P. Nolan. | 0.60 | 350.00 | $210.00 |
| 05/29/2018 | JWD | AC | Office conf with J Nolan re preference issue | 0.10 | 795.00 | $79.50 |
| 05/30/2018 | MAM | AC | Telephone call to Judge Wallace's chambers regarding Spicer's Paper needing to be removed from the calendar for the June 6 hearings. | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2018 | JPN | AC | Preparation for conference call with Defendants CNG and Lindenmeyer; Conference call with all Defendants. | 0.60 | 750.00 | $450.00 |
| 05/30/2018 | JPN | AC | Review Debtor emails on Defendant Lindenmeyer; Review PDF's regarding position letter. | 0.80 | 750.00 | $600.00 |
| 05/30/2018 | JPN | AC | Telephone conference with Maxim B. Litvak regarding CNG and Lindenmeyer analysis. | 0.20 | 750.00 | $150.00 |
| 05/30/2018 | JPN | AC | Review documents from Debtor for production to various Defendants. | 2.50 | 750.00 | $1,875.00 |
| 05/30/2018 | JPN | AC | Review documents/analysis with Defendant Central Ink. | 0.50 | 750.00 | $375.00 |
| 05/30/2018 | JPN | AC | Forward documents to R. Ings (0.30); Draft correspondence to Debtor regarding Bottomley (0.10). | 0.40 | 750.00 | $300.00 |
| 05/30/2018 | JPN | AC | Draft position letter and analysis to Defendant, Press-One. | 0.40 | 750.00 | $300.00 |
| 05/30/2018 | JPN | AC | Respond to Defendant CIPS. | 0.20 | 750.00 | $150.00 |
| 05/30/2018 | JPN | AC | Receive correspondence form Defendant General Rewinding. | 0.30 | 750.00 | $225.00 |
| 05/31/2018 | JPN | AC | Review documents exchanged between Debtor and Central Ink. | 0.50 | 750.00 | $375.00 |
| 05/31/2018 | JPN | AC | Review new value analysis with paralegal; Telephone conference with counsel for Defendant, YAHOO! regarding settlement. | 0.40 | 750.00 | $300.00 |
| 05/31/2018 | JPN | AC | Analyze the defenses of Defendant, Central Ink. | 0.50 | 750.00 | $375.00 |
| 05/31/2018 | JPN | AC | Telephone conference with counsel for Debtor regarding Bottomley & Associates. | 0.20 | 750.00 | $150.00 |
| 05/31/2018 | JPN | AC | Telephone conference with Defendant, Advantage Mailing regarding settlement and defenses. | 0.30 | 750.00 | $225.00 |
| 05/31/2018 | JPN | AC | Draft numerous Joint Status Reports, contact opposing counsel regarding settlement and responses; Review defenses of Defendant RDI Marketing and CLR Marketing; Draft correspondence regarding same. | 2.00 | 750.00 | $1,500.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    16

Invoice 119652

May 31, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2018 | JPN | AC | Draft position letter and settlement offer to Defendant, Central Ink; Review the new value analysis of Defendant. | 0.60 | 750.00 | $450.00 |
| 05/31/2018 | JPN | AC | Respond to Defendant, Optimus. | 0.20 | 750.00 | $150.00 |
| 05/31/2018 | JPN | AC | Draft correspondence to Debtor regarding McGrann Paper. | 0.30 | 750.00 | $225.00 |
| 05/31/2018 | JPN | AC | Meet with Debtor regarding account for settlement monies. | 0.30 | 750.00 | $225.00 |
| 05/31/2018 | JPN | AC | Revise Group 5 settlement recommendations and forward to Jeffrey W. Dulberg. | 0.50 | 750.00 | $375.00 |
| 05/31/2018 | MAM | AC | Create ordinary course of business chart for CBS Personnel for Jeffrey P. Nolan. | 0.30 | 350.00 | $105.00 |
| 05/31/2018 | MAM | AC | Review invoices sent from defendant regarding Road Runner Distributors for Jeffrey P. Nolan. | 0.40 | 350.00 | $140.00 |
| 05/31/2018 | MAM | AC | Draft status report for Jeffrey P. Nolan regarding CLR Marketing. | 0.20 | 350.00 | $70.00 |
| 05/31/2018 | MAM | AC | Draft status report for Jeffrey P. Nolan regarding RDI Marketing. | 0.20 | 350.00 | $70.00 |
| 05/31/2018 | MAM | AC | Draft status report for Jeffrey P. Nolan regarding Aramark Uniform. | 0.20 | 350.00 | $70.00 |
| 05/31/2018 | MAM | AC | Draft status report for Jeffrey P. Nolan regarding Central Ink. | 0.20 | 350.00 | $70.00 |
| 05/31/2018 | JWD | AC | Review J Nolan email regarding next set of preference settlements | 0.20 | 795.00 | $159.00 |
| | | | | 92.40 | | $63,797.00 |

## Bankruptcy Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2018 | EAW | BL | Assemble background materials re: insurance investments for expert witnesses. | 0.40 | 725.00 | $290.00 |
| 05/01/2018 | EAW | BL | Finalize engagement agreement; and emails to/from R. Feinstein and H. Zail re: same. | 0.20 | 725.00 | $145.00 |
| 05/01/2018 | EAW | BL | Telephone call with A. Kornfeld and H. Zail re: insurance investments and related issues. | 0.20 | 725.00 | $145.00 |
| 05/01/2018 | EAW | BL | Document review re: requests for production propounded by Covelli, et al. | 7.80 | 725.00 | $5,655.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    17
Invoice 119652
May 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2018 | AJK | BL | Attention to discovery issues. | 0.20 | 1,050.00 | $210.00 |
| 05/01/2018 | AJK | BL | Call with H. Zail. | 0.20 | 1,050.00 | $210.00 |
| 05/02/2018 | EAW | BL | Document review re: requests for production propounded by Covelli, et al. | 2.70 | 725.00 | $1,957.50 |
| 05/02/2018 | EAW | BL | Finalize responses to R. Covelli interrogatories and requests for production. | 2.00 | 725.00 | $1,450.00 |
| 05/02/2018 | EAW | BL | Draft responses to JTR, C2 and C&C Marketing interrogatories. | 4.80 | 725.00 | $3,480.00 |
| 05/03/2018 | EAW | BL | Draft responses to JTR, C2 and C&C Marketing interrogatories. | 1.60 | 725.00 | $1,160.00 |
| 05/03/2018 | EAW | BL | Email to PBGC re: discovery responses. | 0.10 | 725.00 | $72.50 |
| 05/03/2018 | EAW | BL | Revise responses to R. Covell's interrogatories and document requests, and prepare supplemental document production to defendants. | 1.70 | 725.00 | $1,232.50 |
| 05/03/2018 | EAW | BL | Update document production index. | 0.30 | 725.00 | $217.50 |
| 05/07/2018 | EAW | BL | Prepare and coordinate service of OCUC document production to defendants. | 0.70 | 725.00 | $507.50 |
| 05/07/2018 | EAW | BL | Finalize and coordinate service of responses to document requests and interrogatories propounded by Covelli, et al. | 0.60 | 725.00 | $435.00 |
| 05/07/2018 | EAW | BL | Review email correspondence re: settlement agreement with L. Chinn and L. Chinn bankruptcy proceedings; and email to D. O'Connor re: same. | 0.20 | 725.00 | $145.00 |
| 05/07/2018 | EAW | BL | Review emails and related materials from H. Zail re: engagement agreement and retention application. | 0.20 | 725.00 | $145.00 |
| 05/07/2018 | EAW | BL | Review redlined settlement agreement and respond to email from D. O'Connor re: settlement agreement (L. Chinn). | 0.60 | 725.00 | $435.00 |
| 05/08/2018 | EAW | BL | Draft amended initial disclosures. | 1.30 | 725.00 | $942.50 |
| 05/08/2018 | EAW | BL | Review email and related material from H. Zail re: requests for production and subpoena. | 0.30 | 725.00 | $217.50 |
| 05/08/2018 | EAW | BL | Review draft settlement agreement and related correspondence; and emails to/from D. O'Connor re: same (L. Chinn). | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

Freedom Communications II OCC

Invoice 119652

Client 29266.00002

May 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2018 | EAW | BL | Assemble background materials re: insurance investments for H. Zail. | 0.50 | 725.00 | $362.50 |
| 05/08/2018 | EAW | BL | Telephone call with A. Kornfeld re: amended initial disclosures. | 0.10 | 725.00 | $72.50 |
| 05/08/2018 | AJK | BL | Review amended and supplemental disclosures. | 0.20 | 1,050.00 | $210.00 |
| 05/09/2018 | AJK | BL | Attention to discovery. | 0.40 | 1,050.00 | $420.00 |
| 05/09/2018 | EAW | BL | Finalize and coordinate service of supplemental initial disclosures; and email to defendants' counsel re: same. | 0.50 | 725.00 | $362.50 |
| 05/09/2018 | EAW | BL | Emails to/from A. Kornfeld, J. Ruderman and B. Witkow re: subpoenas issued by defendants; and review additional subpoenas issued by E. Spitz, T. Christian and Etaros. | 1.30 | 725.00 | $942.50 |
| 05/09/2018 | EAW | BL | Review draft settlement agreement; and emails to/from R. Feinstein, A. Kornfeld, M. Petrovic and D. O'Connor re: settlement agreement (L. Chinn). | 0.70 | 725.00 | $507.50 |
| 05/10/2018 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld, J. Ruderman and M. Pfeuffer re: subpoena to PBGC. | 0.10 | 725.00 | $72.50 |
| 05/10/2018 | EAW | BL | Emails to/from D. Van Der Laan re: draft confidentiality agreement. | 0.10 | 725.00 | $72.50 |
| 05/11/2018 | EAW | BL | Revise and circulate settlement agreement (L. Chinn). | 0.90 | 725.00 | $652.50 |
| 05/11/2018 | EAW | BL | Assemble background materials re: insurance investments for H. Zail. | 0.30 | 725.00 | $217.50 |
| 05/11/2018 | EAW | BL | Prepare supplemental document production to Defendants. | 0.70 | 725.00 | $507.50 |
| 05/11/2018 | EAW | BL | Draft RFPs to Defendants (Kushner, et al.). | 0.20 | 725.00 | $145.00 |
| 05/11/2018 | MBL | BL | Address consignment issue for J. Nolan. | 0.30 | 875.00 | $262.50 |
| 05/11/2018 | AJK | BL | Attention to Chinn settlement issues. | 0.20 | 1,050.00 | $210.00 |
| 05/11/2018 | AJK | BL | Attention to discovery issues. | 0.20 | 1,050.00 | $210.00 |
| 05/15/2018 | AJK | BL | Call with PBGC re discovery. | 0.40 | 1,050.00 | $420.00 |
| 05/15/2018 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: document subpoenas. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
Freedom Communications II OCC                                       Invoice 119652
Client 29266.00002                                                 May 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2018 | EAW | BL | Review document subpoenas served by defendants; and email to R. Feinstein and A. Kornfeld re: same. | 0.20 | 725.00 | $145.00 |
| 05/15/2018 | EAW | BL | Review notice and related materials re: L. Chinn bankruptcy. | 0.20 | 725.00 | $145.00 |
| 05/16/2018 | MBL | BL | Review and analyze consignment issues and background documents involving claims against Central National Gottesman (0.5); conduct preliminary legal research re same (0.5); follow-up with J. Nolan re initial findings (0.2). | 1.20 | 875.00 | $1,050.00 |
| 05/18/2018 | EAW | BL | Telephone call with M. Petrovic re: settlement agreement (L. Chinn) and discovery issues. | 0.30 | 725.00 | $217.50 |
| 05/18/2018 | EAW | BL | Emails to/from D. O'Connor re: settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 05/19/2018 | EAW | BL | Review comments from D. O'Connor on draft settlement agreement; and revise and circulate draft settlement agreement (L. Chinn). | 0.50 | 725.00 | $362.50 |
| 05/19/2018 | EAW | BL | Email to M. Petrovic re: deposition scheduling and related discovery issues. | 0.10 | 725.00 | $72.50 |
| 05/22/2018 | EAW | BL | Voicemail and emails to/from D. O'Connor re: draft settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 05/22/2018 | MBL | BL | Emails with J. Nolan re consignment issues in Gottesman lawsuit. | 0.20 | 875.00 | $175.00 |
| 05/23/2018 | MBL | BL | Research consignment issues and review applicable docs; email J. Nolan with findings. | 1.50 | 875.00 | $1,312.50 |
| 05/23/2018 | EAW | BL | Telephone call with M. Petrovic re: discovery issues. | 0.10 | 725.00 | $72.50 |
| 05/24/2018 | EAW | BL | Emails to/from R. Feinstein, J. Dulberg, A. Kornfeld and M. Snyder re: discovery issues. | 0.30 | 725.00 | $217.50 |
| 05/24/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery issues. | 0.20 | 725.00 | $145.00 |
| 05/24/2018 | MBL | BL | Emails with team re UCC searches and pending items. | 0.30 | 875.00 | $262.50 |
| 05/24/2018 | AJK | BL | Attention to Elucida engagement letter. | 0.20 | 1,050.00 | $210.00 |
| 05/25/2018 | MBL | BL | Follow-up with team re UCC issues; review initial search results. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 119652

May 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2018 | MBL | BL | Review/analyze consignment notices and UCC search results; email J. Nolan re same. | 0.50 | 875.00 | $437.50 |
| 05/29/2018 | MBL | BL | Calls with H. Kevane re consignment issues. | 0.40 | 875.00 | $350.00 |
| 05/29/2018 | HCK | BL | Telephone calls with M. Litvak re consignment defense to preference claim and briefly review UCC / files re same, consider defenses. | 0.80 | 975.00 | $780.00 |
| 05/29/2018 | HCK | BL | Review additional materials from West Rock counsel re consignment defense re CNG preference action. | 0.60 | 975.00 | $585.00 |
| 05/30/2018 | HCK | BL | Additional research re sale on approval and consignee preference analysis (CNG). | 0.70 | 975.00 | $682.50 |
| 05/30/2018 | HCK | BL | Further review CNG settlement documents / exhibits from M. Hall. | 0.60 | 975.00 | $585.00 |
| 05/30/2018 | HCK | BL | Memo to M. Litvak re CNG consignment and preference defense. | 0.80 | 975.00 | $780.00 |
| 05/30/2018 | HCK | BL | Follow-up with M. Litvak re CNG preference analysis. | 0.10 | 975.00 | $97.50 |
| 05/30/2018 | MBL | BL | Call with J. Nolan re consignment issues (0.3); review H. Kevane analysis re same (0.2). | 0.50 | 875.00 | $437.50 |
| 05/31/2018 | EAW | BL | Emails to/from D. Van Der Laan re: confidentiality agreement. | 0.10 | 725.00 | $72.50 |
| 05/31/2018 | AJK | BL | Review subpoeas. | 0.10 | 1,050.00 | $105.00 |
| 05/31/2018 | AJK | BL | Call with H. Zail re subpoenas. | 0.20 | 1,050.00 | $210.00 |
| 05/31/2018 | AJK | BL | Call with Spitz counsel re subpoenas and settlement issues. | 0.40 | 1,050.00 | $420.00 |
| 05/31/2018 | AJK | BL | Analysis of settlement issues. | 0.80 | 1,050.00 | $840.00 |
| 05/31/2018 | AJK | BL | Email exchange re Zail subpoena. | 0.20 | 1,050.00 | $210.00 |
| | | | | 46.60 | | $36,652.50 |

## Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/10/2018 | JWD | CA | Review voicemail from debtor counsel and emails re same with Robert J. Feinstein | 0.10 | 795.00 | $79.50 |
| 05/11/2018 | JWD | CA | Calls with A Friedman and R Feinstein (.4); call with group re case status (.5) | 0.90 | 795.00 | $715.50 |
| | | | | 1.00 | | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    21

Invoice 119652

May 31, 2018

---

### PSZJ Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/15/2018 | BDD | CP | Email J. Nolan re monthly fee statement for April 2018 | 0.10 | 375.00 | $37.50 |
| 05/16/2018 | BDD | CP | Review April invoice re PSZJ monthly fee statement | 0.10 | 375.00 | $37.50 |
| 05/16/2018 | BDD | CP | Email C. Ferra re PSZJ April monthly fee statement | 0.10 | 375.00 | $37.50 |
| 05/16/2018 | BDD | CP | Preparation of PSZJ April monthly fee statement; email J. Dulberg re same | 0.30 | 375.00 | $112.50 |
| | | | | 0.60 | | $225.00 |

### Other Professional Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/18/2018 | JWD | CPO | Work on budget issues | 0.20 | 795.00 | $159.00 |
| | | | | 0.20 | | $159.00 |

### Other Professional Retention

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2018 | JWD | RPO | Call with F. Cadigan (UST) re expert retention | 0.20 | 795.00 | $159.00 |
| 05/01/2018 | JWD | RPO | Follow up emails with litigation team and work on expert retention | 0.30 | 795.00 | $238.50 |
| 05/01/2018 | JWD | RPO | Work on issues for expert retention and pleadings re same | 0.80 | 795.00 | $636.00 |
| 05/02/2018 | JWD | RPO | Review and revise Elucidor application and emails re same | 0.40 | 795.00 | $318.00 |
| 05/07/2018 | JWD | RPO | Emails with team re Elucidor application | 0.20 | 795.00 | $159.00 |
| 05/07/2018 | JWD | RPO | Work on Elucidor engagement | 0.50 | 795.00 | $397.50 |
| 05/08/2018 | JWD | RPO | Work on expert retention app and dec and order | 0.50 | 795.00 | $397.50 |
| 05/09/2018 | JWD | RPO | Work on Elucidor retention | 1.00 | 795.00 | $795.00 |
| 05/09/2018 | BDD | RPO | Email J. Dulberg re Elucidor employment application | 0.10 | 375.00 | $37.50 |
| 05/09/2018 | BDD | RPO | Email M. Kulick re exhibits to Elucidor retention application | 0.10 | 375.00 | $37.50 |
| 05/09/2018 | BDD | RPO | Revisions to Elucidor retention application; email J. Dulberg re same | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    22

Invoice 119652

May 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2018 | BDD | RPO | Email H. Zaill re Elucidor retention application | 0.10 | 375.00 | $37.50 |
| 05/10/2018 | BDD | RPO | Email J. Dulberg re Elucidor retention application | 0.10 | 375.00 | $37.50 |
| 05/10/2018 | BDD | RPO | Email H. Zail re Elucidor retention application | 0.10 | 375.00 | $37.50 |
| 05/10/2018 | BDD | RPO | Email M. Kulick re filed application to retain Elucidor as expert consultant | 0.10 | 375.00 | $37.50 |
| 05/10/2018 | JWD | RPO | Complete expert application and related pleadings | 1.30 | 795.00 | $1,033.50 |
| 05/24/2018 | JWD | RPO | Respond to A Kornfeld and E Wagner emails re expert retention (.2); call with B Dassa re cover sheet and emails re same (.1) | 0.30 | 795.00 | $238.50 |
| 05/24/2018 | BDD | RPO | Email J. Dulberg re application to employ Elucidor | 0.10 | 375.00 | $37.50 |
| 05/24/2018 | BDD | RPO | Call with J. Dulberg re Elucidor employment application | 0.10 | 375.00 | $37.50 |
| 05/24/2018 | BDD | RPO | Email J. Dulberg re Dec Non Opp/Order re Elucidor employment | 0.10 | 375.00 | $37.50 |
| 05/24/2018 | BDD | RPO | Preparation of Order/Dec of Non Opp re application to employ Elucidor; email J. Dulberg re same | 0.70 | 375.00 | $262.50 |
| 05/24/2018 | BDD | RPO | Preparation of Notice of Submission of Fully Executed Engagement Agreement; email J. Dulberg re same | 0.10 | 375.00 | $37.50 |
| 05/25/2018 | BDD | RPO | Email J. Dulberg re submission of fully executed engagement agreement (re Elucidor) | 0.10 | 375.00 | $37.50 |
| 05/25/2018 | BDD | RPO | Email M. Kulick re filing of fully executed engagement agreement (re Elucidor) | 0.10 | 375.00 | $37.50 |
| 05/25/2018 | JWD | RPO | Coordinate filing of executed Elucidor agreement | 0.20 | 795.00 | $159.00 |
| 05/29/2018 | JWD | RPO | Review and revise dec and order re Elucidor | 0.20 | 795.00 | $159.00 |
| 05/29/2018 | BDD | RPO | Call with J. Dulberg re Dec Non Opp/Order re Elucidor employment | 0.10 | 375.00 | $37.50 |
| 05/29/2018 | BDD | RPO | Email M. Kulick re Dec Non Opp/Order re Elucidor employment | 0.10 | 375.00 | $37.50 |
|  |  |  |  | 8.20 |  | $5,553.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    23
Freedom Communications II OCC                                       Invoice 119652
Client 29266.00002                                                  May 31, 2018

---

Tax Issues

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 05/11/2018 | RJF | TI | Call with Friedman, Jeffrey W. Dulberg regarding tax refund. | 0.40 | 1,095.00 | $438.00 |
| | | | | 0.40 | | $438.00 |

TOTAL SERVICES FOR THIS MATTER:                                      $107,619.50

Pachulski Stang Ziehl & Jones LLP                          Page:    24
Freedom Communications II OCC                              Invoice 119652
Client 29266.00002                                        May 31, 2018

---

Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/02/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 4.55 |
| 04/06/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 15.01 |
| 04/12/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 6.75 |
| 04/20/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 13.45 |
| 04/25/2018 | BM | Business Meal [E111] Bosscat Kitchen, Working Meal, SJK | N/C |
| 04/25/2018 | TE | Travel Expense [E110] Mileage, 214 miles, SJK | 116.13 |
| 04/26/2018 | HT | Hotel Expense [E110] Santa Ana Orange County Hotel, 04/24/18-04/25/18, 1 night, SJK | 240.28 |
| 04/26/2018 | CC | Conference Call [E105] AT&T Conference Call, JWD | 0.42 |
| 04/26/2018 | CC | Conference Call [E105] AT&T Conference Call, JWD | 1.90 |
| 05/01/2018 | FE | 29266.00002 FedEx Charges for 05-01-18 | 9.39 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/02/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/02/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/02/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    25
Freedom Communications II OCC                                       Invoice 119652
Client 29266.00002                                                  May 31, 2018

| 05/02/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/02/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/02/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/03/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2018 | PO | 29266.00002 :Postage Charges for 05-03-18 | 3.68 |
| 05/03/2018 | RE | ( 48 @0.20 PER PG) | 9.60 |
| 05/03/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2018 | FE | 29266.00002 FedEx Charges for 05-04-18 | 9.39 |
| 05/04/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/07/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/07/2018 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 05/07/2018 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 05/07/2018 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 05/07/2018 | RE2 | SCAN/COPY ( 354 @0.10 PER PG) | 35.40 |
| 05/07/2018 | RE2 | SCAN/COPY ( 414 @0.10 PER PG) | 41.40 |
| 05/07/2018 | PO | 29266.00002 :Postage Charges for 05-07-18 | 49.55 |
| 05/08/2018 | LN | 29266.00002 Lexis Charges for 05-08-18 | 165.13 |

Pachulski Stang Ziehl & Jones LLP                           Page:    26
Freedom Communications II OCC                               Invoice 119652
Client 29266.00002                                         May 31, 2018

| 05/09/2018 | PO | 29266.00002 :Postage Charges for 05-09-18 | 5.34 |
|---|---|---|---|
| 05/09/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/09/2018 | RE | ( 102 @0.20 PER PG) | 20.40 |
| 05/09/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/10/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/10/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/10/2018 | FE | 29266.00002 FedEx Charges for 05-10-18 | 9.42 |
| 05/11/2018 | LN | 29266.00002 Lexis Charges for 05-11-18 | 59.86 |
| 05/13/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 05/15/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/16/2018 | LN | 29266.00002 Lexis Charges for 05-16-18 | 36.64 |
| 05/16/2018 | LN | 29266.00002 Lexis Charges for 05-16-18 | 39.95 |
| 05/16/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 05/17/2018 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 05/17/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/18/2018 | LN | 29266.00002 Lexis Charges for 05-18-18 | 0.33 |
| 05/18/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/21/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP                          Page:    27
Freedom Communications II OCC                              Invoice 119652
Client 29266.00002                                        May 31, 2018

| | | | |
|---|---|---|---|
| 05/21/2018 | FE | 29266.00002 FedEx Charges for 05-21-18 | 9.44 |
| 05/21/2018 | CL | Courtlink charges | 1.17 |
| 05/21/2018 | PO | 29266.00002 :Postage Charges for 05-21-18 | 4.45 |
| 05/21/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/21/2018 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 05/21/2018 | RE | ( 69 @0.20 PER PG) | 13.80 |
| 05/21/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/22/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/22/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/22/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/22/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/22/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/22/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/22/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/22/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/22/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/23/2018 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 05/23/2018 | LN | 29266.00002 Lexis Charges for 05-23-18 | 28.19 |
| 05/23/2018 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 05/23/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/23/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/23/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    28
Freedom Communications II OCC                              Invoice 119652
Client 29266.00002                                        May 31, 2018

| | | | |
|---|---|---|---|
| 05/23/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/24/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/24/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/24/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/24/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/24/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2018 | RS | Research [E106] Parasec, Inv. 117234501, PJ | 207.00 |
| 05/25/2018 | RS | Research [E106] Parasec , Inv. 1172345, PJJ | 238.00 |
| 05/25/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/25/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/25/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/25/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/25/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/25/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/25/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/25/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2018 | FE | 29266.00002 FedEx Charges for 05-25-18 | 9.44 |
| 05/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    29
Freedom Communications II OCC                              Invoice 119652
Client 29266.00002                                        May 31, 2018

---

| | | | |
|---|---|---|---|
| 05/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2018 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 05/27/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/29/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/29/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/29/2018 | RE2 | SCAN/COPY ( 222 @0.10 PER PG) | 22.20 |
| 05/29/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/29/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/29/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/29/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/29/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/29/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/29/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/29/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/29/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/29/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/29/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/29/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/29/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/29/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/29/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/29/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/29/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                         Page:    30
Freedom Communications II OCC                             Invoice 119652
Client 29266.00002                                       May 31, 2018

---

| 05/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/29/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/29/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/29/2018 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/29/2018 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 05/29/2018 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 05/29/2018 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 05/29/2018 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 05/30/2018 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 05/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/30/2018 | RE2 | SCAN/COPY ( 222 @0.10 PER PG) | 22.20 |
| 05/30/2018 | RE2 | SCAN/COPY ( 267 @0.10 PER PG) | 26.70 |
| 05/30/2018 | RE2 | SCAN/COPY ( 267 @0.10 PER PG) | 26.70 |
| 05/30/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 05/31/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    31

Invoice 119652

May 31, 2018

| | | | |
|---|---|---|---|
| 05/31/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/31/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/31/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/31/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/31/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/31/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/31/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/31/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/31/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/31/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2018 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 05/31/2018 | PAC | Pacer - Court Research | 18.80 |
| 05/31/2018 | PO | 29266.00002 :Postage Charges for 05-31-18 | 0.47 |
| 05/31/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Total Expenses for this Matter                    $1,749.73

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    32

Invoice 119652

May 31, 2018

## A/R STATEMENT

Outstanding Balance from prior invoices as of 05/31/2018          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |

Total Amount Due on Current and Prior Invoices:                              $868,383.47



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

June 30, 2018

Invoice    119815

Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2018

| | |
|---|---:|
| FEES | $98,281.50 |
| EXPENSES | $1,598.36 |
| TOTAL CURRENT CHARGES | $99,879.86 |
| BALANCE FORWARD | $868,383.47 |
| TOTAL BALANCE DUE | $968,263.33 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 119815

June 30, 2018

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|--------------------|-----------|----------|--------|-------------|
| AJK  | Kornfeld, Alan J.  | Partner   | 1,050.00 | 9.00   | $9,450.00   |
| JWD  | Dulberg, Jeffrey W.| Partner   | 795.00   | 6.00   | $4,770.00   |
| RJF  | Feinstein, Robert J.| Partner  | 1,095.00 | 2.20   | $2,409.00   |
| EAW  | Wagner, Elissa A.  | Counsel   | 725.00   | 61.90  | $44,877.50  |
| JPN  | Nolan, Jeffrey P.  | Counsel   | 750.00   | 46.00  | $34,500.00  |
| BDD  | Dassa, Beth D.     | Paralegal | 375.00   | 1.40   | $525.00     |
| MAM  | Matteo, Mike A.    | Paralegal | 350.00   | 5.00   | $1,750.00   |
|      |                    |           |          | 131.50 | $98,281.50  |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 119815

June 30, 2018

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 51.40 | $36,568.00 |
| BL | Bankruptcy Litigation | 72.60 | $55,496.00 |
| CA | Case Administration | 0.70 | $667.50 |
| CP | PSZJ Compensation | 0.90 | $379.50 |
| CPO | Other Professional Compensation | 0.10 | $79.50 |
| GC | General Creditors' Committee | 5.10 | $4,354.50 |
| PD | Plan and Disclosure Statement | 0.60 | $657.00 |
| RPO | Other Professional Retention | 0.10 | $79.50 |
| | | 131.50 | $98,281.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 119815

June 30, 2018

---

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Working Meals | $0.00 |
| Conference Call | $92.57 |
| CourtLink | $4.50 |
| Federal Express | $47.40 |
| Lexis/Nexis- Legal Research | $110.94 |
| Pacer - Court Research | $135.00 |
| Postage | $233.65 |
| Reproduction Expense | $557.80 |
| Reproduction Scan Expense - @0.10 per page | $416.50 |
| | $1,598.36 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Freedom Communications II OCC

Invoice 119815

Client 29266.00002

June 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 06/01/2018 | JPN | AC | Settlement discussion with Defendant, RDI Marketing. | 0.40 | 750.00 | $300.00 |
| 06/01/2018 | JPN | AC | Settlement discussions with Defendant, Yahoo! | 0.30 | 750.00 | $225.00 |
| 06/01/2018 | JPN | AC | Forward analysis to Defendant RDI Marketing regarding defenses. | 0.30 | 750.00 | $225.00 |
| 06/01/2018 | JPN | AC | Review and finalize Joint Status Report regarding Defendant RDI Marketing. | 0.20 | 750.00 | $150.00 |
| 06/01/2018 | JPN | AC | Settlement discussions with Defendant CLR Marketing. | 0.30 | 750.00 | $225.00 |
| 06/01/2018 | MAM | AC | Draft notice of dismissal regarding Software AG. | 0.20 | 350.00 | $70.00 |
| 06/01/2018 | MAM | AC | Draft stipulation for dismissal regarding Microsoft Corporation and forward same to opposing counsel. | 0.30 | 350.00 | $105.00 |
| 06/01/2018 | MAM | AC | Draft stipulation for dismissal regarding Documotion Research, Inc. | 0.30 | 350.00 | $105.00 |
| 06/01/2018 | MAM | AC | Draft joint status report regarding RDI Marketing and forward same. | 0.30 | 350.00 | $105.00 |
| 06/04/2018 | JPN | AC | Supplemental document production to Defendant, Staffmark. | 0.20 | 750.00 | $150.00 |
| 06/04/2018 | JPN | AC | Meet with counsel for Defendant, Press One regarding discovery extension | 0.30 | 750.00 | $225.00 |
| 06/04/2018 | JPN | AC | Respond to Defendant, Oracle. | 0.10 | 750.00 | $75.00 |
| 06/05/2018 | JPN | AC | Meet with Defendant, Press-One Customer Care regarding extension. | 0.30 | 750.00 | $225.00 |
| 06/05/2018 | JPN | AC | Settlement discussion with Defendant Turnkey Solutions. | 0.20 | 750.00 | $150.00 |
| 06/05/2018 | JPN | AC | Review proposed revisions of Defendant, Oracle; Revise settlement documents. | 0.30 | 750.00 | $225.00 |
| 06/05/2018 | JPN | AC | Meet with Defendant Central Ink regarding settlement. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 119815

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2018 | JPN | AC | Exchange correspondence with Defendant, Central Ink regarding 6/6/18 hearing; Follow-up with post conference call. | 0.30 | 750.00 | $225.00 |
| 06/06/2018 | JPN | AC | Attend status conference telephonically with U.S.B.C., Santa Ana. | 0.50 | 750.00 | $375.00 |
| 06/06/2018 | JPN | AC | Draft correspondence to Defendant, Bottomley & Associates. | 0.20 | 750.00 | $150.00 |
| 06/06/2018 | JPN | AC | Meet with Debtor regarding Lindenmeyer adversary. | 0.30 | 750.00 | $225.00 |
| 06/06/2018 | JPN | AC | Review terms of Consignment Agreement with Debtor. | 0.70 | 750.00 | $525.00 |
| 06/06/2018 | JPN | AC | Legal research case law on antecedent debt with Consignment Agreements. | 0.70 | 750.00 | $525.00 |
| 06/06/2018 | JWD | AC | Prepare settlement email to Committee and review same | 0.30 | 795.00 | $238.50 |
| 06/07/2018 | MAM | AC | Research for Jeffrey P. Nolan regarding SP Fiber Technologies. | 0.30 | 350.00 | $105.00 |
| 06/07/2018 | JPN | AC | Review contracts between Debtor and CNG regarding advancements; Analyze ordinary course of business defense. | 1.40 | 750.00 | $1,050.00 |
| 06/07/2018 | JPN | AC | Follow-up regarding Aramark. | 0.10 | 750.00 | $75.00 |
| 06/07/2018 | JPN | AC | Draft position letter with settlement offer to Defendant; Finalize and forward to CNG. | 2.80 | 750.00 | $2,100.00 |
| 06/07/2018 | JPN | AC | Negotiations with Defendant, Central Ink; File stipulation extending deadlines. | 0.30 | 750.00 | $225.00 |
| 06/07/2018 | JPN | AC | Meet with Debtor representatives regarding Lindenmeyer and CNG protocol for order/release of goods. | 0.50 | 750.00 | $375.00 |
| 06/07/2018 | JPN | AC | Receive back-up data from Defendant, Mountain High; Meet with Michael A. Matteo regarding accounting data. | 0.30 | 750.00 | $225.00 |
| 06/07/2018 | JPN | AC | Draft position letter to Defendant, Lindenmeyer; Review case law and ordinary course of business defense of Defendant, Lindenmeyer; Compile pertinent case law and chronology for advances argument; Telephone conference with Debtor. | 2.30 | 750.00 | $1,725.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 119815

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2018 | JPN | AC | Conference call with Defendant Lindemeyer and CNG regarding settlement offer and position letter. | 0.30 | 750.00 | $225.00 |
| 06/08/2018 | JPN | AC | Exchange fully executed settlement documents with Defendant, Oracle. | 0.10 | 750.00 | $75.00 |
| 06/08/2018 | MAM | AC | Update settlement tracking chart regarding Oracle agreement signing status. | 0.20 | 350.00 | $70.00 |
| 06/08/2018 | MAM | AC | Updates to settlement tracking chart regarding Group 5 defendants. | 0.40 | 350.00 | $140.00 |
| 06/08/2018 | MAM | AC | Locate, revise and forward settlement agreements with Ownlocal.com and Turn-Key Solutions to Jeffrey P. Nolan. | 0.30 | 350.00 | $105.00 |
| 06/11/2018 | MAM | AC | Update settlement tracking chart regarding Microsoft stipulation for dismissal. | 0.20 | 350.00 | $70.00 |
| 06/11/2018 | MAM | AC | Draft Order Approving Stipulation forDismissal regarding Microsoft Corporation and forward same for filing. | 0.30 | 350.00 | $105.00 |
| 06/11/2018 | JPN | AC | Forward settlement documents with Defendant Ownlocal; Forward to opposing counsel with comment. | 0.30 | 750.00 | $225.00 |
| 06/11/2018 | JPN | AC | Review status of various matters and defense analysis; Respond to Defendants, CIPS, 82 Wolverine and McGrann paper. | 0.50 | 750.00 | $375.00 |
| 06/11/2018 | JPN | AC | Draft settlement documents to Defendant, Ownlocal, Inc.; Forward to opposing counsel with comment. | 0.60 | 750.00 | $450.00 |
| 06/12/2018 | JPN | AC | Preparation of for default hearing, USBC. | 0.40 | 750.00 | $300.00 |
| 06/12/2018 | JPN | AC | Draft and upload default orders. | 0.10 | 750.00 | $75.00 |
| 06/12/2018 | JPN | AC | Meet with Debtor counsel regarding claim issues. | 0.20 | 750.00 | $150.00 |
| 06/12/2018 | MAM | AC | Locate and forward default motions and judge's tentative rulings regarding June 13, 2018 hearings. | 0.30 | 350.00 | $105.00 |
| 06/13/2018 | MAM | AC | Draft stipulation for CNG for Jeffrey P. Nolan and forward same. | 0.30 | 350.00 | $105.00 |
| 06/13/2018 | JPN | AC | Draft settlement agreement and forward to Turn-Key Solutions. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    8
Invoice 119815
June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2018 | JPN | AC | Exchange correspondence with Defendant, 24-7 Dock/Door. | 0.20 | 750.00 | $150.00 |
| 06/13/2018 | JPN | AC | Travel to U.S. Bankruptcy Court, Santa Ana for hearing on default judgments; U.S. Bankruptcy Court appearance. | 2.80 | 750.00 | $2,100.00 |
| 06/13/2018 | JPN | AC | Review emails of debtor regarding Defendant, 82 Wolverine. | 1.20 | 750.00 | $900.00 |
| 06/13/2018 | JPN | AC | Analyze ordinary course of business defense and facts with Defendant 82 Wolverine. | 0.50 | 750.00 | $375.00 |
| 06/14/2018 | JPN | AC | Preparation for conference call with Defendant 82Wolverine. | 0.50 | 750.00 | $375.00 |
| 06/14/2018 | JPN | AC | Conference call with Defendant, 82Wolverine regarding defenses. | 0.50 | 750.00 | $375.00 |
| 06/14/2018 | JPN | AC | Meet with M. Cano regarding 82Wolvervine and further search terms; Review additional documents from Debtor. | 0.40 | 750.00 | $300.00 |
| 06/15/2018 | JPN | AC | Review emails with Defendant, Ink Systems and ordinary course of business defense. | 0.60 | 750.00 | $450.00 |
| 06/15/2018 | JPN | AC | Receive numerous settlement agreements from client. | 0.20 | 750.00 | $150.00 |
| 06/15/2018 | JPN | AC | Conference call with Defendant Lindenmeyer regarding cash-in-advance payments. | 0.70 | 750.00 | $525.00 |
| 06/15/2018 | JPN | AC | Telephone conference with counsel for 82 Wolverine. | 0.20 | 750.00 | $150.00 |
| 06/15/2018 | JPN | AC | Exchange fully executed settlement documents with Defendant, Oracle. | 0.20 | 750.00 | $150.00 |
| 06/15/2018 | JPN | AC | Respond to Defendant, Ink Systems. | 0.30 | 750.00 | $225.00 |
| 06/18/2018 | JPN | AC | Exchange correspondence with Defendant, Ink Systems; Meet with consultant regarding Ink Systems. | 0.50 | 750.00 | $375.00 |
| 06/18/2018 | JPN | AC | Exchange correspondence with counsel for CIPS. | 0.30 | 750.00 | $225.00 |
| 06/18/2018 | JPN | AC | Meet with Debtor regarding Oracle cash receipts. | 0.30 | 750.00 | $225.00 |
| 06/19/2018 | JPN | AC | Telephone conference with S. Koenig regarding Defendant, One Stop Printing, regarding _____ of Defendant. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 119815

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2018 | JPN | AC | Draft settlement agreement with Defendant, Yahoo dba Oath, Inc.; Forward to counsel with comment. | 0.60 | 750.00 | $450.00 |
| 06/19/2018 | JPN | AC | Respond to Defendant, CLR. | 0.20 | 750.00 | $150.00 |
| 06/19/2018 | JPN | AC | Telephone conference with counsel for Defendant, Ink Systems. | 0.20 | 750.00 | $150.00 |
| 06/19/2018 | JPN | AC | Meet with counsel for Defendant CNG regarding discovery extension and settlement negotiations. | 0.30 | 750.00 | $225.00 |
| 06/19/2018 | JPN | AC | Meet with counsel for Defendant, McGrann Paper. | 0.20 | 750.00 | $150.00 |
| 06/19/2018 | JPN | AC | Circulate settlement documents with Defendant, Turn-Key Solutions. | 0.20 | 750.00 | $150.00 |
| 06/19/2018 | JPN | AC | Telephone conference with counsel A. Behlman regarding Debtor's offer. | 0.30 | 750.00 | $225.00 |
| 06/19/2018 | MAM | AC | Draft settlement agreement with Oath Inc. d/b/a Yahoo. | 0.30 | 350.00 | $105.00 |
| 06/19/2018 | MAM | AC | Draft settlement agreement with CLR Marketing Partners. | 0.30 | 350.00 | $105.00 |
| 06/20/2018 | JPN | AC | Meet with CNG counsel regarding extension of discovery deadlines. | 0.30 | 750.00 | $225.00 |
| 06/21/2018 | JPN | AC | Preparation for conference call with Defendant, Ink Systems. | 0.40 | 750.00 | $300.00 |
| 06/21/2018 | JPN | AC | Conference call with Defendant, Ink Systems. | 0.40 | 750.00 | $300.00 |
| 06/21/2018 | JPN | AC | Telephone conference with counsel for Defendant, Southern Lithograph regarding discovery and rebuttal. | 0.30 | 750.00 | $225.00 |
| 06/21/2018 | JPN | AC | Draft stipulation. for extension of deadlines with Defendants, CNG and Lindenmeyer with comment. | 0.60 | 750.00 | $450.00 |
| 06/21/2018 | JPN | AC | Review settlement offer from Defendant, One Stop. | 0.10 | 750.00 | $75.00 |
| 06/22/2018 | JPN | AC | Conference call with counsel for Defendant Lindenmeyer regarding position letter and settlement. | 0.40 | 750.00 | $300.00 |
| 06/22/2018 | JPN | AC | Conference call with K. Banner regarding defenses of CIPS. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Freedom Communications II OCC

Invoice 119815

Client 29266.00002

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2018 | JPN | AC | Meet with Debtor representatives regarding Defendant CIPS Marketing. | 0.40 | 750.00 | $300.00 |
| 06/25/2018 | JPN | AC | Exchange correspondence with Debtor representative regarding McGrann Paper. | 0.30 | 750.00 | $225.00 |
| 06/25/2018 | JPN | AC | Settlement discussions with Defendant, Central Ink. | 0.30 | 750.00 | $225.00 |
| 06/25/2018 | JPN | AC | Review prior settlement discussions and draft counter-offer to Defendant, RDI Marketing. | 0.40 | 750.00 | $300.00 |
| 06/25/2018 | JPN | AC | Draft Notice with Defendant, Turn-Key Solutions. | 0.30 | 750.00 | $225.00 |
| 06/26/2018 | JPN | AC | Conference call with Randy Ings regarding McGrann Paper reconciliation, P.O. and proforma invoices and deliveries. | 0.90 | 750.00 | $675.00 |
| 06/26/2018 | JPN | AC | Receipt and review document production from Defendant, Press-One. | 0.40 | 750.00 | $300.00 |
| 06/26/2018 | JPN | AC | Revise stipulation with CNG regarding extension. | 0.20 | 750.00 | $150.00 |
| 06/26/2018 | JPN | AC | Draft correspondence and meet with Defendant Yahoo regarding settlement. | 0.40 | 750.00 | $300.00 |
| 06/26/2018 | JPN | AC | Supplemental documents production to Defendant Staffmark; Compile documents. | 0.40 | 750.00 | $300.00 |
| 06/26/2018 | JPN | AC | Review Responses to Defendant, Staffmark to discovery of Plaintiff. | 0.50 | 750.00 | $375.00 |
| 06/26/2018 | JPN | AC | Confirm settlement payment with Defendant, Oracle. | 0.10 | 750.00 | $75.00 |
| 06/26/2018 | JPN | AC | Address defenses and deadlines with Defendant McGrann Paper. | 0.30 | 750.00 | $225.00 |
| 06/26/2018 | JPN | AC | Reconcile settlement payments with Debtor. | 0.10 | 750.00 | $75.00 |
| 06/26/2018 | JWD | AC | Call with J Nolan re ACI preference | 0.10 | 795.00 | $79.50 |
| 06/27/2018 | MAM | AC | Updates to settlement tracking chart. | 0.20 | 350.00 | $70.00 |
| 06/27/2018 | MAM | AC | Review docket, update tracking chart and draft notice of dismissal regarding Oracle America. | 0.40 | 350.00 | $140.00 |
| 06/27/2018 | MAM | AC | Review docket, update tracking chart and draft notice of dismissal regarding Aramark Entertainment LLC and Aramark Uniform & Career Apparel, LLC. | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    11
Freedom Communications II OCC                                          Invoice 119815
Client 29266.00002                                                    June 30, 2018

---

|            |     |    |                                                                                                       | Hours | Rate   | Amount    |
|------------|-----|----|-------------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 06/27/2018 | MAM | AC | Email to Randy Ings regarding settlement payment from Aramark.                                         | 0.10  | 350.00 | $35.00    |
| 06/27/2018 | JPN | AC | Draft correspondence to counsel for Defendant, Yahoo!                                                  | 0.30  | 750.00 | $225.00   |
| 06/27/2018 | JPN | AC | Revise stipulation for extension; Forward to Defendant, CNG.                                           | 0.40  | 750.00 | $300.00   |
| 06/27/2018 | JPN | AC | Draft Notice of Settlement with Defendant Turnkey Solutions.                                           | 0.20  | 750.00 | $150.00   |
| 06/27/2018 | JPN | AC | Respond to Oracle; File dismissal.                                                                     | 0.30  | 750.00 | $225.00   |
| 06/27/2018 | JPN | AC | Review revised analysis form Debtor for McGrann Paper reconciliation; Telephone conference with R. Ings regarding issue of antecedent debt. | 0.50  | 750.00 | $375.00   |
| 06/27/2018 | JPN | AC | Meet with counsel for Defendant, Optimus.                                                              | 0.20  | 750.00 | $150.00   |
| 06/27/2018 | JPN | AC | Settlement discussions with Defendant, Advantage Mailing.                                              | 0.40  | 750.00 | $300.00   |
| 06/27/2018 | JPN | AC | Review settlement discussions with Defendant 82 Wolverine.                                             | 0.30  | 750.00 | $225.00   |
| 06/28/2018 | JPN | AC | Draft rebuttal and counter-offer to Defendant, Optimus; Review emails with Defendant; Forward pertinent documents to Defendant. | 1.00  | 750.00 | $750.00   |
| 06/28/2018 | JPN | AC | Review multiple deficiency letters regarding discovery responses from Defendant's Staffmark and Circulation Technology; Review responses; Draft rebuttal. | 0.40  | 750.00 | $300.00   |
| 06/28/2018 | JPN | AC | Respond to Defendant, Ownlocal; Receive revisions.                                                     | 0.30  | 750.00 | $225.00   |
| 06/28/2018 | JPN | AC | Draft Request for Production of Documents, Set One and Interrogatories to Defendant, Ink Systems.      | 0.90  | 750.00 | $675.00   |
| 06/28/2018 | JPN | AC | Draft Request for Admissions to Defendant, Ink Systems.                                                | 0.40  | 750.00 | $300.00   |
| 06/29/2018 | JPN | AC | Draft Responses to Request for Admissions' proposed by Defendant, General Rewinding.                   | 0.50  | 750.00 | $375.00   |
| 06/29/2018 | JPN | AC | Meet with Randy Ings regarding bank statements and reconciliation of payments with Freedom.            | 0.30  | 750.00 | $225.00   |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 119815

June 30, 2018

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2018 | JPN | AC | Draft Responses to Interrogatories proposed by Defendant General Rewinding; Finalize. | 1.00 | 750.00 | $750.00 |
| 06/29/2018 | JPN | AC | Draft Responses to Request for Production of Documents propounded by Defendant, General Rewinding. | 1.00 | 750.00 | $750.00 |
| 06/29/2018 | JPN | AC | Compile and produce responsive documents to Defendant General Rewinding; Review for privilege. | 0.50 | 750.00 | $375.00 |
| 06/29/2018 | JPN | AC | Revise stipulation to extend deadlines with Defendant Optimus. | 0.30 | 750.00 | $225.00 |
| 06/29/2018 | JPN | AC | Meet with consultant regarding Optimus regarding additional documents on ordinary course of business defense; Forward documents to Defendant. | 0.40 | 750.00 | $300.00 |
| 06/29/2018 | JPN | AC | Preparation for call with Defendant General Rewinding; Telephone conference with opposing counsel; Meet with consultant regarding General Newsprint. | 0.40 | 750.00 | $300.00 |
| | | | | 51.40 | | $36,568.00 |

## Bankruptcy Litigation

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2018 | AJK | BL | Prepare for call with counsel re Spitz and Kushner. | 0.40 | 1,050.00 | $420.00 |
| 06/01/2018 | AJK | BL | Call with counsel for Spitz and Kushner re resolution. | 0.70 | 1,050.00 | $735.00 |
| 06/01/2018 | AJK | BL | Review email from counsel for Christian. | 0.20 | 1,050.00 | $210.00 |
| 06/01/2018 | EAW | BL | Review email from B. Witkow re: stipulation to extend discovery deadlines. | 0.10 | 725.00 | $72.50 |
| 06/01/2018 | EAW | BL | Draft requests for production (Kushner, et al.). | 0.70 | 725.00 | $507.50 |
| 06/01/2018 | EAW | BL | Review email from D. O'Connor re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 06/01/2018 | EAW | BL | Review subpoenas to H. Zail and J. Lotter. | 0.10 | 725.00 | $72.50 |
| 06/01/2018 | EAW | BL | Review emails from A. Kornfeld re: subpoenas to H. Zail and J. Lotter. | 0.10 | 725.00 | $72.50 |
| 06/02/2018 | EAW | BL | Review order approving retention of H. Zail. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    13
Invoice 119815
June 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2018 | EAW | BL | Assemble background materials for H. Zail re: insurance investments. | 0.40 | 725.00 | $290.00 |
| 06/03/2018 | EAW | BL | Review emails from A. Kornfeld re: stipulation to extend discovery deadlines. | 0.10 | 725.00 | $72.50 |
| 06/04/2018 | EAW | BL | Telephone call with D. Van Der Laan re: document production and draft confidentiality agreement. | 0.10 | 725.00 | $72.50 |
| 06/04/2018 | EAW | BL | Emails to/from D. O'Connor re: settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 06/04/2018 | EAW | BL | Draft requests for production (Kushner, et al.). | 1.20 | 725.00 | $870.00 |
| 06/04/2018 | EAW | BL | Review and revise draft settlement agreement (L. Chinn). | 1.40 | 725.00 | $1,015.00 |
| 06/04/2018 | EAW | BL | Revise draft confidentiality agreement. | 0.70 | 725.00 | $507.50 |
| 06/04/2018 | EAW | BL | Review redline of draft confidentiality agreement. | 0.30 | 725.00 | $217.50 |
| 06/05/2018 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: settlement discussions and discovery issues. | 1.20 | 725.00 | $870.00 |
| 06/05/2018 | EAW | BL | Review email from H. Zail re: document productions. | 0.10 | 725.00 | $72.50 |
| 06/05/2018 | EAW | BL | Telephone call with A. Kornfeld re: settlement discussions and discovery issues. | 0.30 | 725.00 | $217.50 |
| 06/05/2018 | EAW | BL | Draft requests for production (Kushner, et al.). | 1.20 | 725.00 | $870.00 |
| 06/05/2018 | EAW | BL | Telephone call to K. Dibble re: document production. | 0.10 | 725.00 | $72.50 |
| 06/05/2018 | EAW | BL | Revise and circulate draft confidentiality agreement. | 4.10 | 725.00 | $2,972.50 |
| 06/05/2018 | EAW | BL | Revise, finalize and circulate execution version of settlement agreement (L. Chinn). | 0.70 | 725.00 | $507.50 |
| 06/05/2018 | AJK | BL | Prepare for call with PBGC. | 0.60 | 1,050.00 | $630.00 |
| 06/05/2018 | AJK | BL | Call with PBGC re case management and settlement issues. | 1.20 | 1,050.00 | $1,260.00 |
| 06/06/2018 | EAW | BL | Email to M. Petrovic re: pleadings in main bankruptcy case. | 0.20 | 725.00 | $145.00 |
| 06/06/2018 | EAW | BL | Research re: aiding and abetting liability. | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2018 | EAW | BL | Telephone call to K. Dibble re: document production. | 0.10 | 725.00 | $72.50 |
| 06/06/2018 | EAW | BL | Draft motion to approve settlement agreement (L. Chinn). | 4.00 | 725.00 | $2,900.00 |
| 06/06/2018 | EAW | BL | Review draft stipulation re: discovery deadlines; and email to A. Kornfeld re: same. | 0.10 | 725.00 | $72.50 |
| 06/06/2018 | RJF | BL | Review stipulation extending deadlines and related emails. | 0.30 | 1,095.00 | $328.50 |
| 06/07/2018 | EAW | BL | Revise stipulation re: discovery deadlines; and emails to/from A. Kornfeld and defendants re: same. | 1.00 | 725.00 | $725.00 |
| 06/07/2018 | EAW | BL | Draft motion to approve settlement agreement (L. Chinn). | 5.30 | 725.00 | $3,842.50 |
| 06/07/2018 | EAW | BL | Emails to/from D. O'Connor and J. Bailey re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 06/07/2018 | AJK | BL | Attention to discovery extension stipulation. | 0.30 | 1,050.00 | $315.00 |
| 06/08/2018 | AJK | BL | Attention to Proversian discovery issue. | 0.20 | 1,050.00 | $210.00 |
| 06/08/2018 | AJK | BL | Further attention to Proversian discovery issue. | 0.10 | 1,050.00 | $105.00 |
| 06/08/2018 | EAW | BL | Draft motion to approve settlement agreement (L. Chinn). | 2.60 | 725.00 | $1,885.00 |
| 06/11/2018 | EAW | BL | Emails to/from B. Witkow re: stipulation to extend discovery deadlines. | 0.10 | 725.00 | $72.50 |
| 06/11/2018 | EAW | BL | Draft motion to approve settlement agreement (L. Chinn). | 6.90 | 725.00 | $5,002.50 |
| 06/11/2018 | EAW | BL | Telephone calls with A. Kornfeld re: discovery issues and motion to approve settlement agreement. | 0.60 | 725.00 | $435.00 |
| 06/11/2018 | EAW | BL | Draft requests for production (Kushner, et al.). | 1.20 | 725.00 | $870.00 |
| 06/11/2018 | AJK | BL | Attention to discovery. | 0.40 | 1,050.00 | $420.00 |
| 06/11/2018 | AJK | BL | Attention to stipulation. | 0.20 | 1,050.00 | $210.00 |
| 06/12/2018 | AJK | BL | Review 9019 motion and emails re same. | 0.60 | 1,050.00 | $630.00 |
| 06/12/2018 | AJK | BL | Attention to protective order. | 0.20 | 1,050.00 | $210.00 |
| 06/12/2018 | EAW | BL | Emails to/from D. O'Connor re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 119815

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2018 | EAW | BL | Revise motion to approve settlement agreement (L. Chinn). | 0.40 | 725.00 | $290.00 |
| 06/12/2018 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: draft protective order. | 0.60 | 725.00 | $435.00 |
| 06/12/2018 | EAW | BL | Draft requests for production (Kushner, et al.). | 4.80 | 725.00 | $3,480.00 |
| 06/13/2018 | EAW | BL | Emails to/from A. Kornfeld, M. Pfeuffer and J. Ruderman re: draft protective order and settlement discussions (Kushner, et al.). | 0.10 | 725.00 | $72.50 |
| 06/13/2018 | EAW | BL | Review draft protective order and comments from PBGC re: same. | 0.20 | 725.00 | $145.00 |
| 06/13/2018 | EAW | BL | Emails to/from D. O'Connor re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 06/13/2018 | EAW | BL | Draft discovery requests (Kushner, et al.). | 9.60 | 725.00 | $6,960.00 |
| 06/13/2018 | AJK | BL | Review Requests for Production to Kushner. | 0.60 | 1,050.00 | $630.00 |
| 06/14/2018 | AJK | BL | Attention to Chinn settlement emails. | 0.20 | 1,050.00 | $210.00 |
| 06/14/2018 | EAW | BL | Emails to/from D. O'Connor and PBGC re: fully-executed settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 06/14/2018 | JWD | BL | Review emails from E. Wagner re motion | 0.20 | 795.00 | $159.00 |
| 06/14/2018 | EAW | BL | Review draft discovery requests; and emails to/from A. Kornfeld re: same. | 0.20 | 725.00 | $145.00 |
| 06/15/2018 | EAW | BL | Revise and circulate draft motion to approve settlement agreement (L.Chinn). | 2.70 | 725.00 | $1,957.50 |
| 06/15/2018 | EAW | BL | Review and revise draft discovery requests; and email to H. Zail re: same. | 0.80 | 725.00 | $580.00 |
| 06/15/2018 | AJK | BL | Attention to Chinn 9019. | 0.20 | 1,050.00 | $210.00 |
| 06/18/2018 | AJK | BL | Review scheduling order. | 0.10 | 1,050.00 | $105.00 |
| 06/18/2018 | AJK | BL | Attention to settlement issues. | 0.30 | 1,050.00 | $315.00 |
| 06/18/2018 | EAW | BL | Telephone call with A. Kornfeld re: settlement discussions. | 0.10 | 725.00 | $72.50 |
| 06/18/2018 | EAW | BL | Email to PBGC re: settlement discussions. | 0.10 | 725.00 | $72.50 |
| 06/19/2018 | EAW | BL | Draft email summary of pending discovery and related issues. | 0.90 | 725.00 | $652.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    16

Invoice 119815

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2018 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and J. Dulberg re: pending litigation and settlement discussions. | 0.30 | 725.00 | $217.50 |
| 06/19/2018 | EAW | BL | Emails to/from PBGC and D. O'Connor re: settlement agreement and motions to approve settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 06/19/2018 | AJK | BL | Prepare for call with Rob and J. Dulberg. | 0.20 | 1,050.00 | $210.00 |
| 06/19/2018 | AJK | BL | Call with Rob, J. Dulberg and E. Wagner re settlement. | 0.30 | 1,050.00 | $315.00 |
| 06/21/2018 | EAW | BL | Review comments from H. Zail re: document requests to A. Kushner; and email to H. Zail re: same. | 0.60 | 725.00 | $435.00 |
| 06/22/2018 | EAW | BL | Review letter from D. O'Connor re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 06/25/2018 | EAW | BL | Emails to/from J. Dulberg and B. Dassa re: filing and service of motion to approve settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 06/25/2018 | EAW | BL | Telephone calls to/from courtroom deputy re: hearing on motion to approve settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 06/25/2018 | EAW | BL | Revise and finalize motion to approve settlement agreement (L. Chinn). | 2.40 | 725.00 | $1,740.00 |
| 06/25/2018 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding D&O action. | 0.30 | 1,095.00 | $328.50 |
| 06/25/2018 | JWD | BL | Emails re 9019 motion and handling same | 0.70 | 795.00 | $556.50 |
| 06/25/2018 | BDD | BL | Email E. Wagner re 9019 motion | 0.10 | 375.00 | $37.50 |
| 06/25/2018 | BDD | BL | Email J. Dulberg re filing of 9019 motion | 0.10 | 375.00 | $37.50 |
| 06/25/2018 | BDD | BL | Review motion approving settlement between committee and PBGC, etc.; email J. Dulberg re same | 0.10 | 375.00 | $37.50 |
| 06/26/2018 | BDD | BL | Email J. Dulberg re 9019 settlement between c'tee, PBCC, etc. | 0.10 | 375.00 | $37.50 |
| 06/26/2018 | BDD | BL | Email M. Kulick re service of 9019 motion between c'tee, PBCC, etc. | 0.10 | 375.00 | $37.50 |
| 06/26/2018 | JWD | BL | Review 9019 motion and call with B Dassa re same | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    17

Invoice 119815

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2018 | EAW | BL | Telephonic participation in Committee meeting re: potential settlement of D&O litigation. | 0.60 | 725.00 | $435.00 |
| 06/26/2018 | EAW | BL | Emails to M. Petrovic, D. O'Connor and J. Bailey re: motion to approve settlement agreement (L. Chinn). | 0.20 | 725.00 | $145.00 |
| 06/26/2018 | EAW | BL | Attention to filing and service of motion to approve settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 06/26/2018 | AJK | BL | Prepare for UCC call. | 0.30 | 1,050.00 | $315.00 |
| 06/26/2018 | AJK | BL | Email Sacks and Salous re settlement. | 0.10 | 1,050.00 | $105.00 |
| 06/27/2018 | AJK | BL | Prepare for call with Sacks and Salous. | 0.60 | 1,050.00 | $630.00 |
| 06/27/2018 | AJK | BL | Call with Sacks and Salous. | 0.40 | 1,050.00 | $420.00 |
| 06/28/2018 | EAW | BL | Review email from D. Van Der Laan re: draft confidentiality agreement. | 0.10 | 725.00 | $72.50 |
| | | | | 72.60 | | $55,496.00 |

**Case Administration**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2018 | BDD | CA | Email M. Kulick re service list re 9019 motion | 0.10 | 375.00 | $37.50 |
| 06/26/2018 | AJK | CA | Participate on UCC call. | 0.60 | 1,050.00 | $630.00 |
| | | | | 0.70 | | $667.50 |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2018 | BDD | CP | Email J. Dulberg re May invoice | 0.10 | 375.00 | $37.50 |
| 06/25/2018 | BDD | CP | Preparation of PSZJ May monthly fee statement; emails J. Dulberg and M. Kulick re same | 0.40 | 375.00 | $150.00 |
| 06/25/2018 | BDD | CP | Email J. Dulberg re PSZJ April monthly fee statement | 0.10 | 375.00 | $37.50 |
| 06/25/2018 | BDD | CP | Email M. Kulick re PSZJ April monthly fee statement | 0.10 | 375.00 | $37.50 |
| 06/25/2018 | BDD | CP | Email M. Kulick re PSZJ May monthly fee statement | 0.10 | 375.00 | $37.50 |
| 06/26/2018 | JWD | CP | Review and revise fee app | 0.10 | 795.00 | $79.50 |
| | | | | 0.90 | | $379.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 119815

June 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Other Professional Compensation**

| 06/22/2018 | JWD | CPO | Respond to L Gauthier request re fees | 0.10 | 795.00 | $79.50 |
| | | | | 0.10 | | $79.50 |

**General Creditors' Committee**

| 06/19/2018 | JWD | GC | Review E Wagner email re litigation update and call with team re same (0.4); emails re Committee call (0.1) | 0.50 | 795.00 | $397.50 |
| 06/19/2018 | JWD | GC | Follow up emails with R Feinstein re committee call agenda | 0.20 | 795.00 | $159.00 |
| 06/19/2018 | JWD | GC | Call with R Newman re Committee and emails re same | 0.20 | 795.00 | $159.00 |
| 06/20/2018 | JWD | GC | Call with M Petrovic re scheduling Committee call | 0.10 | 795.00 | $79.50 |
| 06/20/2018 | JWD | GC | Work on scheduling Committee call and update call with Debtor reps | 0.70 | 795.00 | $556.50 |
| 06/22/2018 | JWD | GC | Prep for and attend call with debtor reps | 0.50 | 795.00 | $397.50 |
| 06/25/2018 | JWD | GC | Work on issue for waterfall and emails re same | 0.40 | 795.00 | $318.00 |
| 06/26/2018 | JWD | GC | Emails with R Newman re waterfall and call with J Nolan re preference recoveries | 0.30 | 795.00 | $238.50 |
| 06/26/2018 | JWD | GC | Attend committee call | 0.70 | 795.00 | $556.50 |
| 06/26/2018 | RJF | GC | Prep for committee call including telephone conference with Alan J. Kornfeld. | 0.30 | 1,095.00 | $328.50 |
| 06/26/2018 | RJF | GC | Telephonic committee meeting. | 0.70 | 1,095.00 | $766.50 |
| 06/27/2018 | JWD | GC | Work on info for committee update | 0.50 | 795.00 | $397.50 |
| | | | | 5.10 | | $4,354.50 |

**Plan and Disclosure Statement**

| 06/19/2018 | RJF | PD | Internal emails regarding waterfall, D&O. | 0.20 | 1,095.00 | $219.00 |
| 06/22/2018 | RJF | PD | Call with debtors' professionals, A&M regarding waterfall. | 0.40 | 1,095.00 | $438.00 |
| | | | | 0.60 | | $657.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 119815

June 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Other Professional Retention | | | | | | |
| 06/01/2018 | JWD | RPO | Review entered Elucidor order and emails re same | 0.10 | 795.00 | $79.50 |
| | | | | 0.10 | | $79.50 |

TOTAL SERVICES FOR THIS MATTER:                    $98,281.50

Pachulski Stang Ziehl & Jones LLP                                     Page:    20
Freedom Communications II OCC                                         Invoice 119815
Client 29266.00002                                                   June 30, 2018

---

## Expenses

| Date | | Description | Amount |
|------|------|-------------|--------|
| 05/11/2018 | CC | Conference Call [E105] AT&T Conference Call, JWD | 4.36 |
| 05/11/2018 | BM | Business Meal [E111] Cafe 100, Working Meal, JPN | N/C |
| 05/15/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 2.21 |
| 05/30/2018 | FE | 29266.00002 FedEx Charges for 05-30-18 | 9.48 |
| 05/31/2018 | FE | 29266.00002 FedEx Charges for 05-31-18 | 9.48 |
| 05/31/2018 | FE | 29266.00002 FedEx Charges for 05-31-18 | 9.48 |
| 06/01/2018 | FE | 29266.00002 FedEx Charges for 06-01-18 | 9.48 |
| 06/01/2018 | FE | 29266.00002 FedEx Charges for 06-01-18 | 9.48 |
| 06/01/2018 | CL | Courtlink charges | 1.50 |
| 06/01/2018 | PO | 29266.00002 :Postage Charges for 06-01-18 | 10.16 |
| 06/01/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/01/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/01/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/01/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/01/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/01/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/01/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/01/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/01/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/01/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/01/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/01/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/01/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/01/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/01/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/01/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/01/2018 | RE2 | SCAN/COPY ( 208 @0.10 PER PG) | 20.80 |
| 06/01/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    21
Invoice 119815
June 30, 2018

| 06/01/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/04/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/05/2018 | PO | 29266.00001 :Postage Charges for 06-05-18 | 7.90 |
| 06/05/2018 | LN | 29266.00002 Lexis Charges for 06-05-18 | 67.78 |
| 06/05/2018 | LN | 29266.00002 Lexis Charges for 06-05-18 | 20.68 |
| 06/06/2018 | LN | 29266.00002 Lexis Charges for 06-06-18 | 15.06 |
| 06/06/2018 | LN | 29266.00002 Lexis Charges for 06-06-18 | 2.82 |
| 06/06/2018 | PO | 29266.00001 :Postage Charges for 06-06-18 | 0.47 |
| 06/06/2018 | PO | 29266.00001 :Postage Charges for 06-06-18 | 2.42 |
| 06/06/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/06/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/06/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/06/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/06/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/07/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/07/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/07/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/07/2018 | LN | 29266.00002 Lexis Charges for 06-07-18 | 2.81 |
| 06/07/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2018 | LN | 29266.00002 Lexis Charges for 06-08-18 | 1.79 |
| 06/08/2018 | RE | ( 31 @0.20 PER PG) | 6.20 |
| 06/11/2018 | PO | 29266.00001 :Postage Charges for 06-11-18 | 1.21 |
| 06/11/2018 | PO | 29266.00001 :Postage Charges for 06-11-18 | 0.47 |
| 06/11/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/11/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/11/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 06/11/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/11/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/11/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/11/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/12/2018 | PO | 29266.00001 :Postage Charges for 06-12-18 | 0.47 |
| 06/12/2018 | PO | 29266.00001 :Postage Charges for 06-12-18 | 1.42 |
| 06/12/2018 | PO | 29266.00001 :Postage Charges for 06-12-18 | 0.47 |
| 06/13/2018 | PO | 29266.00001 :Postage Charges for 06-13-18 | 2.04 |
| 06/13/2018 | PO | 29266.00001 :Postage Charges for 06-13-18 | 24.70 |
| 06/13/2018 | CC | Conference Call [E105] CourtCall 6/1/2018 - 6/30/2018 | 86.00 |
| 06/13/2018 | CL | Courtlink charges | 1.50 |
| 06/14/2018 | PO | 29266.00001 :Postage Charges for 06-14-18 | 0.68 |
| 06/14/2018 | PO | 29266.00001 :Postage Charges for 06-14-18 | 0.68 |
| 06/14/2018 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 06/18/2018 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 06/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/18/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 06/20/2018 | PO | 29266.00001 :Postage Charges for 06-20-18 | 6.11 |
| 06/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/21/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/21/2018 | PO | 29266.00001 :Postage Charges for 06-21-18 | 1.36 |
| 06/22/2018 | PO | 29266.00001 :Postage Charges for 06-22-18 | 1.36 |
| 06/25/2018 | PO | 29266.00001 :Postage Charges for 06-25-18 | 1.21 |
| 06/25/2018 | PO | 29266.00001 :Postage Charges for 06-25-18 | 1.42 |
| 06/25/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/25/2018 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    23
Freedom Communications II OCC                              Invoice 119815
Client 29266.00002                                        June 30, 2018

---

| 06/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/26/2018 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |
| 06/26/2018 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 06/26/2018 | RE2 | SCAN/COPY ( 410 @0.10 PER PG) | 41.00 |
| 06/26/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/26/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2018 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 06/26/2018 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 06/26/2018 | RE | ( 86 @0.20 PER PG) | 17.20 |
| 06/26/2018 | RE | ( 1140 @0.20 PER PG) | 228.00 |
| 06/26/2018 | RE | ( 1520 @0.20 PER PG) | 304.00 |
| 06/26/2018 | PO | 29266.00002 :Postage Charges for 06-26-18 | 79.10 |
| 06/26/2018 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |
| 06/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2018 | RE2 | SCAN/COPY ( 208 @0.10 PER PG) | 20.80 |
| 06/27/2018 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |
| 06/27/2018 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |
| 06/27/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/27/2018 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |
| 06/27/2018 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |
| 06/27/2018 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |
| 06/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/27/2018 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |
| 06/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    24
Invoice 119815
June 30, 2018

| | | | |
|---|---|---|---|
| 06/27/2018 | PO | 29266.00002 :Postage Charges for 06-27-18 | 17.30 |
| 06/27/2018 | CL | Courtlink charges | 1.50 |
| 06/27/2018 | PO | 29266.00001 :Postage Charges for 06-27-18 | 0.94 |
| 06/27/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/27/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/27/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/28/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/28/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/28/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/28/2018 | PO | 29266.00001 :Postage Charges for 06-28-18 | 1.63 |
| 06/28/2018 | PO | 29266.00001 :Postage Charges for 06-28-18 | 9.53 |
| 06/28/2018 | PO | 29266.00001 :Postage Charges for 06-28-18 | 52.10 |
| 06/29/2018 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 06/29/2018 | PO | 29266.00002 :Postage Charges for 06-29-18 | 8.50 |
| 06/29/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/29/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/29/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/29/2018 | RE2 | SCAN/COPY ( 325 @0.10 PER PG) | 32.50 |
| 06/29/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    25

Invoice 119815

June 30, 2018

| 06/29/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/29/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/29/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/29/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/29/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/30/2018 | PAC | Pacer - Court Research | 135.00 |

Total Expenses for this Matter          $1,598.36

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
Freedom Communications II OCC                                        Invoice 119815
Client 29266.00002                                                   June 30, 2018

---

### A/R STATEMENT

Outstanding Balance from prior invoices as of 06/30/2018          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |

Total Amount Due on Current and Prior Invoices:                     $968,263.33



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

July 31, 2018

Invoice    120049
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2018

| | |
|---|---|
| FEES | $92,501.00 |
| EXPENSES | $1,709.74 |
| TOTAL CURRENT CHARGES | $94,210.74 |
| BALANCE FORWARD | $968,263.33 |
| TOTAL BALANCE DUE | $1,062,474.07 |

Pachulski Stang Ziehl & Jones LLP

Page:    2

Freedom Communications II OCC

Invoice 120049

Client 29266.00002

July 31, 2018

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|-------------------|-----------|----------|--------|-------------|
| AJK  | Kornfeld, Alan J. | Partner   | 1,050.00 | 4.80   | $5,040.00   |
| AWC  | Caine, Andrew W.  | Partner   | 995.00   | 0.60   | $597.00     |
| JWD  | Dulberg, Jeffrey W. | Partner | 795.00   | 2.60   | $2,067.00   |
| RJF  | Feinstein, Robert J. | Partner | 1,095.00 | 0.60   | $657.00     |
| EAW  | Wagner, Elissa A. | Counsel   | 725.00   | 40.90  | $29,652.50  |
| JPN  | Nolan, Jeffrey P. | Counsel   | 750.00   | 64.80  | $48,600.00  |
| BDD  | Dassa, Beth D.    | Paralegal | 375.00   | 8.70   | $3,262.50   |
| MAM  | Matteo, Mike A.   | Paralegal | 350.00   | 7.50   | $2,625.00   |
|      |                   |           |          | 130.50 | $92,501.00  |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:     3

Invoice 120049

July 31, 2018

</div>

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 73.90 | $52,617.00 |
| BL | Bankruptcy Litigation | 47.60 | $36,215.00 |
| CA | Case Administration | 0.60 | $477.00 |
| CP | PSZJ Compensation | 8.30 | $3,112.50 |
| TI | Tax Issues | 0.10 | $79.50 |
| | | 130.50 | $92,501.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 120049

July 31, 2018

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare | $557.96 |
| Working Meals | $0.00 |
| Conference Call | $57.43 |
| Federal Express | $191.57 |
| Pacer - Court Research | $61.00 |
| Postage | $79.39 |
| Reproduction Expense | $590.00 |
| Reproduction Scan Expense - @0.10 per page | $107.40 |
| Travel Expense | $64.99 |
| | $1,709.74 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 120049

July 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 07/02/2018 | JPN | AC | Analyze Debtor data on Xpedx and reconcile with defense analysis (0.60); Draft correspondence to M. Cano regarding invoices. | 0.80 | 750.00 | $600.00 |
| 07/02/2018 | JPN | AC | Settlement discussions with Defendant, Central Ink. | 0.30 | 750.00 | $225.00 |
| 07/02/2018 | JPN | AC | Follow-up with Defendant CNG and MLH stipulation. | 0.30 | 750.00 | $225.00 |
| 07/02/2018 | JPN | AC | Exchange correspondence with Defendant, Press One. | 0.30 | 750.00 | $225.00 |
| 07/02/2018 | JPN | AC | Draft settlement agreement with Defendant, CLR Marketing; Forward to opposing counsel with comment. | 0.40 | 750.00 | $300.00 |
| 07/02/2018 | JPN | AC | Search Debtor records regarding Xpedx pro-forma invoices and new value. | 1.20 | 750.00 | $900.00 |
| 07/02/2018 | JPN | AC | Draft order for CNG stipulation; Upload. | 0.20 | 750.00 | $150.00 |
| 07/02/2018 | JPN | AC | Draft settlement agreement with Defendant, Advantage Mailing. | 0.40 | 750.00 | $300.00 |
| 07/03/2018 | JPN | AC | Review redline of revisions by Defendant, Ownlocal. | 0.30 | 750.00 | $225.00 |
| 07/03/2018 | JPN | AC | Review proposition of Defendant, Turn Key Solutions. | 0.30 | 750.00 | $225.00 |
| 07/03/2018 | JPN | AC | Analyze analysis of transactions, open invoices, payments and credits. | 1.00 | 750.00 | $750.00 |
| 07/05/2018 | JPN | AC | Meet with counsel for CNG regarding Stipulation and Court Order. | 0.40 | 750.00 | $300.00 |
| 07/05/2018 | JPN | AC | Respond to Defendant, Turn Key Solutions. | 0.10 | 750.00 | $75.00 |
| 07/05/2018 | JPN | AC | Review correspondence and analysis with Defendant, One Stop Printing. | 0.40 | 750.00 | $300.00 |
| 07/05/2018 | JPN | AC | Meet with consultant regarding emails with Defendant, Xpedx and General Rewinding. | 0.30 | 750.00 | $225.00 |
| 07/06/2018 | JPN | AC | Review tracking matrix and discuss multiple matters. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     6

Invoice 120049

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2018 | JPN | AC | Draft proposed revisions to settlement documents with defendant, Own Local. | 0.30 | 750.00 | $225.00 |
| 07/06/2018 | JPN | AC | Meet with counsel for CNG regarding settlement discussions. | 0.20 | 750.00 | $150.00 |
| 07/09/2018 | JPN | AC | Dismiss Aramark adversaries. | 0.10 | 750.00 | $75.00 |
| 07/09/2018 | JPN | AC | Settlement discussions with Defendant, One Stop. | 0.20 | 750.00 | $150.00 |
| 07/09/2018 | JPN | AC | Exchange information with Defendant, Case Paper.l | 0.40 | 750.00 | $300.00 |
| 07/09/2018 | JPN | AC | Review signature documents with CLR; Forward; Update tracking matrix. | 0.20 | 750.00 | $150.00 |
| 07/09/2018 | JPN | AC | Compile documents for supplemental document production to Defendants, Goodwill and Staffmark; Draft correspondence to opposing counsel. | 1.00 | 750.00 | $750.00 |
| 07/09/2018 | JPN | AC | Telephone conference with counsel for Defendant, 82 Wolverine. | 0.30 | 750.00 | $225.00 |
| 07/09/2018 | MAM | AC | Revise and forward notice of dismissal regarding Aramark for service and filing. | 0.20 | 350.00 | $70.00 |
| 07/10/2018 | MAM | AC | Update settlement tracking chart regarding execution status of agreement with CLR Marketing. | 0.20 | 350.00 | $70.00 |
| 07/10/2018 | JPN | AC | Proofread settlement documents and forward to B. Smith. | 0.20 | 750.00 | $150.00 |
| 07/10/2018 | JPN | AC | Draft multiple correspondence to Defendant, RDI Marketing; Settlement discussions and procedural issues. | 0.70 | 750.00 | $525.00 |
| 07/10/2018 | JPN | AC | Review status and draft correspondence to Defendant Case Paper. | 0.30 | 750.00 | $225.00 |
| 07/10/2018 | JPN | AC | Meet with Debtor regarding receipt of settlement funds. | 0.20 | 750.00 | $150.00 |
| 07/10/2018 | JPN | AC | Reconcile data with respect to Xpedx, payments and creditors; Forward correspondence to Debtor regarding same. | 1.50 | 750.00 | $1,125.00 |
| 07/10/2018 | JPN | AC | Review ordinary course of business facts and defenses of Defendant, General Newsprint; Draft correspondence to Debtor. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 120049

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2018 | JPN | AC | Telephone conference with counsel for Defendant, 82 Wolverine. | 0.30 | 750.00 | $225.00 |
| 07/10/2018 | JPN | AC | Draft sixth recommendation to Committee. | 0.60 | 750.00 | $450.00 |
| 07/10/2018 | JPN | AC | Draft counter-offer to Defendant, Central Ink. | 0.30 | 750.00 | $225.00 |
| 07/10/2018 | JPN | AC | Review revisions to settlement documents from Defendant, Ownlocal. | 0.20 | 750.00 | $150.00 |
| 07/11/2018 | JPN | AC | Settlement call with Defendant CNG. | 0.40 | 750.00 | $300.00 |
| 07/11/2018 | JPN | AC | Draft stipulation for dismissal with Defendant; Respond to Defendant, CIPS. | 0.30 | 750.00 | $225.00 |
| 07/11/2018 | MAM | AC | Draft stipulation for dismissal regarding Happiest Minds. | 0.30 | 350.00 | $105.00 |
| 07/11/2018 | MAM | AC | Draft order approving stipulation for dismissal regarding Happiest Minds and update settlement tracking chart. | 0.20 | 350.00 | $70.00 |
| 07/12/2018 | JWD | AC | Draft email to Committee re next set of settlements | 0.20 | 795.00 | $159.00 |
| 07/12/2018 | JPN | AC | Circulate final documents with Defendant Bottomley Associates. | 0.30 | 750.00 | $225.00 |
| 07/12/2018 | JPN | AC | Meet with Defendant Central Ink; Revise settlement documents. | 0.30 | 750.00 | $225.00 |
| 07/12/2018 | JPN | AC | Discuss numerous adversaries with Debtor. | 0.20 | 750.00 | $150.00 |
| 07/12/2018 | JPN | AC | Analyze financials of Defendant, One Stop Printing. | 0.30 | 750.00 | $225.00 |
| 07/12/2018 | JPN | AC | Update tracking matrix. | 0.20 | 750.00 | $150.00 |
| 07/12/2018 | JPN | AC | Telephone conference with R. Ings regarding Defendant, Xpedx. | 0.50 | 750.00 | $375.00 |
| 07/12/2018 | JPN | AC | Review emails of Debtor exchanged with Defendant, Xpedx regarding ordinary course of business defense; Telephone conference with counsel for Defendant, Xpedx. | 1.20 | 750.00 | $900.00 |
| 07/12/2018 | JPN | AC | Telephone conference with counsel for Defendant, One Stop Printing regarding financial documents. | 0.30 | 750.00 | $225.00 |
| 07/12/2018 | JPN | AC | Draft written terms for counter-offer to Defendant, One Stop. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

<div align="right">

Page:    8
Invoice 120049
July 31, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2018 | JPN | AC | Settlement discussions with Defendant, Central Ink. | 0.30 | 750.00 | $225.00 |
| 07/12/2018 | JWD | AC | Review J Nolan email re preference issues | 0.20 | 795.00 | $159.00 |
| 07/13/2018 | JWD | AC | Email from committee member re preference settlements | 0.10 | 795.00 | $79.50 |
| 07/13/2018 | JPN | AC | Settlement discussions  with Defendant, One Stop. | 0.30 | 750.00 | $225.00 |
| 07/13/2018 | JPN | AC | Legal research accelerated payment plans and case law. | 1.30 | 750.00 | $975.00 |
| 07/13/2018 | JPN | AC | Review document production of Defendant, Staffmark. | 1.50 | 750.00 | $1,125.00 |
| 07/13/2018 | JPN | AC | Telephone conference with Debtor regarding payment of priority claims and defenses of Ink Systems. | 0.20 | 750.00 | $150.00 |
| 07/16/2018 | AWC | AC | Review various avoidance matters and factual/issues legal issues. | 0.60 | 995.00 | $597.00 |
| 07/16/2018 | JPN | AC | Meet with Defendant, Ownlocal; Forward executed settlement documents to representative. | 0.30 | 750.00 | $225.00 |
| 07/16/2018 | JPN | AC | Review defenses of Defendant, General Newsprint; Telephone conference with opposing counsel regarding analysis. | 1.00 | 750.00 | $750.00 |
| 07/16/2018 | JPN | AC | Draft correspondence to Defendant, RDI Marketing regarding settlement. | 0.30 | 750.00 | $225.00 |
| 07/16/2018 | JPN | AC | Review expert report of Defendant, General Newsprint. | 0.30 | 750.00 | $225.00 |
| 07/16/2018 | JPN | AC | Update Litigation Tracking matrix. | 0.20 | 750.00 | $150.00 |
| 07/16/2018 | JPN | AC | Forward final documents to Administrator regarding CLR Marketing. | 0.20 | 750.00 | $150.00 |
| 07/16/2018 | JPN | AC | Meet with Debtor regarding Defendant, Veritiv and ordinary course of business and new value defenses. | 0.30 | 750.00 | $225.00 |
| 07/17/2018 | JPN | AC | Meet and confer with Defendant, General Newsprint regarding defenses; Discuss procedural issues and exposure; Draft recommendation to Committee. | 1.00 | 750.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2018 | JPN | AC | Telephone conference with counsel for Defendant Ink Systems; Exchange correspondence regarding same. | 0.60 | 750.00 | $450.00 |
| 07/17/2018 | JPN | AC | Meet with R. Ings regarding Defendant, Veritiv. | 0.30 | 750.00 | $225.00 |
| 07/18/2018 | JPN | AC | Coordinate dismissal of Defendant, CIPS. | 0.20 | 750.00 | $150.00 |
| 07/18/2018 | JPN | AC | Settlement call with Defendant, RDI Marketing. | 0.30 | 750.00 | $225.00 |
| 07/18/2018 | JPN | AC | Draft correspondence to Financial Advisor regarding settlement agreements. | 0.20 | 750.00 | $150.00 |
| 07/18/2018 | JPN | AC | Forward fully executed settlement documents to Defendant, Ownlocal. | 0.30 | 750.00 | $225.00 |
| 07/18/2018 | MAM | AC | Review docket for Jeffrey P. Nolan regarding CIPS Marketing. | 0.20 | 350.00 | $70.00 |
| 07/18/2018 | MAM | AC | Update settlement tracking chart regarding fully executed agreements with CLR Marketing and Ownlocal.com. | 0.30 | 350.00 | $105.00 |
| 07/19/2018 | MAM | AC | Draft Notice of Dismissal regarding CIPS Marketing Group. | 0.30 | 350.00 | $105.00 |
| 07/19/2018 | MAM | AC | Draft Stipulation of Dismissal regarding 82Wolverine Distributing. | 0.30 | 350.00 | $105.00 |
| 07/19/2018 | MAM | AC | Draft Order Approving Stipulation of Dismissal regarding 82Wolverine Distributing. | 0.20 | 350.00 | $70.00 |
| 07/19/2018 | MAM | AC | Draft Notice of Deposition of Expert Witness for Jeffrey P. Nolan regarding General Rewinding. | 0.50 | 350.00 | $175.00 |
| 07/19/2018 | JPN | AC | Receive position letter and settlement offer from Defendant; Analyze settlement offer from CNG. | 0.50 | 750.00 | $375.00 |
| 07/19/2018 | JPN | AC | Approve stipulation for dismissals. | 2.00 | 750.00 | $1,500.00 |
| 07/19/2018 | JPN | AC | Telephone conference with Debtor regarding McGrann Paper fact pattern. | 0.30 | 750.00 | $225.00 |
| 07/19/2018 | JPN | AC | Respond to Defendant, One Stop. | 0.20 | 750.00 | $150.00 |
| 07/19/2018 | JPN | AC | Confirm receipt of settlement funds with Defendant, Ownlocal. | 0.20 | 750.00 | $150.00 |
| 07/19/2018 | JPN | AC | Review expert report of John Senick. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Freedom Communications II OCC

Invoice 120049

Client 29266.00002

July 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2018 | JPN | AC | Draft Notice of Deposition; Meet with Michael A. Matteo regarding same. | 0.30 | 750.00 | $225.00 |
| 07/19/2018 | JPN | AC | Review status and reach out to Debtor regarding Veritiv reconciliation. | 0.50 | 750.00 | $375.00 |
| 07/19/2018 | JPN | AC | Review Debtor balance ledger regarding Veritiv and balances in preference period. | 0.80 | 750.00 | $600.00 |
| 07/19/2018 | JPN | AC | Compile data to respond to Defendant, Ink Systems. | 0.50 | 750.00 | $375.00 |
| 07/19/2018 | JPN | AC | Review Debtor's emails regarding Defendant, News Market. | 0.60 | 750.00 | $450.00 |
| 07/20/2018 | MAM | AC | Draft notice of dismissal regarding Ownlocal and forward same. | 0.30 | 350.00 | $105.00 |
| 07/20/2018 | MAM | AC | Update tracking chart regarding dismissals. | 0.30 | 350.00 | $105.00 |
| 07/20/2018 | JWD | AC | Review and respond to J Nolan email re set 6 status | 0.10 | 795.00 | $79.50 |
| 07/20/2018 | JPN | AC | Analyze defenses of Defendant, Xpedx; Exchange correspondence with Debtor. | 1.20 | 750.00 | $900.00 |
| 07/20/2018 | JPN | AC | Approve various dismissals of adversaries. | 0.30 | 750.00 | $225.00 |
| 07/20/2018 | JPN | AC | Draft correspondence to Defendant, Ownlocal. | 0.20 | 750.00 | $150.00 |
| 07/22/2018 | JPN | AC | Review status of various tolling agreements; Forward correspondence to Michael A. Matteo regarding same. | 0.40 | 750.00 | $300.00 |
| 07/22/2018 | JPN | AC | Draft correspondence to Defendant 82 Wolverine. | 0.20 | 750.00 | $150.00 |
| 07/23/2018 | JPN | AC | Defendant correspondence to opposing counsel regarding Circulation Technician. | 0.30 | 750.00 | $225.00 |
| 07/23/2018 | JPN | AC | Revise tolling agreements; Forward to Committee and tolling Defendants with comment. | 1.20 | 750.00 | $900.00 |
| 07/23/2018 | JPN | AC | Review Debtor's analysis regarding Defendant, Xpedx. | 0.90 | 750.00 | $675.00 |
| 07/23/2018 | JPN | AC | Meet with R. Ings regarding Xpedx analysis. | 0.40 | 750.00 | $300.00 |
| 07/23/2018 | JPN | AC | Follow-up with Defendant Bottomley. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 07/23/2018 | JPN | AC | Resolve issues with Plan Administrator regarding outstanding settlement documents; Telephone conference with Defendant Turn Key Solutions. | 0.40 | 750.00 | $300.00 |
| 07/23/2018 | JPN | AC | Negotiations with Defendant, Xpedx regarding avoidance defenses; Preparation for settlement call. | 0.70 | 750.00 | $525.00 |
| 07/23/2018 | JWD | AC | Review emails re tolling agreements | 0.10 | 795.00 | $79.50 |
| 07/23/2018 | MAM | AC | Draft Fourth Stipulation and Tolling Agreement with Associated Press and forward same to Jeffrey P. Nolan. | 0.30 | 350.00 | $105.00 |
| 07/23/2018 | MAM | AC | Draft Fourth Stipulation and Tolling Agreement with Newscycle and forward same to Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 07/23/2018 | MAM | AC | Draft Fourth Stipulation and Tolling Agreement with Inland Empire and forward same to Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 07/23/2018 | MAM | AC | Draft Fourth Stipulation and Tolling Agreement with Theodora PC and forward same to Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 07/24/2018 | MAM | AC | Update virtual file room with fully executed settlement agreement with Turn Key. | 0.20 | 350.00 | $70.00 |
| 07/24/2018 | MAM | AC | Compile summary email for Jeffrey P. Nolan regarding status of adversaries. | 0.40 | 350.00 | $140.00 |
| 07/24/2018 | MAM | AC | Organize and process tolling agreements for execution and filing. | 0.80 | 350.00 | $280.00 |
| 07/24/2018 | JPN | AC | Revise settlement documents with Defendant Central Ink. | 0.20 | 750.00 | $150.00 |
| 07/24/2018 | JPN | AC | Exchange correspondence with Defendant, Veritiv Corp. | 0.30 | 750.00 | $225.00 |
| 07/24/2018 | JPN | AC | Telephone conference with counsel for Defendant, Veritiv regarding defenses and settlement posture. | 0.40 | 750.00 | $300.00 |
| 07/24/2018 | JPN | AC | Review defenses of Defendant, General Newspaper in preparation for conference call; Telephone conference with M. Wallin regarding analysis. | 0.90 | 750.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 120049

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2018 | JPN | AC | Follow-up with various vendors regarding tolling agreements. | 0.60 | 750.00 | $450.00 |
| 07/24/2018 | JPN | AC | Meet with Debtor's counsel regarding status report; Draft update for avoidance matters. | 0.30 | 750.00 | $225.00 |
| 07/24/2018 | JPN | AC | Exchange fully executed tolling documents with Newscycle. | 0.20 | 750.00 | $150.00 |
| 07/24/2018 | JPN | AC | Respond to Defendant, Bottomley & Associates. | 0.20 | 750.00 | $150.00 |
| 07/24/2018 | JPN | AC | Circulate fully executed tolling documents with Defendant, Inland Empire and Theodora Law Firm. | 0.40 | 750.00 | $300.00 |
| 07/24/2018 | JPN | AC | Settlement discussions with Defendant, RDI Marketing. | 0.30 | 750.00 | $225.00 |
| 07/24/2018 | JPN | AC | Draft Request for Production of Documents, Set one on Defendant, RDI Marketing. | 0.60 | 750.00 | $450.00 |
| 07/24/2018 | JPN | AC | Draft Interrogatories on Defendant, RDI Marketing. | 0.60 | 750.00 | $450.00 |
| 07/24/2018 | JPN | AC | Draft Request for Admissions on Defendant RDI Marketing; Review records from Debtor regarding historical dealings. | 0.50 | 750.00 | $375.00 |
| 07/24/2018 | JPN | AC | Draft settlement recommendation #7 to the Committee. | 1.00 | 750.00 | $750.00 |
| 07/24/2018 | JPN | AC | Telephone conference with Associated Press regarding tolling agreement. | 0.20 | 750.00 | $150.00 |
| 07/24/2018 | JWD | AC | Review J Nolan email and draft email to Committee re next set of preference outcomes | 0.20 | 795.00 | $159.00 |
| 07/25/2018 | JPN | AC | Preparation of complaint for filing against Associated Press; Review service information and proper party. | 0.50 | 750.00 | $375.00 |
| 07/25/2018 | JPN | AC | Exchange correspondence with Defendant, Advantage Mailing. | 0.20 | 750.00 | $150.00 |
| 07/25/2018 | JPN | AC | Settlement discussions with Defendant, Optimus. | 0.40 | 750.00 | $300.00 |
| 07/25/2018 | JPN | AC | Draft correspondence to L. Sarok with documents. | 0.20 | 750.00 | $150.00 |
| 07/25/2018 | JPN | AC | Forward settlement agreement to Defendant, Advantage Mailing. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 120049

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2018 | JPN | AC | Return executed tolling agreements. | 0.20 | 750.00 | $150.00 |
| 07/25/2018 | MAM | AC | Telephone call with Jeffrey P. Nolan regarding Associated Press timing of filing the complaint. | 0.10 | 350.00 | $35.00 |
| 07/25/2018 | MAM | AC | Update settlement tracking chart. | 0.20 | 350.00 | $70.00 |
| 07/25/2018 | MAM | AC | Revisions to settlement tracking charts. | 0.30 | 350.00 | $105.00 |
| 07/26/2018 | MAM | AC | Draft and forward settlement agreement with Veritiv Operating Company f/k/a XPEDX and d/b/a Bulkey Dutton. | 0.40 | 350.00 | $140.00 |
| 07/26/2018 | MAM | AC | Draft and forward notice of dismissal regarding CLR Marketing Partners and update settlement chart. | 0.30 | 350.00 | $105.00 |
| 07/26/2018 | JPN | AC | Settlement discussions with Defendant RDI Marketing; Review prior offers in settlement and discuss defenses. | 0.40 | 750.00 | $300.00 |
| 07/26/2018 | JPN | AC | Update tracking matrix; Meet with Defendant CLR Marketing regarding dismissal. | 0.20 | 750.00 | $150.00 |
| 07/26/2018 | JPN | AC | Circulate Tolling Agreement to Associated Press. | 0.20 | 750.00 | $150.00 |
| 07/26/2018 | JPN | AC | Review emails exchanged with Defendant, Ink Systems and Debtor regarding historical 90 day dealings. | 1.20 | 750.00 | $900.00 |
| 07/26/2018 | JPN | AC | Review the Debtor's DIP Motion and Order regarding liens and financing regarding Defendant, Ink Systems.; Draft correspondence to Debtor. | 0.70 | 750.00 | $525.00 |
| 07/26/2018 | JPN | AC | Evaluate offer from Defendant, Optimus; Draft counter-offer to Defendant. | 0.40 | 750.00 | $300.00 |
| 07/26/2018 | JPN | AC | Draft position letter to Defendant, Ink Systems. | 1.20 | 750.00 | $900.00 |
| 07/26/2018 | JPN | AC | Legal research case law and argument to address priority claim by Defendant, Ink Systems. | 0.80 | 750.00 | $600.00 |
| 07/26/2018 | JPN | AC | Negotiations with Defendant, Ontrac. | 0.30 | 750.00 | $225.00 |
| 07/26/2018 | JWD | AC | Call with J Nolan re tax claims | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 120049

July 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2018 | JPN | AC | Draft discovery to Defendant, Optimus, Request for Production of Documents, Set One. | 1.00 | 750.00 | $750.00 |
| 07/27/2018 | JPN | AC | Draft Interrogatories to Defendant, Optimus. | 0.60 | 750.00 | $450.00 |
| 07/27/2018 | JPN | AC | Draft Request for Admissions to Defendant, Optimus and finalize and serve discovery. | 0.60 | 750.00 | $450.00 |
| 07/27/2018 | JPN | AC | Review defenses in preparation for conference call with opposing counsel, Defendant RDI Marking. | 0.80 | 750.00 | $600.00 |
| 07/27/2018 | JPN | AC | Draft counter-offer to Defendant, RDI Marketing. | 0.30 | 750.00 | $225.00 |
| 07/27/2018 | JPN | AC | Draft position letter and settlement offer to Defendant, General Newsprint. | 0.50 | 750.00 | $375.00 |
| 07/27/2018 | JPN | AC | Settlement discussions with Defendant, Optimus. | 0.50 | 750.00 | $375.00 |
| 07/28/2018 | JPN | AC | Draft Notice of Deposition with Defendant, Optimus Group. | 0.30 | 750.00 | $225.00 |
| 07/28/2018 | JPN | AC | Follow-up with Defendant, New Market Enterprises. | 0.20 | 750.00 | $150.00 |
| 07/30/2018 | JPN | AC | Forward settlement documents to Defendant, One Stop. | 0.20 | 750.00 | $150.00 |
| 07/30/2018 | JPN | AC | Meet with counsel for Defendant, Press-One Customer Care. | 0.30 | 750.00 | $225.00 |
| 07/30/2018 | JPN | AC | Settlement discussions with Defendant, Optimus. | 0.40 | 750.00 | $300.00 |
| 07/30/2018 | MAM | AC | Draft Person Most Knowledgeable Notice for Jeffrey P. Nolan regarding Optimus Group. | 0.60 | 350.00 | $210.00 |
| 07/31/2018 | JPN | AC | Telephone conference with Debtor counsel regarding secured claims, litigation and facts for rebuttal  to Defendant, Ink Systems. | 0.60 | 750.00 | $450.00 |
| 07/31/2018 | JPN | AC | Telephone conference with R. Ings regarding 503(b)(9) payments; Review Debtor's documents regarding same. | 0.40 | 750.00 | $300.00 |
| 07/31/2018 | JPN | AC | Meet with Debtor regarding payments by Freedom SE. | 0.30 | 750.00 | $225.00 |
| 07/31/2018 | JPN | AC | Settlement discussions with Defendant, Optimus. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Invoice 120049

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2018 | JPN | AC | Draft counter-offer to Defendant, Optimus. | 0.20 | 750.00 | $150.00 |
| 07/31/2018 | JPN | AC | Finalize analysis and ordinary course of business exposure of Defendant, Ink Systems; Compile risk analysis in support of Plaintiff's ordinary course of business exposure. | 1.30 | 750.00 | $975.00 |
| 07/31/2018 | JPN | AC | Compile emails in support of argument of pressure/duress executed by Defendant, Ink Systems. | 1.00 | 750.00 | $750.00 |
| 07/31/2018 | JPN | AC | Settlement discussions with Defendant, RDI Marketing; Draft counter-offer. | 0.50 | 750.00 | $375.00 |
| 07/31/2018 | JPN | AC | Review written discovery propounded by Defendant, Optimus Group. | 0.30 | 750.00 | $225.00 |
| | | | | 73.90 | | $52,617.00 |

## Bankruptcy Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2018 | EAW | BL | Review and revise draft protective order; and emails to/from M. Pfeuffer and D. Van Der Laan re: same. | 0.60 | 725.00 | $435.00 |
| 07/02/2018 | EAW | BL | Review email from A. Kornfeld re: settlement proposal. | 0.10 | 725.00 | $72.50 |
| 07/03/2018 | EAW | BL | Review letter from PBGC re: response to subpoena. | 0.10 | 725.00 | $72.50 |
| 07/03/2018 | RJF | BL | Review PBGC letter to Covelli. | 0.10 | 1,095.00 | $109.50 |
| 07/05/2018 | EAW | BL | Emails to/from D. O'Connor re: settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 07/06/2018 | EAW | BL | Telephone call with M. Pfeuffer re: settlement discussions and discovery issues. | 0.20 | 725.00 | $145.00 |
| 07/08/2018 | EAW | BL | Review revised draft of confidentiality agreement, and emails to/from D. Van Der Laan re: same. | 0.20 | 725.00 | $145.00 |
| 07/10/2018 | EAW | BL | Emails to/from D. Van Der Laan re: draft confidentiality agreement. | 0.10 | 725.00 | $72.50 |
| 07/10/2018 | EAW | BL | Review revised draft of confidentiality agreement; and draft email to PBGC re: same. | 0.20 | 725.00 | $145.00 |
| 07/11/2018 | EAW | BL | Revise and circulate draft protective order to defendants' counsel. | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Freedom Communications II OCC

Invoice 120049

Client 29266.00002

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2018 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and PBGC re: settlement discussions and discovery issues. | 0.50 | 725.00 | $362.50 |
| 07/11/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery requests to defendants and related issues. | 0.20 | 725.00 | $145.00 |
| 07/11/2018 | EAW | BL | Emails to/from PBGC and defendants' counsel re: draft confidentiality agreement. | 0.20 | 725.00 | $145.00 |
| 07/11/2018 | EAW | BL | Review B. Witkow letter to PBGC re: subpoena to PBGC. | 0.30 | 725.00 | $217.50 |
| 07/11/2018 | RJF | BL | Call with PBGC, Alan J. Kornfeld, Alissa regarding D&O action. | 0.50 | 1,095.00 | $547.50 |
| 07/11/2018 | AJK | BL | Prepare for call with PBGC. | 0.20 | 1,050.00 | $210.00 |
| 07/11/2018 | AJK | BL | Telephone conference with PBGC. | 0.60 | 1,050.00 | $630.00 |
| 07/12/2018 | AJK | BL | Attention to confidentiality agreement issues. | 0.20 | 1,050.00 | $210.00 |
| 07/12/2018 | EAW | BL | Review email from M. Pfeuffer re: settlement discussions. | 0.10 | 725.00 | $72.50 |
| 07/12/2018 | EAW | BL | Revise confidentiality and claw-back agreement. | 0.90 | 725.00 | $652.50 |
| 07/12/2018 | EAW | BL | Coordinate filing of confidentiality and claw-back agreement; and emails to/from defendants' counsel re: same. | 0.50 | 725.00 | $362.50 |
| 07/13/2018 | EAW | BL | Coordinate re-filing of stipulation re: confidentiality and clawback agreement; and emails to/from defendants' counsel re: same. | 0.40 | 725.00 | $290.00 |
| 07/13/2018 | AJK | BL | Email exchanges with Sacks and M. Pfeuffer re settlement issues. | 0.20 | 1,050.00 | $210.00 |
| 07/16/2018 | EAW | BL | Review email from E. Contreras re: stipulation for protective order. | 0.10 | 725.00 | $72.50 |
| 07/17/2018 | EAW | BL | Review email from A. Friedman re: subpoena to Willis Towers Watson. | 0.10 | 725.00 | $72.50 |
| 07/18/2018 | EAW | BL | Review notice re: proposed order approving stipulation for protective order (Kushner, et al.). | 0.10 | 725.00 | $72.50 |
| 07/19/2018 | EAW | BL | Attention to status of motions to approve settlement agreement, and stipulation for protective order; and emails to/from A. Kornfeld and PBGC re: same. | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    17

Invoice 120049

July 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2018 | EAW | BL | Emails to/from defendants' counsel re: stipulation for protective order. | 0.30 | 725.00 | $217.50 |
| 07/19/2018 | EAW | BL | Review correspondence from PBGC re: subpoena issued by T. Christian. | 0.20 | 725.00 | $145.00 |
| 07/23/2018 | EAW | BL | Emails from A. Kornfeld and J. Dulberg re: motion to approve settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 07/23/2018 | EAW | BL | Telephone call with A. Kornfeld re: settlement demand to insurers. | 0.60 | 725.00 | $435.00 |
| 07/23/2018 | JWD | BL | Emails re Chinn hearing, settlement order | 0.30 | 795.00 | $238.50 |
| 07/23/2018 | JWD | BL | Emails re Chinn hearing | 0.20 | 795.00 | $159.00 |
| 07/23/2018 | BDD | BL | Email E. Wagner re sample 9019 order | 0.10 | 375.00 | $37.50 |
| 07/23/2018 | AJK | BL | Call with Sacks and Salov re settlement. | 0.30 | 1,050.00 | $315.00 |
| 07/23/2018 | AJK | BL | Work on response re settlement. | 0.60 | 1,050.00 | $630.00 |
| 07/23/2018 | AJK | BL | Attention to discovery. | 0.40 | 1,050.00 | $420.00 |
| 07/23/2018 | AJK | BL | Further attention to settlement response. | 0.30 | 1,050.00 | $315.00 |
| 07/24/2018 | AJK | BL | Attention to discovery issues. | 0.30 | 1,050.00 | $315.00 |
| 07/24/2018 | EAW | BL | Review correspondence between B. Witkow and PBGC. | 0.20 | 725.00 | $145.00 |
| 07/24/2018 | EAW | BL | Draft email re: settlement demand. | 0.70 | 725.00 | $507.50 |
| 07/24/2018 | EAW | BL | Review email from A. Kornfeld re: settlement discussions. | 0.10 | 725.00 | $72.50 |
| 07/25/2018 | EAW | BL | Draft email re: settlement demand. | 4.40 | 725.00 | $3,190.00 |
| 07/25/2018 | EAW | BL | Telephone call with J. Thomson re: document subpoena and clawback agreement. | 0.20 | 725.00 | $145.00 |
| 07/25/2018 | EAW | BL | Emails to/from A. Kornfeld and J. Thomson re: document subpoena and clawback agreement. | 0.30 | 725.00 | $217.50 |
| 07/25/2018 | AJK | BL | Attention to protective order issue. | 0.20 | 1,050.00 | $210.00 |
| 07/26/2018 | AJK | BL | Work on draft settlement email. | 0.80 | 1,050.00 | $840.00 |
| 07/26/2018 | AJK | BL | Attention to Chinn settlement motion. | 0.30 | 1,050.00 | $315.00 |
| 07/26/2018 | AJK | BL | Additional attention to settlement email. | 0.40 | 1,050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:   18

Invoice 120049

July 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2018 | JWD | BL | Review and respond to E Wagner emails and review docket re Chinn hearing | 0.40 | 795.00 | $318.00 |
| 07/26/2018 | EAW | BL | Review and revise email re: settlement demand. | 3.00 | 725.00 | $2,175.00 |
| 07/26/2018 | EAW | BL | Telephone calls with A. Kornfeld re: settlement demand (Spitz/Kushner) and hearing on 9019 motion (Chinn). | 0.90 | 725.00 | $652.50 |
| 07/26/2018 | EAW | BL | Review tentative ruling on 9019 motion (Chinn); and emails to/from A. Kornfeld and J. Dulberg re: same. | 0.30 | 725.00 | $217.50 |
| 07/26/2018 | EAW | BL | Preparation for hearing on 9019 motion (Chinn). | 0.70 | 725.00 | $507.50 |
| 07/26/2018 | EAW | BL | Telephone calls to/from Court re: hearing on 9019 motion (Chinn). | 0.20 | 725.00 | $145.00 |
| 07/26/2018 | EAW | BL | Draft proof of claim (Chinn). | 0.20 | 725.00 | $145.00 |
| 07/27/2018 | EAW | BL | Preparation for hearing on motion to approve settlement agreement (Chinn). | 4.70 | 725.00 | $3,407.50 |
| 07/27/2018 | EAW | BL | Emails to/from PBGC re: discovery requests and settlement demand. | 0.20 | 725.00 | $145.00 |
| 07/27/2018 | EAW | BL | Draft proof of claim (Chinn). | 0.60 | 725.00 | $435.00 |
| 07/27/2018 | EAW | BL | Telephone call with A. Kornfeld re: hearing on motion to approve settlement agreement (Chinn). | 0.30 | 725.00 | $217.50 |
| 07/29/2018 | EAW | BL | Preparation for hearing on motion to approve settlement agreement (L. Chinn). | 1.10 | 725.00 | $797.50 |
| 07/30/2018 | EAW | BL | Travel from Phoenix to Santa Ana re: hearing on motion to approve settlement agreement (L. Chinn). | 4.20 | 725.00 | $3,045.00 |
| 07/30/2018 | EAW | BL | Draft proof of claim (Chinn). | 0.40 | 725.00 | $290.00 |
| 07/30/2018 | EAW | BL | Preparation for hearing on motion to approve settlement agreement (L. Chinn). | 2.30 | 725.00 | $1,667.50 |
| 07/30/2018 | EAW | BL | Attendance at hearing on motion approve settlement agreement (L. Chinn). | 0.70 | 725.00 | $507.50 |
| 07/30/2018 | EAW | BL | Emails to/from J. Dulberg re: hearing on motion to approve settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:   19

Invoice 120049

July 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2018 | EAW | BL | Telephone call with A. Kornfeld re: hearing on motion to approve settlement agreement (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 07/30/2018 | EAW | BL | Draft proposed order granting motion to approve settlement agreement (L. Chinn). | 0.60 | 725.00 | $435.00 |
| 07/30/2018 | EAW | BL | Draft requests for production (Kushner, et al.). | 1.30 | 725.00 | $942.50 |
| 07/30/2018 | EAW | BL | Travel from Santa Ana to Phoenix re: hearing on motion to approve settlement agreement (L. Chinn). | 5.00 | 725.00 | $3,625.00 |
| 07/30/2018 | BDD | BL | Email E. Wagner re 9019 order (L. Chinn) | 0.10 | 375.00 | $37.50 |
| 07/30/2018 | BDD | BL | Email M. Kulick re lodging of 9019 order (L. Chinn) | 0.10 | 375.00 | $37.50 |
| 07/31/2018 | BDD | BL | Email E. Wagner re lodgment of 9019 Order (L. Chinn) | 0.10 | 375.00 | $37.50 |
| 07/31/2018 | EAW | BL | Emails to/from A. Kornfeld re: settlement demand (Spitz/Kushner). | 0.10 | 725.00 | $72.50 |
| 07/31/2018 | EAW | BL | Attention to status of California and Tennessee orders approving settlement agreement; and email to J. Bailey and C. Parvin re: same. | 0.20 | 725.00 | $145.00 |
|  |  |  |  | 47.60 |  | $36,215.00 |

### Case Administration

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/19/2018 | JWD | CA | Review and revise fee summary for R Ings | 0.40 | 795.00 | $318.00 |
| 07/25/2018 | JWD | CA | Review status report and emails re same | 0.20 | 795.00 | $159.00 |
|  |  |  |  | 0.60 |  | $477.00 |

### PSZJ Compensation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/11/2018 | BDD | CP | Email C. Ferra re June monthly fee statement | 0.10 | 375.00 | $37.50 |
| 07/12/2018 | BDD | CP | Review June invoice and attend to re-coding matters (.10); email J. Dulberg re same (.10) | 0.20 | 375.00 | $75.00 |
| 07/12/2018 | BDD | CP | Prepare June monthly fee statement; emails J. Dulberg and M. Kulick re same | 0.50 | 375.00 | $187.50 |
| 07/13/2018 | BDD | CP | Call with M. Kulick re filed monthly fee statements | 0.20 | 375.00 | $75.00 |
| 07/13/2018 | BDD | CP | Email M. Kulick re June monthly fee statement | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2018 | BDD | CP | Confer with J. Dulberg re PSZJ fee chart | 0.10 | 375.00 | $37.50 |
| 07/18/2018 | BDD | CP | Email V. Arias re payments received | 0.10 | 375.00 | $37.50 |
| 07/18/2018 | BDD | CP | Email C. Ferra re line item payments received | 0.10 | 375.00 | $37.50 |
| 07/18/2018 | BDD | CP | Work on Fee/Payment analysis since case inception; review fee apps, monthly fee statements, etc. preparation of spreadsheet re same | 5.00 | 375.00 | $1,875.00 |
| 07/18/2018 | BDD | CP | Confer with C. Ferra re payments received, write-offs, etc. | 0.30 | 375.00 | $112.50 |
| 07/18/2018 | BDD | CP | Email J. Dulberg re fee chart | 0.10 | 375.00 | $37.50 |
| 07/19/2018 | BDD | CP | Continue working on fee/payment analysis; email J. Dulberg re same | 1.20 | 375.00 | $450.00 |
| 07/19/2018 | BDD | CP | Email A. Kornfeld re payments made | 0.10 | 375.00 | $37.50 |
| 07/19/2018 | BDD | CP | Revisions to fee/analysis chart per J. Dulberg comments; email J. Dulberg re same | 0.20 | 375.00 | $75.00 |
| | | | | 8.30 | | $3,112.50 |

Tax Issues

| 07/23/2018 | JWD | TI | Emails re tax issues | 0.10 | 795.00 | $79.50 |
|---|---|---|---|---|---|---|
| | | | | 0.10 | | $79.50 |

TOTAL SERVICES FOR THIS MATTER:                                   $92,501.00

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    21
Invoice 120049
July 31, 2018

---

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/30/2018 | BM | Business Meal [E111] Santa Ana Aiport, working meal, EAW | N/C |
| 06/05/2018 | CC | Conference Call [E105]  AT&T Conference Call, EAW | 9.92 |
| 06/07/2018 | FE | Federal Express [E108] 772426712080 | 9.48 |
| 06/11/2018 | FE | Federal Express [E108] 772441991969 | 9.44 |
| 06/13/2018 | BM | Business Meal [E111] Crave Restaurant, working meal, JPN | N/C |
| 06/14/2018 | BM | Business Meal [E111] Cafe100, working meal, JPN | N/C |
| 06/18/2018 | FE | Federal Express [E108] | 13.86 |
| 06/19/2018 | BM | Business Meal [E111] Cafe100, working meal, JPN | N/C |
| 06/19/2018 | CC | Conference Call [E105]  AT&T Conference Call, EAW | 1.87 |
| 06/20/2018 | FE | Federal Express [E108] 772528975236 | 13.86 |
| 06/26/2018 | FE | Federal Express [E108] 772572347751 | 9.42 |
| 06/26/2018 | CC | Conference Call [E105]  AT&T Conference Call, JWD | 26.64 |
| 06/27/2018 | FE | Federal Express [E108] | 9.42 |
| 06/28/2018 | FE | Federal Express [E108] | 9.42 |
| 07/02/2018 | FE | Federal Express [E108] | 9.39 |
| 07/02/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 07/02/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/03/2018 | FE | Federal Express [E108] 772630407746 | 9.39 |
| 07/06/2018 | FE | Federal Express [E108] 77266718747 | 9.27 |
| 07/07/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/07/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/09/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/10/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/11/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/11/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Freedom Communications II OCC

Invoice 120049

Client 29266.00002

July 31, 2018

---

| 07/12/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/12/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/12/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/12/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/12/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/12/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/12/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/12/2018 | FE | 29266.00002 FedEx Charges for 07-12-18 | 9.42 |
| 07/12/2018 | FE | 29266.00002 FedEx Charges for 07-12-18 | 9.42 |
| 07/13/2018 | FE | 29266.00002 FedEx Charges for 07-13-18 | 9.42 |
| 07/13/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/13/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/13/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/13/2018 | PO | 29266.00002 :Postage Charges for 07-13-18 | 75.61 |
| 07/13/2018 | RE | ( 1040 @0.20 PER PG) | 208.00 |
| 07/13/2018 | RE | ( 442 @0.20 PER PG) | 88.40 |
| 07/13/2018 | RE | ( 442 @0.20 PER PG) | 88.40 |
| 07/13/2018 | RE | ( 988 @0.20 PER PG) | 197.60 |
| 07/16/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/17/2018 | RE2 | SCAN/COPY ( 325 @0.10 PER PG) | 32.50 |
| 07/18/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/19/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/19/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/20/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    23
Freedom Communications II OCC                              Invoice 120049
Client 29266.00002                                        July 31, 2018

---

| 07/20/2018 | FE  | 29266.00002 FedEx Charges for 07-20-18 | 9.44 |
| 07/20/2018 | PO  | 29266.00002 :Postage Charges for 07-20-18 | 0.47 |
| 07/25/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/25/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/26/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/26/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/26/2018 | FE  | Federal Express [E108] 772828110073 | 13.89 |
| 07/27/2018 | CC  | Conference Call [E105] USDC-CA Court Call (telephonic appearance) AJK | 19.00 |
| 07/27/2018 | AF  | Air Fare [E110] Southwest Airlines: PHX/Santa Ana (rt) (less than full fare coach); departure 07-30-18, (EAW) AJK | 557.96 |
| 07/27/2018 | TE  | Travel Expense [E110] Travel Agency Fee, (EAW) - AJK | 50.00 |
| 07/27/2018 | RE  | ( 23 @0.20 PER PG) | 4.60 |
| 07/27/2018 | RE  | ( 15 @0.20 PER PG) | 3.00 |
| 07/28/2018 | TE  | Travel Expense [E110] Travel Insurance (EAW) AJK | 14.99 |
| 07/30/2018 | BM  | Business Meal [E111] Phoenix Airport, working meal, EAW | N/C |
| 07/30/2018 | FE  | Federal Express [E108] 772851146760 | 13.82 |
| 07/31/2018 | FE  | Federal Express [E108] 772863323611 | 9.39 |
| 07/31/2018 | FE  | Federal Express [E108] 772866258082 | 13.82 |
| 07/31/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/31/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/31/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/31/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/31/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/31/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/31/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/31/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/31/2018 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 07/31/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/31/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Freedom Communications II OCC

Invoice 120049

Client 29266.00002

July 31, 2018

| 07/31/2018 | PO | 29266.00002 :Postage Charges for 07-31-18 | 3.31 |
| 07/31/2018 | PAC | Pacer - Court Research | 61.00 |

Total Expenses for this Matter              $1,709.74

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    25

Invoice 120049

July 31, 2018

## A/R STATEMENT

Outstanding Balance from prior invoices as of 07/31/2018          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |

Total Amount Due on Current and Prior Invoices:          $1,062,474.07


PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

August 31, 2018
Invoice    120285
Client      29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2018

| | |
|---|---|
| FEES | $124,087.50 |
| EXPENSES | $865.50 |
| TOTAL CURRENT CHARGES | $124,953.00 |
| BALANCE FORWARD | $1,062,474.07 |
| TOTAL BALANCE DUE | $1,187,427.07 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 120285

August 31, 2018

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|-----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,050.00 | 9.70 | $10,185.00 |
| AWC | Caine, Andrew W. | Partner | 995.00 | 0.40 | $398.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 795.00 | 0.90 | $715.50 |
| RJF | Feinstein, Robert J. | Partner | 1,095.00 | 0.70 | $766.50 |
| EAW | Wagner, Elissa A. | Counsel | 725.00 | 101.30 | $73,442.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 750.00 | 47.30 | $35,475.00 |
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 1.30 | $487.50 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 4.80 | $1,680.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 2.50 | $937.50 |
| | | | | 168.90 | $124,087.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 120285

August 31, 2018

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 0.40 | $318.00 |
| AC | Avoidance Action Analysis | 52.80 | $37,791.50 |
| BL | Bankruptcy Litigation | 114.90 | $85,594.00 |
| CA | Case Administration | 0.20 | $117.00 |
| CP | PSZJ Compensation | 0.50 | $187.50 |
| LN | Litigation (Non-Bankruptcy) | 0.10 | $79.50 |
| | | 168.90 | $124,087.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 120285

August 31, 2018

---

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Working Meals | $0.00 |
| Conference Call | $5.15 |
| CourtLink | $1.38 |
| Federal Express | $116.34 |
| Lexis/Nexis- Legal Research | $236.97 |
| Pacer - Court Research | $29.90 |
| Postage | $73.66 |
| Reproduction Expense | $161.40 |
| Reproduction Scan Expense - @0.10 per page | $240.70 |
| | $865.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 08/07/2018 | JWD | AA | Prepare settlement email to Committee | 0.40 | 795.00 | $318.00 |
| | | | | 0.40 | | $318.00 |
| **Avoidance Action Analysis** | | | | | | |
| 08/01/2018 | JPN | AC | Review expert report of Defendant, General Rewind and attachments. | 0.40 | 750.00 | $300.00 |
| 08/01/2018 | JPN | AC | Review Scheduling Order deadlines with Defendant, General Rewinding and attachments. | 0.20 | 750.00 | $150.00 |
| 08/01/2018 | JPN | AC | Draft Request for Information considered by expert. | 0.50 | 750.00 | $375.00 |
| 08/01/2018 | JPN | AC | Finalize deadlines for depositions with Defendant, counsel. | 0.30 | 750.00 | $225.00 |
| 08/01/2018 | JPN | AC | Meet and confer with counsel for Press One and Circulation Tech. | 0.40 | 750.00 | $300.00 |
| 08/02/2018 | JPN | AC | Meet with Defendant, RDI Marketing; Meet with paralegals regarding settlement agreement. | 0.40 | 750.00 | $300.00 |
| 08/02/2018 | JPN | AC | Draft settlement agreement; Forward to Defendant, One Stop Printing with comment. | 0.50 | 750.00 | $375.00 |
| 08/02/2018 | JPN | AC | Settlement discussions with Defendant, Optimus Group. | 0.30 | 750.00 | $225.00 |
| 08/02/2018 | JPN | AC | Settlement call with Defendant, Ink Systems regarding ordinary course of business, new value, and administrative claim defense. | 0.40 | 750.00 | $300.00 |
| 08/02/2018 | JPN | AC | Move to dismissal Litigation versus Defendant, Gabriel Technologies. | 0.30 | 750.00 | $225.00 |
| 08/02/2018 | MAM | AC | Draft settlement agreement with RDI Marketing Services, Inc. | 0.30 | 350.00 | $105.00 |
| 08/02/2018 | MAM | AC | Draft Notice of Settlement Agreement with RDI Marketing Services, Inc. | 0.20 | 350.00 | $70.00 |
| 08/02/2018 | MAM | AC | Draft Notice of Dismissal regarding McGrann Paper Corporation. | 0.20 | 350.00 | $70.00 |
| 08/03/2018 | JPN | AC | Conference call with Defendant, McGrann Paper. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

Freedom Communications II OCC

Invoice 120285

Client 29266.00002

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2018 | JPN | AC | Exchange correspondence with Defendant, General Newsprint. | 0.30 | 750.00 | $225.00 |
| 08/03/2018 | JPN | AC | Meet with Andrew W. Caine regarding settlement with Defendant, Xpedx and court approval. | 0.30 | 750.00 | $225.00 |
| 08/03/2018 | JPN | AC | Address procedural issues with various adversaries; Telephone conference with Beth E. Levine regarding Dietz & Watson. | 0.40 | 750.00 | $300.00 |
| 08/03/2018 | JPN | AC | Settlement discussions with Defendant, Lindemeyer. | 0.30 | 750.00 | $225.00 |
| 08/03/2018 | JPN | AC | Meet with Defendants; Circulate settlement documents to Trustee. | 0.40 | 750.00 | $300.00 |
| 08/03/2018 | JPN | AC | Revise settlement documents with Defendant, Veritiv and forward to opposing counsel. | 0.40 | 750.00 | $300.00 |
| 08/06/2018 | MAM | AC | Review and respond to email query from Jeffrey P. Nolan regarding settlement payment of Ownlocal.com. | 0.20 | 350.00 | $70.00 |
| 08/06/2018 | JPN | AC | Review invoices and documents issued by Defendant, Gabriel's Technology; Draft correspondence to R. Ings; Review new value calculations. | 0.90 | 750.00 | $675.00 |
| 08/06/2018 | JPN | AC | Draft settlement recommendation #8 for submission to the Committee. | 1.00 | 750.00 | $750.00 |
| 08/06/2018 | JPN | AC | Exchange correspondence with Defendant, Veritiv. | 0.20 | 750.00 | $150.00 |
| 08/06/2018 | JPN | AC | Review defenses and materials from Defendant, Southern Lithoplate. | 1.00 | 750.00 | $750.00 |
| 08/06/2018 | JPN | AC | Telephone conference with counsel for Defendant, RDI Marketing. | 0.20 | 750.00 | $150.00 |
| 08/07/2018 | MAM | AC | Review settlement tracking chart and email status to Jeffrey P. Nolan on several matters. | 0.40 | 350.00 | $140.00 |
| 08/07/2018 | MAM | AC | Draft notice of dismissal regarding Bottomley & Associates, LLC and forward same for filing. | 0.30 | 350.00 | $105.00 |
| 08/07/2018 | JPN | AC | Review/receipt of settlements regarding classifications for court approval on omnibus order. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    7
Invoice 120285
August 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2018 | JPN | AC | Forward executed settlement documents to Restructuring Officer; Proofread. | 0.30 | 750.00 | $225.00 |
| 08/07/2018 | JPN | AC | Meet with counsel for Defendant, Yahoo! | 0.30 | 750.00 | $225.00 |
| 08/07/2018 | JPN | AC | Circulate documents to Defendants; Update litigation tracking matrix. | 0.30 | 750.00 | $225.00 |
| 08/07/2018 | JPN | AC | Forward correspondence to Defendant, Advantage Mailing. | 0.20 | 750.00 | $150.00 |
| 08/07/2018 | JPN | AC | Draft and approve dismissals. | 0.20 | 750.00 | $150.00 |
| 08/07/2018 | JPN | AC | Review ordinary course of business data for historical distressed payments made by Defendant, Lindemeyer. | 0.40 | 750.00 | $300.00 |
| 08/07/2018 | JPN | AC | Respond to Defendant Lindemeyer. | 0.20 | 750.00 | $150.00 |
| 08/08/2018 | JPN | AC | Meet with Michael A. Matteo regarding wavier on settlements to date. | 0.30 | 750.00 | $225.00 |
| 08/08/2018 | JPN | AC | Follow-up with various Defendants regarding settlement language and finalization. | 0.50 | 750.00 | $375.00 |
| 08/08/2018 | JPN | AC | Revise payment deadlines with Defendant, One Stop. | 0.20 | 750.00 | $150.00 |
| 08/08/2018 | JPN | AC | Exchange correspondence with Defendant, Optimus Group. | 0.30 | 750.00 | $225.00 |
| 08/08/2018 | JPN | AC | Settlement discussions with Defendant, CNG and five and take with preparation for settlement call. | 0.60 | 750.00 | $450.00 |
| 08/08/2018 | JPN | AC | Finalize settlement documents with Defendant, One Stop. | 0.10 | 750.00 | $75.00 |
| 08/08/2018 | JPN | AC | Exchange correspondence with Defendant, Optimus. | 0.20 | 750.00 | $150.00 |
| 08/08/2018 | MAM | AC | Updates to virtual file room and tracking matrix regarding settlement agreement with Advantage Mailing and Central Ink. | 0.30 | 350.00 | $105.00 |
| 08/08/2018 | MAM | AC | Review settlement agreements for Jeffrey P. Nolan regarding 502(h) claim waiver language and update tracking chart. | 0.60 | 350.00 | $210.00 |
| 08/08/2018 | MAM | AC | Revise and forward settlement agreement with One Stop Design for Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Freedom Communications II OCC

Invoice 120285

Client 29266.00002

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2018 | MAM | AC | Telephone call with Jeffrey P. Nolan regarding status of Ownlocal.com adversary. | 0.10 | 350.00 | $35.00 |
| 08/09/2018 | JPN | AC | Reconcile Litigation Tracking matrix; Receive numerous dismissals from Bankruptcy Court. | 0.40 | 750.00 | $300.00 |
| 08/09/2018 | JPN | AC | Preparation for conference call with Defendant, Ink Systems; Telephone conference with opposing counsel. | 0.70 | 750.00 | $525.00 |
| 08/09/2018 | JPN | AC | Follow-up with Defendant, CNG regarding status of settlement discussions and discovery deadlines. | 0.40 | 750.00 | $300.00 |
| 08/10/2018 | JPN | AC | Review defenses of Defendant, Case Paper; Draft Council correspondence to opposing counsel. | 0.40 | 750.00 | $300.00 |
| 08/10/2018 | JPN | AC | Review documents produced by Defendant, Circulation Technician. | 0.50 | 750.00 | $375.00 |
| 08/10/2018 | JPN | AC | Follow-up with Defendant, Yahoo! | 0.20 | 750.00 | $150.00 |
| 08/10/2018 | JPN | AC | Receive correspondence from Defendant, General Rewind  regarding deposition, Cancel deposition. | 0.30 | 750.00 | $225.00 |
| 08/10/2018 | JPN | AC | Review expert report of Defendant, General Rewinding. | 0.40 | 750.00 | $300.00 |
| 08/13/2018 | JPN | AC | Review proposed revisions of Defendant, Yahoo, Inc. to Settlement Agreement. | 0.30 | 750.00 | $225.00 |
| 08/13/2018 | JPN | AC | Meet with Debtor regarding Defendant, Gabriel's Technology. | 0.20 | 750.00 | $150.00 |
| 08/13/2018 | JPN | AC | Draft Notice of Continuance of Deposition with General Rewinding. | 0.30 | 750.00 | $225.00 |
| 08/14/2018 | JPN | AC | Draft correspondence to Defendant, Xpedx. | 0.20 | 750.00 | $150.00 |
| 08/14/2018 | JPN | AC | Settlement discussions with Defendant, Ink Systems. | 0.40 | 750.00 | $300.00 |
| 08/14/2018 | JPN | AC | Settlement discussions with Defendant, CNG and Lindemeyer. | 0.40 | 750.00 | $300.00 |
| 08/14/2018 | JPN | AC | Follow-up with Defendant, Optimus regarding settlement. | 0.30 | 750.00 | $225.00 |
| 08/15/2018 | JWD | AC | Emails re preference settlements | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 120285

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2018 | JPN | AC | Meet with Debtor regarding witnesses in CNG adversary. | 0.30 | 750.00 | $225.00 |
| 08/15/2018 | JPN | AC | Telephone conference with witnesses regarding Commercial Paper business standards. | 0.50 | 750.00 | $375.00 |
| 08/15/2018 | JPN | AC | Meet with Debtor representatives regarding Commercial Paper vendors and various contentions. | 0.50 | 750.00 | $375.00 |
| 08/15/2018 | JPN | AC | Follow-up with 8th proposal and recommendation; Reach out to settling Defendants. | 0.30 | 750.00 | $225.00 |
| 08/15/2018 | JPN | AC | Revise settlement documents with Defendant, Yahoo! and Oath Brands. | 0.30 | 750.00 | $225.00 |
| 08/15/2018 | JPN | AC | Analyze emails regarding Restructuring Agreement alleged by Defendants CNG, et al. | 1.00 | 750.00 | $750.00 |
| 08/15/2018 | JPN | AC | Research Consignment Agreements and new value. | 0.90 | 750.00 | $675.00 |
| 08/15/2018 | JPN | AC | Draft revised new value analysis with various Defendants. | 0.30 | 750.00 | $225.00 |
| 08/15/2018 | JPN | AC | Draft rebuttal and counter-offer to Defendant, CNG. | 0.50 | 750.00 | $375.00 |
| 08/15/2018 | JPN | AC | Search email exchanges with J. Rossini and review exchanges. | 0.60 | 750.00 | $450.00 |
| 08/15/2018 | JPN | AC | Draft settlement documents with Defendant, Optimus. | 0.40 | 750.00 | $300.00 |
| 08/16/2018 | MAM | AC | Research for Jeffrey P. Nolan regarding John M. Rossini, V.P. Credit. | 0.30 | 350.00 | $105.00 |
| 08/16/2018 | MAM | AC | Review claims register for Jeffrey P. Nolan regarding any claims filed by Inland Empire. | 0.30 | 350.00 | $105.00 |
| 08/16/2018 | MAM | AC | Revise tracking chart regarding 90 day totals for Committee Members. | 0.20 | 350.00 | $70.00 |
| 08/16/2018 | JPN | AC | Draft Notice of Dismissal. | 0.20 | 750.00 | $150.00 |
| 08/16/2018 | JPN | AC | Legal research CNG witnesses to Credit Agreement. | 0.30 | 750.00 | $225.00 |
| 08/16/2018 | JPN | AC | Draft Settlement Agreement with Defendant, RDI Marketing. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Freedom Communications II OCC

Invoice 120285

Client 29266.00002

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2018 | JPN | AC | Meet with D. Meadows regarding Ponderay and Factual issues. | 0.30 | 750.00 | $225.00 |
| 08/16/2018 | JPN | AC | Revise and finalize rebuttal letter to Defendant, Lyndemeyer. | 0.40 | 750.00 | $300.00 |
| 08/16/2018 | JPN | AC | Meet with Joseph M. Mulvihill regarding 9019 motions. | 0.20 | 750.00 | $150.00 |
| 08/17/2018 | JPN | AC | Analyze defenses of Defendant, General Newsprint; Draft counter-offer to Defendant, | 0.50 | 750.00 | $375.00 |
| 08/17/2018 | JPN | AC | Follow-up with Defendant, Advantage Mailing. | 0.10 | 750.00 | $75.00 |
| 08/17/2018 | JPN | AC | Receive settlement offer from Defendant, Lindemeyer. | 0.30 | 750.00 | $225.00 |
| 08/20/2018 | JPN | AC | Draft correspondence to Defendant, Ink Systems with counter-offer and support. | 0.40 | 750.00 | $300.00 |
| 08/20/2018 | JPN | AC | Review execution documents with Defendant, Veritiv Co. | 0.20 | 750.00 | $150.00 |
| 08/21/2018 | JPN | AC | Review discovery responses of Defendant, New Market Enterprises. | 0.60 | 750.00 | $450.00 |
| 08/21/2018 | JPN | AC | Draft correspondence to Defendant, Ink Systems. | 0.20 | 750.00 | $150.00 |
| 08/21/2018 | MAM | AC | Update tracking chart regarding dismissal of Gabriel's Technology. | 0.20 | 350.00 | $70.00 |
| 08/22/2018 | JPN | AC | Review delivery of documents regarding more refined new value assertion by Defendant, Ink Systems. | 0.50 | 750.00 | $375.00 |
| 08/22/2018 | JPN | AC | Review proposed revision of Defendant, Optimus Group to settlement documents; Final proofread. | 0.40 | 750.00 | $300.00 |
| 08/22/2018 | JPN | AC | Telephone conference with Defendant, CNG regarding status. | 0.10 | 750.00 | $75.00 |
| 08/22/2018 | JPN | AC | Draft correspondence to Defendant, General Rewinding. | 0.20 | 750.00 | $150.00 |
| 08/22/2018 | JPN | AC | Forward documents to Defendant, RDI Marketing. | 0.40 | 750.00 | $300.00 |
| 08/22/2018 | JPN | AC | Review deadlines under various Pre-Trial Orders. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 120285

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2018 | JPN | AC | Follow-up with Defendant, Case Paper regarding status of offer; Review status of ordinary course of business and exchange positions; Review Debtor data on new value. | 1.20 | 750.00 | $900.00 |
| 08/23/2018 | JPN | AC | Review CNG file and reconcile payments under Restructuring Agreement. | 0.50 | 750.00 | $375.00 |
| 08/23/2018 | JPN | AC | Review updated case law regarding counter-offer to Defendants, CNG and Lyndemeyer. | 1.00 | 750.00 | $750.00 |
| 08/23/2018 | JPN | AC | Meet with Andrew W. Caine regarding counter-offer to Defendants. | 0.20 | 750.00 | $150.00 |
| 08/23/2018 | JPN | AC | Draft rebuttal letter to Defendant, Lindemeyer. | 0.50 | 750.00 | $375.00 |
| 08/23/2018 | JPN | AC | Draft rebuttal letter to Defendant, CNG. | 0.50 | 750.00 | $375.00 |
| 08/23/2018 | JPN | AC | Review prior arguments by CNG and Lindemeyer regarding advance payments; Review case law for rebuttal letter. | 0.80 | 750.00 | $600.00 |
| 08/23/2018 | JPN | AC | Telephone conference with D. Meadows regarding ordinary course of business defense. | 0.30 | 750.00 | $225.00 |
| 08/23/2018 | JPN | AC | Review fully executed documents with Veritiv and Optimus. | 0.30 | 750.00 | $225.00 |
| 08/23/2018 | JPN | AC | Exchange positions on new value defense with Defendant, Ink Systems. | 0.30 | 750.00 | $225.00 |
| 08/23/2018 | JPN | AC | Respond to Defendant, RDI Marketing. | 0.10 | 750.00 | $75.00 |
| 08/24/2018 | JPN | AC | Review the new value analysis of Defendant, Southern Lithoplate, Inc.; Reconcile Debtor's records. | 0.40 | 750.00 | $300.00 |
| 08/24/2018 | JPN | AC | Review emails of J. Rossini at CNG. | 1.20 | 750.00 | $900.00 |
| 08/24/2018 | JPN | AC | Review emails of Defendant, Southern Lithoplate. | 1.50 | 750.00 | $1,125.00 |
| 08/24/2018 | JPN | AC | Draft evaluation to Committee of negotiations with Defendant, CNG. | 0.50 | 750.00 | $375.00 |
| 08/24/2018 | JPN | AC | Respond to Debtor and Defendant, Xpedx regarding settlement payment. | 0.40 | 750.00 | $300.00 |
| 08/24/2018 | JPN | AC | Telephone conference with D. Meadows regarding industry standards. | 0.30 | 750.00 | $225.00 |
| 08/24/2018 | JPN | AC | Circulate fully executed settlement documents. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2018 | JPN | AC | Draft correspondence to Bottomley & Associates. | 0.20 | 750.00 | $150.00 |
| 08/24/2018 | JPN | AC | Draft response letter to Defendant, Southern Lithoplate. | 1.00 | 750.00 | $750.00 |
| 08/24/2018 | JPN | AC | Negotiations with Defendant, Ink Systems. | 0.40 | 750.00 | $300.00 |
| 08/24/2018 | MAM | AC | Update tracking chart and virtual file room regarding settlement with Optimus Group. | 0.30 | 350.00 | $105.00 |
| 08/24/2018 | MAM | AC | Update tracking chart and virtual file room regarding settlement with Veritiv. | 0.20 | 350.00 | $70.00 |
| 08/24/2018 | MAM | AC | Draft notice of dismissal regarding Central Ink Corporation. | 0.30 | 350.00 | $105.00 |
| 08/26/2018 | JPN | AC | Draft recommendations and update for adversary against Defendant, CNG (0.70); Draft recommendation and update for adversary against Defendant, Lindemeyer (0.30); Review omnibus order regarding authority (0.20). | 1.20 | 750.00 | $900.00 |
| 08/27/2018 | JPN | AC | Draft rebuttal and counter-offer to Defendant, CNG. | 0.40 | 750.00 | $300.00 |
| 08/27/2018 | JPN | AC | Draft correspondence to multiple Defendants closing adversaries; Update tracking matrix. | 0.10 | 750.00 | $75.00 |
| 08/27/2018 | JPN | AC | Receipt counter-offer from Defendant, Lindemeyer. | 0.30 | 750.00 | $225.00 |
| 08/27/2018 | JPN | AC | Review fully-executed settlement documents with Defendant, Optimus. | 0.20 | 750.00 | $150.00 |
| 08/27/2018 | AWC | AC | Review issues/settlement strategy in various preference disputes. | 0.40 | 995.00 | $398.00 |
| 08/27/2018 | JWD | AC | Review and respond to J Nolan email re complex settlement | 0.20 | 795.00 | $159.00 |
| 08/28/2018 | MAM | AC | Update tracking chart and forward notice of dismissal to opposing counsel regarding McGrann Paper. | 0.20 | 350.00 | $70.00 |
| 08/29/2018 | JPN | AC | Draft correspondence to Defendant, General Newsprint. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     13

Invoice 120285

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2018 | JPN | AC | Receive documents and draft from Defendant, Veritiv; Telephone conference with R. Ings (0.30); Reconcile Litigation tracking matrix (0.20). | 0.50 | 750.00 | $375.00 |
| 08/31/2018 | JPN | AC | Settlement discussions with Defendant, Ink Systems. | 0.30 | 750.00 | $225.00 |
| 08/31/2018 | JPN | AC | Review Pre-Trial Orders deadlines with numerous Defendants; Calendar. | 0.50 | 750.00 | $375.00 |
| 08/31/2018 | JPN | AC | Telephone conference with counsel for Defendant, Advantage Mailing regarding settlement funds. | 0.20 | 750.00 | $150.00 |
| 08/31/2018 | JPN | AC | Settlement discussions with Defendant, CNG and Lindemeyer. | 0.50 | 750.00 | $375.00 |
| | | | | 52.80 | | $37,791.50 |

## Bankruptcy Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2018 | AJK | BL | Attention to Chinn settlement order. | 0.20 | 1,050.00 | $210.00 |
| 08/01/2018 | AJK | BL | Attention to discovery. | 0.40 | 1,050.00 | $420.00 |
| 08/01/2018 | BDD | BL | Email M. Kulick re 9019 order (L. Chinn) | 0.10 | 375.00 | $37.50 |
| 08/01/2018 | BDD | BL | Email E. Wagner re entered order re 9019 motion (L. Chinn) | 0.10 | 375.00 | $37.50 |
| 08/01/2018 | BDD | BL | Work on C'tee's POC in L. Chinn bankruptcy case; confer with M. Kulick re same; email E. Wagner re same | 0.50 | 375.00 | $187.50 |
| 08/01/2018 | EAW | BL | Draft proof of claim (L. Chinn), and emails to/from A. Kornfeld and B. Dassa re: same. | 1.90 | 725.00 | $1,377.50 |
| 08/01/2018 | EAW | BL | Emails to/from J. Bailey and C. Parvin re: settlement agreement and related issues (L. Chinn). | 0.30 | 725.00 | $217.50 |
| 08/01/2018 | EAW | BL | Email to PBGC re: settlement agreement and proof of claim (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 08/01/2018 | EAW | BL | Attention to payment, dismissal and related deadlines under settlement agreement (L. Chinn). | 0.50 | 725.00 | $362.50 |
| 08/01/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery requests. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 120285

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2018 | EAW | BL | Draft requests for production (Kushner, et al.). | 3.20 | 725.00 | $2,320.00 |
| 08/02/2018 | EAW | BL | Email to A. Kornfeld re: discovery requests to Covelli, Christian, et al. | 0.20 | 725.00 | $145.00 |
| 08/02/2018 | EAW | BL | Draft discovery requests to Covelli, Christian, et al. | 8.90 | 725.00 | $6,452.50 |
| 08/03/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery requests to Covelli, Christian, et al. | 0.20 | 725.00 | $145.00 |
| 08/03/2018 | EAW | BL | Draft discovery requests to Covelli, Christian, et al. | 3.60 | 725.00 | $2,610.00 |
| 08/03/2018 | EAW | BL | Email to PBGC re: discovery requests to Covelli, Christian, et al. | 0.10 | 725.00 | $72.50 |
| 08/03/2018 | AJK | BL | Review email from S. Sacks. | 0.10 | 1,050.00 | $105.00 |
| 08/03/2018 | AJK | BL | Attention to discovery requests. | 0.40 | 1,050.00 | $420.00 |
| 08/06/2018 | AJK | BL | Review and analyze discovery requests. | 0.80 | 1,050.00 | $840.00 |
| 08/06/2018 | AJK | BL | Call with E. Wagner re discovery requests. | 0.10 | 1,050.00 | $105.00 |
| 08/06/2018 | AJK | BL | Further attention to discovery. | 0.30 | 1,050.00 | $315.00 |
| 08/06/2018 | EAW | BL | Telephone calls with A. Kornfeld re: discovery requests to Covelli, Christian, et al. | 0.20 | 725.00 | $145.00 |
| 08/06/2018 | EAW | BL | Draft discovery requests to Covelli, Christian, et al. | 4.70 | 725.00 | $3,407.50 |
| 08/07/2018 | EAW | BL | Emails from A. Kornfeld and M. Pfeuffer re: discovery requests to Covelli, Christian, et al. | 0.20 | 725.00 | $145.00 |
| 08/07/2018 | EAW | BL | Revise and finalize discovery requests to Covelli, Christian, et al. | 11.10 | 725.00 | $8,047.50 |
| 08/07/2018 | AJK | BL | Attention to discovery issues. | 0.40 | 1,050.00 | $420.00 |
| 08/08/2018 | AJK | BL | Attention to discovery. | 0.40 | 1,050.00 | $420.00 |
| 08/08/2018 | AJK | BL | Further attention to discovery issues. | 0.30 | 1,050.00 | $315.00 |
| 08/08/2018 | EAW | BL | Draft discovery requests to Spitz and Kushner. | 3.10 | 725.00 | $2,247.50 |
| 08/08/2018 | EAW | BL | Attention to and emails to/from PBGC re: privilege logs. | 0.30 | 725.00 | $217.50 |
| 08/08/2018 | EAW | BL | Coordinate service of discovery requests to Covelli, Christian, et al. | 0.60 | 725.00 | $435.00 |
| 08/09/2018 | EAW | BL | Draft discovery requests to Spitz and Kushner. | 1.80 | 725.00 | $1,305.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 120285

August 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery issues. | 0.30 | 725.00 | $217.50 |
| 08/10/2018 | EAW | BL | Review additional subpoenas issued by defendants; and emails to A. Kornfeld, PBGC and defendants' counsel re: same. | 0.80 | 725.00 | $580.00 |
| 08/10/2018 | EAW | BL | Telephone call with A. Kornfeld re: subpoenas issued by defendants. | 0.10 | 725.00 | $72.50 |
| 08/10/2018 | EAW | BL | Draft discovery requests to Spitz and Kushner. | 0.40 | 725.00 | $290.00 |
| 08/10/2018 | AJK | BL | Attention to discovery. | 0.40 | 1,050.00 | $420.00 |
| 08/10/2018 | AJK | BL | Attention to CPERS subpoena issues. | 0.30 | 1,050.00 | $315.00 |
| 08/11/2018 | EAW | BL | Review email and related material from J. Butler re: CalPERS subpoena. | 0.30 | 725.00 | $217.50 |
| 08/13/2018 | EAW | BL | Review email from M. Petrovic re: PBGC document production. | 0.10 | 725.00 | $72.50 |
| 08/13/2018 | EAW | BL | Draft discovery requests to Spitz and Kushner. | 2.90 | 725.00 | $2,102.50 |
| 08/13/2018 | EAW | BL | Assemble background materials for H. Zail re: insurance investments. | 0.30 | 725.00 | $217.50 |
| 08/14/2018 | EAW | BL | Research re: subpoenas and related discovery issues. | 0.80 | 725.00 | $580.00 |
| 08/14/2018 | EAW | BL | Draft subpoenas and notices of subpoenas. | 4.60 | 725.00 | $3,335.00 |
| 08/15/2018 | EAW | BL | Draft subpoenas and notices of subpoenas. | 4.80 | 725.00 | $3,480.00 |
| 08/16/2018 | EAW | BL | Attention to effective date of settlement agreement, and related emails to AAIC, C. Parvin, and J. Bailey. | 0.60 | 725.00 | $435.00 |
| 08/16/2018 | EAW | BL | Telephone call with A. Kornfeld re: Chinn settlement payment and PBGC document review. | 0.10 | 725.00 | $72.50 |
| 08/16/2018 | EAW | BL | Telephone call with A. Kornfeld re: settlement payment (Chinn) and settlement discussions (Kushner/Spitz); and review related email from A. Kornfeld. | 0.20 | 725.00 | $145.00 |
| 08/16/2018 | EAW | BL | Emails to/from Lancer Claims Services re: settlement payment. | 0.20 | 725.00 | $145.00 |
| 08/16/2018 | EAW | BL | Draft subpoenas and notices of subpoenas. | 1.30 | 725.00 | $942.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    16

Invoice 120285

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2018 | AJK | BL | Telephone conference with S. Sachs and K. Salour re settlement. | 0.40 | 1,050.00 | $420.00 |
| 08/16/2018 | AJK | BL | Email PBGC re settlement. | 0.20 | 1,050.00 | $210.00 |
| 08/17/2018 | AJK | BL | Review and respond to J. Ruderman email. | 0.10 | 1,050.00 | $105.00 |
| 08/17/2018 | EAW | BL | Review subpoenas and amended subpoena issued by Covelli, et al., and exhibit to amended subpoena. | 0.40 | 725.00 | $290.00 |
| 08/17/2018 | EAW | BL | Attention to deposition scheduling (CalPERS). | 0.10 | 725.00 | $72.50 |
| 08/18/2018 | EAW | BL | Email from C. Parvin re: settlement agreement (L. Chinn) | 0.10 | 725.00 | $72.50 |
| 08/20/2018 | EAW | BL | Emails to/from C. Parvin re: settlement agreement and settlement payment (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 08/20/2018 | EAW | BL | Research re: stipulated dismissal of settling defendants. | 0.90 | 725.00 | $652.50 |
| 08/20/2018 | EAW | BL | Draft stipulation and proposed order to dismiss Chinn and FICC from adversary proceeding. | 1.90 | 725.00 | $1,377.50 |
| 08/21/2018 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and PBGC re: settlement discussions and discovery issues. | 0.50 | 725.00 | $362.50 |
| 08/21/2018 | EAW | BL | Emails to/from PBGC re: settlement discussions. | 0.10 | 725.00 | $72.50 |
| 08/21/2018 | EAW | BL | Attention to status of settlement payment (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 08/21/2018 | EAW | BL | Telephone calls with A. Kornfeld re: litigation strategy, document productions, ESI and related discovery issues. | 1.20 | 725.00 | $870.00 |
| 08/21/2018 | EAW | BL | Emails to/from M. Furton and D. Van Der Laan re: CalPERS deposition and document production. | 0.20 | 725.00 | $145.00 |
| 08/21/2018 | EAW | BL | Preparation for meet and confer re: CalPERS deposition and document production. | 0.20 | 725.00 | $145.00 |
| 08/21/2018 | EAW | BL | Attention to discovery strategy, document review/management, and ESI review/production. | 1.20 | 725.00 | $870.00 |
| 08/21/2018 | AJK | BL | Call with R. Feinstein re settlement issues. | 0.10 | 1,050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     17

Invoice 120285

August 31, 2018

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2018 | AJK | BL | Call with PBGC counsel re settlement issues. | 0.50 | 1,050.00 | $525.00 |
| 08/21/2018 | AJK | BL | Attention to CPERS discovery issues. | 0.40 | 1,050.00 | $420.00 |
| 08/21/2018 | RJF | BL | Review emails regarding D&O settlement. | 0.10 | 1,095.00 | $109.50 |
| 08/21/2018 | RJF | BL | Call with Alan J. Kornfeld, Elissa and PBGC regarding D&O action. | 0.40 | 1,095.00 | $438.00 |
| 08/21/2018 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding D&O action. | 0.20 | 1,095.00 | $219.00 |
| 08/22/2018 | AJK | BL | Call with Cavelli counsel re CPERS subpoena. | 0.20 | 1,050.00 | $210.00 |
| 08/22/2018 | EAW | BL | Telephonic meet and confer with A. Kornfeld and counsel for R. Covelli re: CalPERS subpoena and deposition. | 0.20 | 725.00 | $145.00 |
| 08/22/2018 | EAW | BL | Telephone calls with A. Kornfeld re: discovery strategy/management, and meet and confer with counsel for R. Covelli. | 0.40 | 725.00 | $290.00 |
| 08/22/2018 | EAW | BL | Draft email to counsel for R. Covelli re: agreement regarding CalPERS deposition and subpoena. | 0.20 | 725.00 | $145.00 |
| 08/22/2018 | EAW | BL | Draft insurance demand letter to S. Sacks and K. Salour (Kushner, et al.). | 1.40 | 725.00 | $1,015.00 |
| 08/22/2018 | EAW | BL | Emails to/from A. Kornfeld and M. Pfeuffer re: CalPERS subpoena and deposition. | 0.30 | 725.00 | $217.50 |
| 08/22/2018 | EAW | BL | Attention to status of settlement payment (L. Chinn); and email to C. Parvin re: settlement payment and stipulation of dismissal. | 0.30 | 725.00 | $217.50 |
| 08/22/2018 | EAW | BL | Assemble background materials for H. Zail re: insurance investments; and emails to/from P. Jeffries re: same. | 1.00 | 725.00 | $725.00 |
| 08/23/2018 | EAW | BL | Review email from M. Furton re: CalPERS deposition and document production. | 0.10 | 725.00 | $72.50 |
| 08/23/2018 | EAW | BL | Draft insurance demand letter to S. Sacks and K. Salour (Kushner, et al.); and emails to A. Kornfeld, S. Sacks, K. Salour and PBGC re: same. | 1.90 | 725.00 | $1,377.50 |
| 08/23/2018 | EAW | BL | Emails to/from C. Parvin re: settlement payment (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 08/23/2018 | EAW | BL | Revise, finalize and coordinate service of document requests to Spitz and Kushner. | 2.20 | 725.00 | $1,595.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 120285

August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2018 | EAW | BL | Draft subpoenas and notices of subpoenas (Kushner, et al.). | 0.90 | 725.00 | $652.50 |
| 08/23/2018 | EAW | BL | Assemble background materials for H. Zail re: insurance investments. | 2.80 | 725.00 | $2,030.00 |
| 08/23/2018 | AJK | BL | Attention to discovery. | 0.60 | 1,050.00 | $630.00 |
| 08/23/2018 | AJK | BL | Attention to letter to opposing counsel. | 0.70 | 1,050.00 | $735.00 |
| 08/24/2018 | AJK | BL | Attention to discovery requests. | 0.60 | 1,050.00 | $630.00 |
| 08/24/2018 | AJK | BL | Call with Sachs and Salour re settlement issues. | 0.60 | 1,050.00 | $630.00 |
| 08/24/2018 | AJK | BL | Attention to Chinn settlement issues. | 0.20 | 1,050.00 | $210.00 |
| 08/24/2018 | EAW | BL | Email to defendants' counsel re: RFPs to A. Kushner and E. Spitz. | 0.20 | 725.00 | $145.00 |
| 08/24/2018 | EAW | BL | Review and assemble background materials re: insurance investments; and email to P. Jeffries re: same. | 7.10 | 725.00 | $5,147.50 |
| 08/24/2018 | EAW | BL | Emails to/from M. Cano re: Relativity database. | 0.10 | 725.00 | $72.50 |
| 08/27/2018 | EAW | BL | Document review re: insurance investments. | 2.50 | 725.00 | $1,812.50 |
| 08/27/2018 | EAW | BL | Preparation for call with M. Cano re: Relativity database. | 0.30 | 725.00 | $217.50 |
| 08/27/2018 | EAW | BL | Call with M. Cano re: Relativity database. | 0.40 | 725.00 | $290.00 |
| 08/27/2018 | EAW | BL | Draft search terms and related parameters for ESI document review. | 3.30 | 725.00 | $2,392.50 |
| 08/28/2018 | EAW | BL | Attention to, and emails to/from A. Kornfeld and M. Cano regarding, new database for ESI document review and production. | 3.80 | 725.00 | $2,755.00 |
| 08/29/2018 | EAW | BL | Telephone call with P. Jeffries re: case information, document review and Relativity database. | 1.40 | 725.00 | $1,015.00 |
| 08/29/2018 | EAW | BL | Preparation for call with P. Jeffries re: document review and Relativity database. | 0.50 | 725.00 | $362.50 |
| 08/29/2018 | EAW | BL | Preparation for call with A. Kornfeld and PBGC re: pending discovery issues and status of settlement discussions. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:     19
Invoice 120285
August 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2018 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: pending discovery issues and status of settlement discussions. | 1.00 | 725.00 | $725.00 |
| 08/29/2018 | AJK | BL | Call with PBGC re litigation status and strategies. | 1.00 | 1,050.00 | $1,050.00 |
| 08/29/2018 | PJJ | BL | Telephone call with E. Wagner re discovery and document production. | 1.50 | 375.00 | $562.50 |
| 08/29/2018 | PJJ | BL | Review complaint. | 1.00 | 375.00 | $375.00 |
| 08/30/2018 | EAW | BL | Review defendants' mediation productions and related indexes; and emails to/from P. Jeffries re: same. | 0.70 | 725.00 | $507.50 |
| 08/30/2018 | EAW | BL | Emails to/from P. Jeffries and M. Cano re: Relativity database. | 0.20 | 725.00 | $145.00 |
| 08/30/2018 | EAW | BL | Attention to status of Chinn settlement payment, and stipulation of dismissal; and related email to A. Kornfeld. | 0.20 | 725.00 | $145.00 |
| 08/30/2018 | EAW | BL | Telephone calls with A. Kornfeld re: settlement status and pending discovery. | 0.20 | 725.00 | $145.00 |
| 08/31/2018 | EAW | BL | Review comments from H. Zail re: third-party subpoenas. | 0.20 | 725.00 | $145.00 |
| 08/31/2018 | EAW | BL | Attention to amended pretrial schedule. | 0.20 | 725.00 | $145.00 |
| 08/31/2018 | EAW | BL | Assemble background materials re: insurance investments for H. Zail, and attention to related issues re: document production to defendants. | 0.60 | 725.00 | $435.00 |
| 08/31/2018 | EAW | BL | Draft search terms and related parameters for ESI document review. | 0.50 | 725.00 | $362.50 |
| | | | | 114.90 | | $85,594.00 |

## Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2018 | JWD | CA | Review case status report | 0.10 | 795.00 | $79.50 |
| 08/15/2018 | BDD | CA | Email J. Nolan re Debtor claims agent | 0.10 | 375.00 | $37.50 |
| | | | | 0.20 | | $117.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 120285

August 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 08/22/2018 | BDD | CP | Preparation of July monthly fee statement; email J. Dulberg re same | 0.40 | 375.00 | $150.00 |
| 08/22/2018 | BDD | CP | Email M. Kulick re July monthly fee statement | 0.10 | 375.00 | $37.50 |
| | | | | 0.50 | | $187.50 |
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 08/01/2018 | JWD | LN | Review order re settlement and email re same | 0.10 | 795.00 | $79.50 |
| | | | | 0.10 | | $79.50 |

TOTAL SERVICES FOR THIS MATTER:                $124,087.50

Pachulski Stang Ziehl & Jones LLP                                    Page:    21
Freedom Communications II OCC                                       Invoice 120285
Client 29266.00002                                                  August 31, 2018

---

<u>Expenses</u>

| 07/11/2018 | CC | Conference Call [E105] AT&T Conference Call- AJK | 5.15 |
|---|---|---|---|
| 07/26/2018 | BM | Business Meal [E111] Cafe 100,  working meal, JNP | N/C |
| 07/26/2018 | FE | 29266.00002 FedEx Charges for 07-26-18 | 13.89 |
| 07/30/2018 | FE | 29266.00002 FedEx Charges for 07-30-18 | 13.82 |
| 07/31/2018 | FE | 29266.00002 FedEx Charges for 07-31-18 | 9.39 |
| 07/31/2018 | FE | 29266.00002 FedEx Charges for 07-31-18 | 13.82 |
| 07/31/2018 | BM | Business Meal [E111] Cafe 100,  working meal, JNP | N/C |
| 08/01/2018 | PO | 29266.00002 :Postage Charges for 08-01-18 | 0.68 |
| 08/01/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/02/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/02/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/03/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/03/2018 | FE | 29266.00002 FedEx Charges for 08-03-18 | 9.39 |
| 08/06/2018 | FE | 29266.00002 FedEx Charges for 08-06-18 | 13.89 |
| 08/06/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/06/2018 | CL | Courtlink charges | 1.38 |
| 08/07/2018 | FE | 29266.00002 FedEx Charges for 08-07-18 | 9.44 |
| 08/08/2018 | RE2 | SCAN/COPY ( 234 @0.10 PER PG) | 23.40 |
| 08/08/2018 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | 22.80 |
| 08/08/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/08/2018 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | 22.80 |
| 08/08/2018 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | 22.80 |
| 08/08/2018 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | 22.80 |
| 08/08/2018 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | 22.80 |
| 08/08/2018 | LN | 29266.00002 Lexis Charges for 08-08-18 | 117.70 |
| 08/08/2018 | PO | 29266.00002 :Postage Charges for 08-08-18 | 42.50 |
| 08/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/14/2018 | LN | 29266.00002 Lexis Charges for 08-14-18 | 73.11 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    22
Freedom Communications II OCC                                             Invoice 120285
Client 29266.00002                                                        August 31, 2018

---

| 08/15/2018 | LN  | 29266.00002 Lexis Charges for 08-15-18         | 14.96  |
|------------|-----|------------------------------------------------|--------|
| 08/15/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/15/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/15/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/16/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG)                    | 3.10   |
| 08/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/16/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG)                    | 4.90   |
| 08/16/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)                    | 1.50   |
| 08/16/2018 | FE  | 29266.00002 FedEx Charges for 08-16-18         | 9.42   |
| 08/16/2018 | PO  | 29266.00002 :Postage Charges for 08-16-18      | 1.41   |
| 08/20/2018 | LN  | 29266.00002 Lexis Charges for 08-20-18         | 29.60  |
| 08/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                     | 0.10   |
| 08/22/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG)                    | 3.10   |
| 08/22/2018 | FE  | 29266.00002 FedEx Charges for 08-22-18         | 13.86  |
| 08/22/2018 | PO  | 29266.00002 :Postage Charges for 08-22-18      | 28.60  |
| 08/22/2018 | RE  | ( 807 @0.20 PER PG)                             | 161.40 |
| 08/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                     | 0.10   |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                     | 0.10   |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                     | 0.20   |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Freedom Communications II OCC                                        Invoice 120285
Client 29266.00002                                                   August 31, 2018

---

| 08/23/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2018 | RE2 | SCAN/COPY ( 348 @0.10 PER PG) | 34.80 |
| 08/24/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/24/2018 | RE2 | SCAN/COPY ( 348 @0.10 PER PG) | 34.80 |
| 08/24/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/24/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/27/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/27/2018 | PO | 29266.00002 :Postage Charges for 08-27-18 | 0.47 |
| 08/27/2018 | FE | 29266.00002 FedEx Charges for 08-27-18 | 9.42 |
| 08/30/2018 | LN | 29266.00002 Lexis Charges for 08-30-18 | 1.60 |
| 08/31/2018 | PAC | Pacer - Court Research | 29.90 |

Total Expenses for this Matter                                      $865.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    24

Invoice 120285

August 31, 2018

## A/R STATEMENT

Outstanding Balance from prior invoices as of 08/31/2018          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |

Total Amount Due on Current and Prior Invoices:          $1,187,427.07



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

September 30, 2018
Invoice    120443
Client     29266.00002

RE:  Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2018

| | |
|---|---:|
| FEES | $127,331.00 |
| EXPENSES | $1,170.65 |
| TOTAL CURRENT CHARGES | $128,501.65 |
| BALANCE FORWARD | $1,187,427.07 |
| TOTAL BALANCE DUE | $1,315,928.72 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,050.00 | 6.00 | $6,300.00 |
| RJF | Feinstein, Robert J. | Partner | 1,095.00 | 0.30 | $328.50 |
| EAW | Wagner, Elissa A. | Counsel | 725.00 | 84.50 | $61,262.50 |
| GNB | Brown, Gillian N. | Counsel | 675.00 | 13.20 | $8,910.00 |
| JJK | Kim, Jonathan J. | Counsel | 775.00 | 32.10 | $24,877.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 750.00 | 22.20 | $16,650.00 |
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 0.90 | $337.50 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 5.90 | $2,065.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 17.60 | $6,600.00 |
| | | | | 182.70 | $127,331.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     3

Invoice 120443

September 30, 2018

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 28.10 | $18,715.00 |
| BL | Bankruptcy Litigation | 153.70 | $108,278.50 |
| CO | Claims Administration and Objections | 0.40 | $150.00 |
| CP | PSZJ Compensation | 0.50 | $187.50 |
| | | 182.70 | $127,331.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     4

Invoice 120443

September 30, 2018

---

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Auto Travel Expense | $401.48 |
| Conference Call | $10.50 |
| Federal Express | $142.93 |
| Lexis/Nexis- Legal Research | $65.39 |
| Pacer - Court Research | $51.80 |
| Postage | $57.45 |
| Reproduction Expense | $161.80 |
| Reproduction Scan Expense - @0.10 per page | $271.30 |
| Travel Expense | $8.00 |
| | $1,170.65 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 120443

September 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Avoidance Action Analysis**

| 09/03/2018 | JPN | AC | Review updated legal authority to support Lindemeyer claim of Restructuring Plan. | 0.60 | 750.00 | $450.00 |
| 09/03/2018 | JPN | AC | Telephone conference with counsel for Defendant, Ink Systems. | 0.30 | 750.00 | $225.00 |
| 09/03/2018 | JPN | AC | Review emails from Defendant Circulation Technicians. | 0.30 | 750.00 | $225.00 |
| 09/04/2018 | JPN | AC | Settlement discussions with Defendant, Ink Systems; Draft correspondence to Defendant, | 0.50 | 750.00 | $375.00 |
| 09/04/2018 | JPN | AC | Follow-up with Debtor regarding various settlement funds. | 0.30 | 750.00 | $225.00 |
| 09/04/2018 | JPN | AC | Draft correspondence to Defendant, RDI Marketing, United Info and search CBS Personnel. | 0.40 | 750.00 | $300.00 |
| 09/04/2018 | JPN | AC | Settlement discussions with Defendant, Lindemeyer (0.30); Draft counter-offer to Defendant, Lindemeyer (0.20). | 0.50 | 750.00 | $375.00 |
| 09/05/2018 | JPN | AC | Conference call with Defendant, RDI Marketing regarding scope of release. | 0.30 | 750.00 | $225.00 |
| 09/05/2018 | JPN | AC | Meet with counsel for Defendant, Staffmark Investment regarding extension of deadlines. | 0.30 | 750.00 | $225.00 |
| 09/05/2018 | JPN | AC | Follow-up with Defendant, Yahoo regarding settlement documents. | 0.30 | 750.00 | $225.00 |
| 09/05/2018 | JPN | AC | Meet with Defendant, RDI Marketing regarding release language. | 0.20 | 750.00 | $150.00 |
| 09/05/2018 | MAM | AC | Updates to tracking chart regarding settlement payments deadlines. | 0.40 | 350.00 | $140.00 |
| 09/06/2018 | MAM | AC | Updates to tracking matrix regarding pre-trial stipulation deadlines. | 0.30 | 350.00 | $105.00 |
| 09/06/2018 | MAM | AC | Draft joint pre-trial stipulation regarding Staffmark for Jeffrey P. Nolan. | 1.20 | 350.00 | $420.00 |
| 09/06/2018 | JPN | AC | Draft correspondence to Defendant, Advantage Mailing. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    6

Invoice 120443

September 30, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2018 | JPN | AC | Settlement discussions with Defendant, CNG and Defendant, Lindemeyer; Draft counter-offer to Defendant, CNG; Telephone conference with Defendant, Lindemeyer regarding response (0.10); Draft counter-offer to Defendant, Lindemeyer. | 1.10 | 750.00 | $825.00 |
| 09/06/2018 | JPN | AC | Preparation for conference call with Defendant, Circulation Technician and Staffmark. | 0.40 | 750.00 | $300.00 |
| 09/06/2018 | JPN | AC | Conference call with Defendant, Staffmark regarding continuance of deadlines. | 0.30 | 750.00 | $225.00 |
| 09/07/2018 | MAM | AC | Review and respond to email query from Jeffrey P. Nolan regarding One Stop Printing & Design settlement agreement. | 0.30 | 350.00 | $105.00 |
| 09/07/2018 | MAM | AC | Update virtual file room and tracking chart regarding executed settlement agreement with Oath, Inc. | 0.30 | 350.00 | $105.00 |
| 09/07/2018 | JPN | AC | Proofread and forward final documents to B. Smith for execution. | 0.40 | 750.00 | $300.00 |
| 09/10/2018 | MAM | AC | Update tracking chart regarding settlement payment from Optimus. | 0.20 | 350.00 | $70.00 |
| 09/10/2018 | JPN | AC | Respond to Defendant, Optimus regarding dismissal. | 0.20 | 750.00 | $150.00 |
| 09/10/2018 | JPN | AC | Review status and draft correspondence to counsel for Defendant, Case Paper. | 0.40 | 750.00 | $300.00 |
| 09/11/2018 | MAM | AC | Draft and forward notice of dismissal regarding VERITIV OPERATING COMPANY f/k/a XPEDX and d/b/a /BULKLEY DUNTON. | 0.30 | 350.00 | $105.00 |
| 09/12/2018 | MAM | AC | Draft stipulation for dismissal regarding Optimus Group, Inc. | 0.20 | 350.00 | $70.00 |
| 09/12/2018 | MAM | AC | Draft order approving stipulation for dismissal regarding Optimus Group, Inc. | 0.20 | 350.00 | $70.00 |
| 09/12/2018 | JPN | AC | Telephone conference regarding settlement discussions with Defendant, Ink Systems. | 0.30 | 750.00 | $225.00 |
| 09/12/2018 | JPN | AC | Meet with Debtor regarding Veritiv check. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 120443

September 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2018 | JPN | AC | Telephone conference with Defendant, RDI Marketing regarding expanding scope of release. | 0.30 | 750.00 | $225.00 |
| 09/13/2018 | JPN | AC | Review response to Defendant, Case Paper; Draft response to Defendant, Case Paper. | 0.40 | 750.00 | $300.00 |
| 09/14/2018 | JPN | AC | Draft dismissal of Defendant, Optimus; Draft correspondence to opposing counsel. | 0.30 | 750.00 | $225.00 |
| 09/14/2018 | JPN | AC | Forward fully executed settlement documents to Brad Smith. | 0.30 | 750.00 | $225.00 |
| 09/14/2018 | JPN | AC | Follow-up with Defendant, CNG regarding counter-offer. | 0.30 | 750.00 | $225.00 |
| 09/17/2018 | JPN | AC | Review status with Defendant, Circulation Technician; Review Defendant's position statement. | 0.50 | 750.00 | $375.00 |
| 09/18/2018 | MAM | AC | Process stipulation and order dismissing Adversary Proceeding with Optimus for filing and service. | 0.20 | 350.00 | $70.00 |
| 09/18/2018 | JPN | AC | Review counter-offer of Defendant, CNG; Draft counter-offer to Defendant. | 0.50 | 750.00 | $375.00 |
| 09/18/2018 | JPN | AC | Review counter-offer from Defendant, Lindemeyer; Draft counter-offer to Defendant. | 0.40 | 750.00 | $300.00 |
| 09/18/2018 | JPN | AC | Exchange correspondence with Debtor representatives regarding background with accounts. | 0.20 | 750.00 | $150.00 |
| 09/18/2018 | JPN | AC | Settlement discussions with Defendant, Ink Systems. | 0.30 | 750.00 | $225.00 |
| 09/19/2018 | MAM | AC | Update settlement tracking chart regarding dismissal of Optimus. | 0.20 | 350.00 | $70.00 |
| 09/20/2018 | MAM | AC | Draft Witness List regarding Staffmark. | 0.30 | 350.00 | $105.00 |
| 09/20/2018 | MAM | AC | Draft and forward settlement agreement with General Rewinding, Inc. | 0.20 | 350.00 | $70.00 |
| 09/20/2018 | JPN | AC | Settlement discussions with Defendant, General Rewind; Draft counter-offer to Defendant. | 0.40 | 750.00 | $300.00 |
| 09/21/2018 | JPN | AC | Review document production from Defendant, Staffmark; Outline Defendant's ordinary course of business analysis. | 1.00 | 750.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:     8
Invoice 120443
September 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2018 | JPN | AC | Review Scheduling Order tracking matrix as to upcoming deadlines; Follow-up with Defendant, General Rewinding. | 0.40 | 750.00 | $300.00 |
| 09/24/2018 | JPN | AC | Draft meet and confer to Defendant, Case Paper. | 0.20 | 750.00 | $150.00 |
| 09/24/2018 | JPN | AC | Review status of negotiations (0.20); Draft counter-offer to Defendant, Lindemeyer (0.20); Follow-up with Defendant, CNG (0.10). | 0.50 | 750.00 | $375.00 |
| 09/24/2018 | JPN | AC | Receive counter-offer for Defendant, CNG. | 0.30 | 750.00 | $225.00 |
| 09/24/2018 | JPN | AC | Review status of litigation with Defendant, Case Paper; Review procedural status. | 0.30 | 750.00 | $225.00 |
| 09/25/2018 | JPN | AC | Review exposure analysis and settlement offer with Defendant, Ink Systems; Meet with Debtor regarding issues of last delivery and POD (0.60); Respond to opposing counsel (0.10). | 0.70 | 750.00 | $525.00 |
| 09/26/2018 | MAM | AC | Locate and forward scheduling order to Jeffrey P. Nolan regarding Southern Lithoplate. | 0.20 | 350.00 | $70.00 |
| 09/26/2018 | MAM | AC | Draft stipulation to extend scheduling order deadlines with Southern Lithoplate. | 0.80 | 350.00 | $280.00 |
| 09/26/2018 | MAM | AC | Draft Order Approving Stipulation to Extend Scheduling Order deadlines regarding Southern Lithoplate. | 0.30 | 350.00 | $105.00 |
| 09/26/2018 | MAM | AC | Draft stipulation for dismissal regarding Advantage Mailing, LLC, | 0.20 | 350.00 | $70.00 |
| 09/26/2018 | MAM | AC | Draft order approving the stipulation for dismissal regarding Advantage Mailing, LLC, | 0.10 | 350.00 | $35.00 |
| 09/26/2018 | JPN | AC | Review analysis of Defendant, Southern Lithoplate; Correspond with Defendant regarding upcoming Pre-trial submissions (0.30). | 0.60 | 750.00 | $450.00 |
| 09/26/2018 | JPN | AC | Review various dismissals from clerk; Update tracking matrix. | 0.30 | 750.00 | $225.00 |
| 09/26/2018 | JPN | AC | Meet and confer with Defendant, Ink Systems regarding ordinary course of business and new value defenses. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 120443

September 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2018 | JPN | AC | Review response of Defendant, CNG; Draft response to counsel in settlement. | 0.40 | 750.00 | $300.00 |
| 09/27/2018 | JPN | AC | Review redline revisions of Defendant, Southern Lithoplate to stipulation. | 0.30 | 750.00 | $225.00 |
| 09/27/2018 | JPN | AC | Review discovery responses of Defendant, News Market Enterprises. | 0.50 | 750.00 | $375.00 |
| 09/27/2018 | JPN | AC | Draft meet and confer to Defendant, News Market Enterprises. | 0.20 | 750.00 | $150.00 |
| 09/27/2018 | JPN | AC | Draft settlement documents with Defendant, General Rewinding Co, Inc; Draft correspondence to opposing counsel. | 0.50 | 750.00 | $375.00 |
| 09/27/2018 | JPN | AC | Review percentages regarding settlement terms with Defendant, Lindemeyer and rebuttal. | 0.30 | 750.00 | $225.00 |
| 09/27/2018 | JPN | AC | Review debtor's records regarding defenses of News Market Enterprises; Telephone conference with M. Cano. | 0.60 | 750.00 | $450.00 |
| 09/28/2018 | JPN | AC | Revise stipulation with Defendant, Southern Lithoplate; Draft proposed Order. | 0.60 | 750.00 | $450.00 |
| 09/28/2018 | JPN | AC | Preparation of for conference call with Defendant, CNG; Conference call with Defendant, CNG; Follow-up with consignment issue. | 1.00 | 750.00 | $750.00 |
| 09/28/2018 | JPN | AC | Review position letter of Defendant, Southern Lithoplate. | 0.40 | 750.00 | $300.00 |
| 09/28/2018 | JPN | AC | Exchange emails with positions to Defendant, San Mar. | 0.20 | 750.00 | $150.00 |
| 09/28/2018 | JPN | AC | Receive response from Defendant, Case Paper; Review emails from Defendant, Case Paper. | 0.50 | 750.00 | $375.00 |
| 09/28/2018 | JPN | AC | Telephone conference with counsel for Defendant, Southern Lithoplate. | 0.30 | 750.00 | $225.00 |
| 09/30/2018 | JPN | AC | Draft rebuttal to Defendant, Case Paper. | 0.30 | 750.00 | $225.00 |
|  |  |  |  | 28.10 |  | $18,715.00 |

## Bankruptcy Litigation

| 09/03/2018 | PJJ | BL | Document review. | 7.00 | 375.00 | $2,625.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Freedom Communications II OCC

Invoice 120443

Client 29266.00002

September 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2018 | EAW | BL | Review emails from A. Kornfeld and D. Van Der Laan re: defendants' document productions and CalPERS subpoena. | 0.10 | 725.00 | $72.50 |
| 09/04/2018 | EAW | BL | Review emails from A. Kornfeld and H. Zail re: document requests and related issues. | 0.10 | 725.00 | $72.50 |
| 09/04/2018 | AJK | BL | Review and respond to Zail email. | 0.20 | 1,050.00 | $210.00 |
| 09/04/2018 | AJK | BL | Email exchanges re CPERs deposition and Requests for Production. | 0.20 | 1,050.00 | $210.00 |
| 09/05/2018 | AJK | BL | Attention to discovery issues. | 0.20 | 1,050.00 | $210.00 |
| 09/05/2018 | EAW | BL | Review emails from A. Kornfeld and D. Van Der Laan re: ESI production. | 0.10 | 725.00 | $72.50 |
| 09/05/2018 | EAW | BL | Attention to status of revisions to Relativity database. | 0.20 | 725.00 | $145.00 |
| 09/05/2018 | EAW | BL | Attention to status of settlement payment (L. Chinn). | 0.10 | 725.00 | $72.50 |
| 09/05/2018 | EAW | BL | Emails to/from J. Thomson re: WTW document production. | 0.10 | 725.00 | $72.50 |
| 09/05/2018 | EAW | BL | Review emails from A. Kornfeld and B. Witkow re: defendants' document productions. | 0.10 | 725.00 | $72.50 |
| 09/06/2018 | EAW | BL | Emails to/from J. Thomson re: WTW document production. | 0.10 | 725.00 | $72.50 |
| 09/07/2018 | EAW | BL | Emails to/from J. Thomson re: WTW document production. | 0.20 | 725.00 | $145.00 |
| 09/07/2018 | EAW | BL | Review WTW document production. | 0.20 | 725.00 | $145.00 |
| 09/10/2018 | EAW | BL | Voicemail from J. Thomson re: WTW document production. | 0.10 | 725.00 | $72.50 |
| 09/10/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery issues. | 0.10 | 725.00 | $72.50 |
| 09/10/2018 | EAW | BL | Review WTW document production. | 0.90 | 725.00 | $652.50 |
| 09/10/2018 | EAW | BL | Coordinate withdrawal of OCUC's proof of claim in Chinn bankruptcy case. | 0.10 | 725.00 | $72.50 |
| 09/10/2018 | EAW | BL | Revise stipulation to dismiss Chinn and FICC, and draft related email to defendants' counsel. | 0.40 | 725.00 | $290.00 |
| 09/10/2018 | EAW | BL | Draft subpoenas and notices of subpoenas (Kushner, et al.). | 2.30 | 725.00 | $1,667.50 |

Pachulski Stang Ziehl & Jones LLP                               Page:    11
Freedom Communications II OCC                                   Invoice 120443
Client 29266.00002                                             September 30, 2018

---

|            |     |     |                                                                                                          | Hours | Rate     | Amount     |
|------------|-----|-----|----------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 09/10/2018 | EAW | BL  | Draft search terms and related parameters for ESI document review.                                       | 0.30  | 725.00   | $217.50    |
| 09/10/2018 | AJK | BL  | Attention to Chinn issues.                                                                                | 0.10  | 1,050.00 | $105.00    |
| 09/10/2018 | AJK | BL  | Attention to discovery issues.                                                                            | 0.30  | 1,050.00 | $315.00    |
| 09/11/2018 | AJK | BL  | Attention to discovery issues.                                                                            | 0.30  | 1,050.00 | $315.00    |
| 09/11/2018 | EAW | BL  | Attention to status of Relativity database; and emails to/from M. Cano re: same.                         | 0.60  | 725.00   | $435.00    |
| 09/11/2018 | EAW | BL  | Document review re: insurance investments.                                                               | 2.60  | 725.00   | $1,885.00  |
| 09/11/2018 | EAW | BL  | Review and coordinate filing of notice of withdrawal of POC (Chinn).                                     | 0.30  | 725.00   | $217.50    |
| 09/11/2018 | EAW | BL  | Draft subpoenas and notices of subpoenas (Kushner, et al.); and emails to/from A. Kornfeld re: same.     | 2.30  | 725.00   | $1,667.50  |
| 09/11/2018 | EAW | BL  | Telephone call with A. Kornfeld re: discovery strategy.                                                   | 0.30  | 725.00   | $217.50    |
| 09/11/2018 | EAW | BL  | Draft search terms and related parameters for ESI document review (Kushner, et al.).                     | 1.80  | 725.00   | $1,305.00  |
| 09/12/2018 | AJK | BL  | Attention to discovery issues.                                                                            | 0.60  | 1,050.00 | $630.00    |
| 09/12/2018 | AJK | BL  | Attention to Chinn settlement.                                                                            | 0.20  | 1,050.00 | $210.00    |
| 09/12/2018 | EAW | BL  | Draft subpoenas and notices of subpoenas (Kushner, et al.).                                               | 3.80  | 725.00   | $2,755.00  |
| 09/12/2018 | EAW | BL  | Attention to status of Relativity database and search parameters; and emails to/from D. Van Der Laan, P. Jeffries, and M. Cano re: same. | 4.10 | 725.00 | $2,972.50 |
| 09/12/2018 | EAW | BL  | Emails to/from A. Kornfeld, K. Salour and E. Contreras re: defendants' deadline to respond to Committee's RFPs. | 0.10 | 725.00 | $72.50 |
| 09/13/2018 | EAW | BL  | Document review re: insurance investments.                                                               | 3.40  | 725.00   | $2,465.00  |
| 09/13/2018 | EAW | BL  | Review and revise search parameters and STR reports for Relativity database; and emails to/from M. Cano re: same. | 2.00 | 725.00 | $1,450.00 |
| 09/13/2018 | EAW | BL  | Prepare Tribune subpoena for service, and draft email to counsel for Tribune re: same.                   | 0.50  | 725.00   | $362.50    |
| 09/13/2018 | EAW | BL  | Emails to/from R. Newman re: third party subpoenas.                                                       | 0.10  | 725.00   | $72.50     |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Freedom Communications II OCC

Invoice 120443

Client 29266.00002

September 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2018 | EAW | BL | Email to A. Friedman re: Debtor's server files. | 0.10 | 725.00 | $72.50 |
| 09/13/2018 | EAW | BL | Prepare Proverian subpoena for service, and draft email to counsel for Proverian re: same. | 0.40 | 725.00 | $290.00 |
| 09/13/2018 | EAW | BL | Email to C. Parvin re: stipulation of dismissal (Chinn). | 0.10 | 725.00 | $72.50 |
| 09/13/2018 | EAW | BL | Review and coordinate service of notices of subpoena. | 0.40 | 725.00 | $290.00 |
| 09/14/2018 | EAW | BL | Coordinate service of notices of third-party subpoenas (Kushner, et al.). | 0.50 | 725.00 | $362.50 |
| 09/14/2018 | EAW | BL | Review STR reports and coordinate with M. Cano re: revisions to Relativity database. | 0.90 | 725.00 | $652.50 |
| 09/14/2018 | EAW | BL | Document review (Kushner, et al.). | 1.30 | 725.00 | $942.50 |
| 09/14/2018 | EAW | BL | Assemble background materials and draft case summary for G. Brown. | 0.80 | 725.00 | $580.00 |
| 09/14/2018 | EAW | BL | Draft subpoenas and notices of subpoenas (Kushner, et al.). | 2.20 | 725.00 | $1,595.00 |
| 09/14/2018 | AJK | BL | Attention to discovery issues. | 0.30 | 1,050.00 | $315.00 |
| 09/15/2018 | GNB | BL | Read email from Elissa A. Wagner regarding document review issues. | 0.10 | 675.00 | $67.50 |
| 09/16/2018 | EAW | BL | Emails from G. Brown re: document review. | 0.10 | 725.00 | $72.50 |
| 09/17/2018 | EAW | BL | Telephone calls to/from N. Binder re: subpoena to Proverian. | 0.30 | 725.00 | $217.50 |
| 09/17/2018 | EAW | BL | Emails to/from M. Cano re: Relativity database. | 0.20 | 725.00 | $145.00 |
| 09/17/2018 | EAW | BL | Review Debtor's ESI for production to defendants. | 9.60 | 725.00 | $6,960.00 |
| 09/18/2018 | EAW | BL | Review Debtor's ESI for production to defendants. | 1.90 | 725.00 | $1,377.50 |
| 09/18/2018 | PJJ | BL | Work on document review. | 0.80 | 375.00 | $300.00 |
| 09/18/2018 | EAW | BL | Telephone call with A. Kornfeld re: subpoenas, ESI and related discovery issues. | 0.40 | 725.00 | $290.00 |
| 09/18/2018 | EAW | BL | Telephone call with A. Kornfeld, A. Friedman and R. Ings re: Debtor's ESI; and related emails to A. Friedman and R. Ings. | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 120443

September 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2018 | EAW | BL | Draft privilege search/review parameters for Relativity database and ESI document review; and related emails to/from P. Jeffries and M. Cano. | 1.60 | 725.00 | $1,160.00 |
| 09/19/2018 | EAW | BL | Telephone calls to/from J. Jassy re: subpoena to Tribune. | 0.20 | 725.00 | $145.00 |
| 09/19/2018 | PJJ | BL | Document review. | 0.30 | 375.00 | $112.50 |
| 09/20/2018 | PJJ | BL | Document review. | 0.50 | 375.00 | $187.50 |
| 09/20/2018 | EAW | BL | Telephone calls and emails to/from J. Jassy re: subpoena to Tribune. | 0.20 | 725.00 | $145.00 |
| 09/21/2018 | EAW | BL | Telephone call to J. Jassy re: subpoena to Tribune. | 0.30 | 725.00 | $217.50 |
| 09/21/2018 | EAW | BL | Attention to PBGC request re: subpoena response; and email to M. Snyder re: same. | 0.30 | 725.00 | $217.50 |
| 09/21/2018 | EAW | BL | Emails to/from N. Binder re: subpoena to Proverian. | 0.10 | 725.00 | $72.50 |
| 09/21/2018 | EAW | BL | Review emails from M. Petrovic re: review of PBGC document production. | 0.10 | 725.00 | $72.50 |
| 09/21/2018 | EAW | BL | Draft and revise subpoenas. | 0.60 | 725.00 | $435.00 |
| 09/21/2018 | AJK | BL | Attention to PBGC document issues. | 0.60 | 1,050.00 | $630.00 |
| 09/23/2018 | EAW | BL | Email from G. Brown re: Relativity document review. | 0.10 | 725.00 | $72.50 |
| 09/24/2018 | EAW | BL | Review draft insert to request for prejudgment interest, attorneys' fees, costs and expenses. | 0.60 | 725.00 | $435.00 |
| 09/24/2018 | EAW | BL | Research re: service of third-party subpoenas. | 0.90 | 725.00 | $652.50 |
| 09/24/2018 | EAW | BL | Telephone call with N. Binder re: subpoena to Proverian. | 0.30 | 725.00 | $217.50 |
| 09/24/2018 | EAW | BL | Telephone calls with A. Kornfeld re: subpoenas to Proverian and Tribune, PBGC document production, settlement discussions, and related issues. | 0.60 | 725.00 | $435.00 |
| 09/24/2018 | EAW | BL | Review PBGC document production, coordinate with M. Cano re: Relativity database for PBGC document production, and related emails to/from G. Brown and M. Petrovic. | 2.10 | 725.00 | $1,522.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 120443

September 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2018 | EAW | BL | Draft outline of Proverian proposal; and email to H. Zail re: same. | 1.00 | 725.00 | $725.00 |
| 09/24/2018 | EAW | BL | Telephone call with A. Kornfeld, J. Ruderman and M. Petrovic re: PBGC document production. | 0.60 | 725.00 | $435.00 |
| 09/24/2018 | EAW | BL | Emails to/from B. Witkow re: responses to OCUC's document requests. | 0.20 | 725.00 | $145.00 |
| 09/24/2018 | AJK | BL | Attention to discovery issues. | 0.80 | 1,050.00 | $840.00 |
| 09/24/2018 | AJK | BL | Call with J. Ruderman and M. Petrovic re litigation issues. | 0.60 | 1,050.00 | $630.00 |
| 09/24/2018 | GNB | BL | Review adversary proceeding complaint. | 0.80 | 675.00 | $540.00 |
| 09/24/2018 | GNB | BL | Review Committee's response to Spitz's motion to dismiss. | 0.20 | 675.00 | $135.00 |
| 09/24/2018 | GNB | BL | Review Elissa A. Wagner emails regarding document review priorities and privilege issues. | 0.10 | 675.00 | $67.50 |
| 09/24/2018 | GNB | BL | Email with Michelle Cano regarding Relativity issues; Review Elissa A. Wagner emails with Michelle Cano regarding Relativity databases. | 0.10 | 675.00 | $67.50 |
| 09/25/2018 | GNB | BL | Briefly review Committee's opposition to motions to dismiss filed by North Carolina and Tennessee Defendants. | 0.10 | 675.00 | $67.50 |
| 09/25/2018 | GNB | BL | Briefly review Committee's objections and responses to Covelli's first set of interrogatories. | 0.10 | 675.00 | $67.50 |
| 09/25/2018 | GNB | BL | Telephone conference with Elissa A. Wagner regarding discovery strategy and case issues. | 1.10 | 675.00 | $742.50 |
| 09/25/2018 | GNB | BL | Review Relativity database structure and tagging protocols (.1); Emails with Michelle Cano regarding changes to Relativity databases (.3). | 0.40 | 675.00 | $270.00 |
| 09/25/2018 | GNB | BL | Review Elissa A. Wagner emails regarding Relativity document review. | 0.10 | 675.00 | $67.50 |
| 09/25/2018 | GNB | BL | Review emails from Kushner and Spitz (.5); Email with Elissa A. Wagner regarding responsiveness/relevance issues relating to same (.1). | 0.60 | 675.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 120443

September 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2018 | AJK | BL | Call with S. Sacks and K. Salour re settlement. | 0.30 | 1,050.00 | $315.00 |
| 09/25/2018 | AJK | BL | Email R. Feinstein re settlement issue. | 0.20 | 1,050.00 | $210.00 |
| 09/25/2018 | EAW | BL | Telephone calls to/from G. Brown re: document review. | 1.30 | 725.00 | $942.50 |
| 09/25/2018 | EAW | BL | Emails from PBGC and B. Witkow re: PBGC document production. | 0.10 | 725.00 | $72.50 |
| 09/25/2018 | EAW | BL | Coordinate filing of stipulation to dismiss Chinn and FICC. | 0.30 | 725.00 | $217.50 |
| 09/25/2018 | EAW | BL | Emails to/from G. Brown, M. Cano and P. Jeffries re: Relativity database. | 0.20 | 725.00 | $145.00 |
| 09/25/2018 | EAW | BL | Emails to/from A. Kornfeld and H. Zail re: Proverian subpoena. | 0.20 | 725.00 | $145.00 |
| 09/25/2018 | EAW | BL | Document review (Kushner, et al.). | 1.10 | 725.00 | $797.50 |
| 09/25/2018 | EAW | BL | Draft proposal to N. Binder re: Proverian subpoena; and related emails to/from A. Kornfeld. | 1.80 | 725.00 | $1,305.00 |
| 09/26/2018 | EAW | BL | Telephone calls with A. Kornfeld re: Proverian proposal and discovery issues. | 0.30 | 725.00 | $217.50 |
| 09/26/2018 | EAW | BL | Review mediation correspondence and related materials from PBGC document production; and emails to/from G. Brown re: same. | 0.90 | 725.00 | $652.50 |
| 09/26/2018 | EAW | BL | Emails to/from H. Zail and N. Binder re: Proverian documents. | 0.20 | 725.00 | $145.00 |
| 09/26/2018 | EAW | BL | Emails to/from G. Brown, P. Jeffries and M. Cano re: Relativity database. | 0.70 | 725.00 | $507.50 |
| 09/26/2018 | EAW | BL | Relativity document review. | 2.20 | 725.00 | $1,595.00 |
| 09/26/2018 | EAW | BL | Review and coordinate processing of Debtors' server files. | 1.80 | 725.00 | $1,305.00 |
| 09/26/2018 | EAW | BL | Emails to/from P. Jeffries re: review and production of insurance investment files. | 0.20 | 725.00 | $145.00 |
| 09/26/2018 | EAW | BL | Assemble background material for J. Kim; and email to J. Kim re: same. | 0.50 | 725.00 | $362.50 |
| 09/26/2018 | EAW | BL | Review GNB's "cast of characters" for privilege review. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    16

Invoice 120443

September 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2018 | EAW | BL | Draft guidelines for Relativity document review; and emails to/from J. Kim and G. Brown re: same. | 0.70 | 725.00 | $507.50 |
| 09/26/2018 | AJK | BL | Analysis of settlement issues. | 0.40 | 1,050.00 | $420.00 |
| 09/26/2018 | AJK | BL | Call with R. Feinstein and R. Newman re settlement strategy. | 0.30 | 1,050.00 | $315.00 |
| 09/26/2018 | GNB | BL | Review PBGC documents for privilege. | 0.40 | 675.00 | $270.00 |
| 09/26/2018 | GNB | BL | Email with Michelle Cano regarding problems with Relativity database containing PBGC documents. | 0.10 | 675.00 | $67.50 |
| 09/26/2018 | GNB | BL | Email with Elissa A. Wagner regarding document review issues (substantive). | 0.30 | 675.00 | $202.50 |
| 09/26/2018 | GNB | BL | Email with Jonathan J. Kim and Elissa A. Wagner regarding names and affiliations of people on emails subject to privilege review, and regarding privilege review issues. | 0.20 | 675.00 | $135.00 |
| 09/26/2018 | JJK | BL | Emails Kornfeld on doc. review matters (0.2); emails Brown, Wagner on same (0.2); review complaint and other case docs for background and start document review (8.4). | 8.80 | 775.00 | $6,820.00 |
| 09/26/2018 | RJF | BL | Call with Alan J. Kornfeld, A&M regarding settlement analysis. | 0.30 | 1,095.00 | $328.50 |
| 09/27/2018 | JJK | BL | Emails Wagner on doc. review issues (0.1); document review for privilege, relevance, etc. (11.5). | 12.10 | 775.00 | $9,377.50 |
| 09/27/2018 | PJJ | BL | Bates label insurance policies and applications. | 1.00 | 375.00 | $375.00 |
| 09/27/2018 | GNB | BL | Review PBGC documents for privilege. | 4.40 | 675.00 | $2,970.00 |
| 09/27/2018 | GNB | BL | Email Michelle Cano regarding changes to Relativity database. | 0.10 | 675.00 | $67.50 |
| 09/27/2018 | AJK | BL | Review email from M. Pfeiffer. | 0.10 | 1,050.00 | $105.00 |
| 09/27/2018 | AJK | BL | Call with M. Pfeiffer re settlement strategy. | 0.30 | 1,050.00 | $315.00 |
| 09/27/2018 | EAW | BL | Review emails from M. Pfeuffer, M. Petrovic and B. Witkow re: PBGC document production. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    17
Freedom Communications II OCC                               Invoice 120443
Client 29266.00002                                         September 30, 2018

---

|            |     |    |                                                                                          | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|--------|------------|
| 09/27/2018 | EAW | BL | Review and coordinate processing of Debtors' server files; and emails to/from M. Cano and P. Jeffries re: same. | 6.10  | 725.00 | $4,422.50  |
| 09/27/2018 | EAW | BL | Review letter from R. Ings re: production of Debtors' server files.                       | 0.20  | 725.00 | $145.00    |
| 09/27/2018 | EAW | BL | Emails to/from M. Cano and G. Brown re: PBGC document production.                         | 0.30  | 725.00 | $217.50    |
| 09/27/2018 | EAW | BL | Emails to/from P. Jeffries re: review and production of insurance investment files.       | 0.50  | 725.00 | $362.50    |
| 09/27/2018 | EAW | BL | Review and coordinate processing of supplemental PBGC document production.                | 0.40  | 725.00 | $290.00    |
| 09/27/2018 | EAW | BL | Relativity document review.                                                               | 0.50  | 725.00 | $362.50    |
| 09/27/2018 | EAW | BL | Emails to/from G. Brown re: potentially privileged documents.                             | 0.10  | 725.00 | $72.50     |
| 09/28/2018 | EAW | BL | Review production of Debtors' server files.                                               | 1.80  | 725.00 | $1,305.00  |
| 09/28/2018 | EAW | BL | Emails to/from P. Jeffries re: insurance investment files.                                | 0.40  | 725.00 | $290.00    |
| 09/28/2018 | EAW | BL | Coordinate processing of supplemental PBGC document production.                           | 0.20  | 725.00 | $145.00    |
| 09/28/2018 | EAW | BL | Review PBGC document production.                                                          | 1.00  | 725.00 | $725.00    |
| 09/28/2018 | EAW | BL | Emails to/from G. Brown re: PBGC document production.                                     | 0.50  | 725.00 | $362.50    |
| 09/28/2018 | GNB | BL | Review PBGC documents for privilege.                                                      | 1.20  | 675.00 | $810.00    |
| 09/28/2018 | GNB | BL | Email with Elissa A. Wagner regarding privilege issues concerning PBGC documents.         | 0.10  | 675.00 | $67.50     |
| 09/28/2018 | PJJ | BL | Work on document production bates labeling.                                               | 8.00  | 375.00 | $3,000.00  |
| 09/28/2018 | JJK | BL | Emails Brown, Wagner on doc. review issues and document review for relevance/privilege.   | 9.30  | 775.00 | $7,207.50  |
| 09/28/2018 | JJK | BL | Document review for relevance, privilege, etc.                                            | 1.90  | 775.00 | $1,472.50  |
| 09/29/2018 | GNB | BL | Review PBGC documents for privilege.                                                      | 1.60  | 675.00 | $1,080.00  |
| 09/29/2018 | GNB | BL | Draft email to Michelle Cano regarding defective documents in PBGC database on Relativity. | 0.10  | 675.00 | $67.50     |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 120443

September 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2018 | EAW | BL | Review emails from G. Brown and M. Cano re: Relativity database and PBGC document production. | 0.10 | 725.00 | $72.50 |
| 09/30/2018 | EAW | BL | Emails from G. Brown and M. Cano re: Relativity database and PBGC document production. | 0.40 | 725.00 | $290.00 |
| 09/30/2018 | EAW | BL | Review Relativity reports from M. Cano, and coordinate processing and review of priority server files and supplemental PBGC document production. | 1.10 | 725.00 | $797.50 |
| 09/30/2018 | EAW | BL | Review priority server files. | 0.90 | 725.00 | $652.50 |
| 09/30/2018 | GNB | BL | Review PBGC documents for privilege. | 0.30 | 675.00 | $202.50 |
| 09/30/2018 | GNB | BL | Review emails from Michelle Cano regarding PBGC database on Relativity (.1); Email with Michelle Cano regarding same (.2). | 0.30 | 675.00 | $202.50 |
| 09/30/2018 | GNB | BL | Review Kushner emails for privilege. | 0.10 | 675.00 | $67.50 |
| 09/30/2018 | GNB | BL | Email with Elissa A. Wagner regarding Relativity database. | 0.10 | 675.00 | $67.50 |
| 09/30/2018 | GNB | BL | Telephone conference with Alex from Legal Vision regarding Relativity database issues. | 0.20 | 675.00 | $135.00 |
| | | | | 153.70 | | $108,278.50 |

### Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2018 | BDD | CO | Email E. Wagner re withdrawal of C'tee's claim in Chinn BK case | 0.10 | 375.00 | $37.50 |
| 09/11/2018 | BDD | CO | Preparation of withdrawal of C'tee claim in Chinn case; email E. Wagner re same | 0.20 | 375.00 | $75.00 |
| 09/11/2018 | BDD | CO | Email M. Kulick re withdrawal of POC filed by C'tee (Chinn case) | 0.10 | 375.00 | $37.50 |
| | | | | 0.40 | | $150.00 |

### PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2018 | BDD | CP | Preparation of August monthly fee statement (.30); email J. Dulberg re same (.10) | 0.40 | 375.00 | $150.00 |
| 09/21/2018 | BDD | CP | Email N. Brown re service of PSZJ Aug. monthly fee statement | 0.10 | 375.00 | $37.50 |
| | | | | 0.50 | | $187.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     19
Freedom Communications II OCC                                        Invoice 120443
Client 29266.00002                                                   September 30, 2018

---

TOTAL SERVICES FOR THIS MATTER:                                     $127,331.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 120443

September 30, 2018

---

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/30/2018 | AT | Auto Travel Expense [E109] KLS Transportation Services, From Orange County Ca to US Bankruptcy Court, EAW | 205.74 |
| 07/30/2018 | AT | Auto Travel Expense [E109] KLS Transportation Services, From US Bankruptcy Court to Orange County, EAW | 195.74 |
| 08/18/2018 | TE | Travel Expense [E110] SWA inflight WIFI, JPN | 8.00 |
| 08/21/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 3.47 |
| 08/22/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 1.05 |
| 08/29/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 5.98 |
| 08/29/2018 | FE | Federal Express [E108] 773092141443 | 13.86 |
| 08/29/2018 | FE | 29266.00002 FedEx Charges for 08-29-18 | 13.86 |
| 08/31/2018 | FE | 29266.00002 FedEx Charges for 08-31-18 | 13.86 |
| 08/31/2018 | FE | Federal Express [E108] 773119355950 | 13.86 |
| 09/06/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/07/2018 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 09/10/2018 | FE | 29266.00002 FedEx Charges for 09-10-18 | 14.05 |
| 09/11/2018 | FE | 29266.00002 FedEx Charges for 09-11-18 | 16.94 |
| 09/11/2018 | FE | 29266.00002 FedEx Charges for 09-11-18 | 14.05 |
| 09/11/2018 | PO | 29266.00002 :Postage Charges for 09-11-18 | 0.47 |
| 09/13/2018 | PO | 29266.00002 :Postage Charges for 09-13-18 | 12.30 |
| 09/13/2018 | PO | 29266.00002 :Postage Charges for 09-13-18 | 16.08 |
| 09/13/2018 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 09/13/2018 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 09/14/2018 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 09/14/2018 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 09/14/2018 | RE2 | SCAN/COPY ( 191 @0.10 PER PG) | 19.10 |
| 09/14/2018 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 09/14/2018 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 09/14/2018 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 09/14/2018 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    21

Invoice 120443

September 30, 2018

| 09/14/2018 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 09/14/2018 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 09/14/2018 | RE2 | SCAN/COPY ( 191 @0.10 PER PG) | 19.10 |
| 09/14/2018 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 09/14/2018 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 09/17/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/17/2018 | FE | 29266.00002 FedEx Charges for 09-17-18 | 14.02 |
| 09/18/2018 | FE | 29266.00002 FedEx Charges for 09-18-18 | 9.53 |
| 09/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/21/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/21/2018 | PO | 29266.00002 :Postage Charges for 09-21-18 | 28.60 |
| 09/21/2018 | RE | ( 806 @0.20 PER PG) | 161.20 |
| 09/24/2018 | LN | 29266.00002 Lexis Charges for 09-24-18 | 65.39 |
| 09/25/2018 | FE | 29266.00002 FedEx Charges for 09-25-18 | 9.37 |
| 09/25/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/28/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2018 | FE | Federal Express [E108] 773357087714 | 9.53 |
| 09/30/2018 | PAC | Pacer - Court Research | 51.80 |

Total Expenses for this Matter                    $1,170.65

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    22

Invoice 120443

September 30, 2018

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 09/30/2018          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |

Total Amount Due on Current and Prior Invoices:                    $1,315,928.72



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

October 31, 2018

Invoice    120612

Client      29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2018

| | |
|---|---|
| FEES | $284,817.00 |
| EXPENSES | $1,351.28 |
| TOTAL CURRENT CHARGES | $286,168.28 |
| BALANCE FORWARD | $1,315,928.72 |
| TOTAL BALANCE DUE | $1,602,097.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     2

Invoice 120612

October 31, 2018

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,050.00 | 8.50 | $8,925.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 795.00 | 5.90 | $4,690.50 |
| RJF | Feinstein, Robert J. | Partner | 1,095.00 | 3.20 | $3,504.00 |
| EAW | Wagner, Elissa A. | Counsel | 725.00 | 80.60 | $58,435.00 |
| GNB | Brown, Gillian N. | Counsel | 675.00 | 54.00 | $36,450.00 |
| JJK | Kim, Jonathan J. | Counsel | 775.00 | 146.50 | $113,537.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 750.00 | 56.90 | $42,675.00 |
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 1.40 | $525.00 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 8.00 | $2,800.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 35.40 | $13,275.00 |
| | | | | 400.40 | $284,817.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 65.20 | $45,713.50 |
| BL | Bankruptcy Litigation | 325.80 | $231,605.50 |
| CA | Case Administration | 2.70 | $1,894.50 |
| CO | Claims Administration and Objections | 1.60 | $1,240.00 |
| CP | PSZJ Compensation | 0.80 | $300.00 |
| GC | General Creditors' Committee | 4.10 | $3,904.50 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $159.00 |
| | | 400.40 | $284,817.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 120612

October 31, 2018

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Conference Call | $8.19 |
| CourtLink | $1.48 |
| Federal Express | $158.01 |
| Pacer - Court Research | $36.80 |
| Postage | $96.60 |
| Reproduction Expense | $168.00 |
| Reproduction Scan Expense - @0.10 per page | $882.20 |
| | $1,351.28 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     5

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | **Avoidance Action Analysis** | | | |
| 09/04/2018 | JPN | AC | Follow-up status with Defendant, General Rewinding. | 0.20 | 750.00 | $150.00 |
| 10/01/2018 | JPN | AC | Review proposed revisions of Defendant, RDI Marketing; Forward revised settlement documents to Defendant; Telephone conference regarding proposed changes. | 0.50 | 750.00 | $375.00 |
| 10/01/2018 | JPN | AC | Meet with opposing counsel regarding finalizing of Agreement; Circulate executed settlement documents with Defendant, Oath dba YAHOO! | 0.40 | 750.00 | $300.00 |
| 10/01/2018 | JPN | AC | Update the tracking matrix regarding litigation status. | 0.40 | 750.00 | $300.00 |
| 10/01/2018 | JPN | AC | Review emails of Debtor regarding Defendant, Southern Lithoplate. | 0.70 | 750.00 | $525.00 |
| 10/01/2018 | JPN | AC | Draft position letter to Defendant, Southern Lithoplate; Analyze defenses; Compile supporting exhibits with counter-offer. | 1.50 | 750.00 | $1,125.00 |
| 10/01/2018 | JPN | AC | Settlement discussions with Defendant, Case Paper. | 0.40 | 750.00 | $300.00 |
| 10/02/2018 | JPN | AC | Review terms and defenses with Defendant, SPFT and Lindemeyer; Draft counter-offer to Defendant, Westrock. | 0.70 | 750.00 | $525.00 |
| 10/02/2018 | JPN | AC | Telephone conference with counsel for Defendant, Yahoo regarding finalized/revised settlement documents. | 0.30 | 750.00 | $225.00 |
| 10/02/2018 | JPN | AC | Follow-up regarding Defendant, Advantage Mailing. | 0.20 | 750.00 | $150.00 |
| 10/02/2018 | JPN | AC | Telephone conference with G. Hauswirth regarding defenses of Case Paper. | 0.40 | 750.00 | $300.00 |
| 10/02/2018 | JPN | AC | Meet and confer with Defendant, Staffmark regarding continuance of various deadlines. | 0.40 | 750.00 | $300.00 |
| 10/03/2018 | JPN | AC | Telephone conference with R. Ings regarding deposits and discovery responses. | 0.30 | 750.00 | $225.00 |
| 10/03/2018 | JPN | AC | Draft counter-offer to Defendant, CNG with terms. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     6

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2018 | JPN | AC | Revise Responses to Defendant's Request for Admissions, Set one, Request for Production of Documents and Interrogatories to Defendant, Southern Lithoplate. | 2.00 | 750.00 | $1,500.00 |
| 10/03/2018 | JPN | AC | Review and revise stipulation with Defendant, Staffmark Investments. | 0.30 | 750.00 | $225.00 |
| 10/03/2018 | JPN | AC | Meet and confer with Defendant, Circulation Technician. | 0.30 | 750.00 | $225.00 |
| 10/03/2018 | JPN | AC | Compile, bate-stamp and produce documents to Defendant, Southern Lithoplate; Review for privileges; Forward emails to Litigation Team regarding insolvency challenge by Southern Lithoplate. | 1.40 | 750.00 | $1,050.00 |
| 10/04/2018 | JPN | AC | Review Litigation Tracking matrix regarding receipt of various settlements. | 0.30 | 750.00 | $225.00 |
| 10/04/2018 | JPN | AC | Meet and confer with Defendant, RDI Marketing and further revisions. | 0.40 | 750.00 | $300.00 |
| 10/04/2018 | JPN | AC | Draft correspondence to Defendant, General Rewinding regarding settlement. | 0.30 | 750.00 | $225.00 |
| 10/04/2018 | JPN | AC | Telephone conference with clerk of the court regarding Pre-trial hearings for 10/25/18; Draft update to counsel. | 0.40 | 750.00 | $300.00 |
| 10/04/2018 | JPN | AC | Meet and confer with Debtor regarding discovery responses. | 0.40 | 750.00 | $300.00 |
| 10/04/2018 | JPN | AC | Revise stipulation to extend various Pre-Trial deadlines; Circulate to counsel. | 0.30 | 750.00 | $225.00 |
| 10/04/2018 | JPN | AC | Review debtor's records and emails regarding Case Paper and Sourcehov defenses. | 1.00 | 750.00 | $750.00 |
| 10/04/2018 | JPN | AC | Review Debtor's files and emails regarding Defendant Staffmark; Review invoices produced by Defendant. | 0.60 | 750.00 | $450.00 |
| 10/04/2018 | MAM | AC | Review settlement tracking chart and email Jeffrey P. Nolan regarding outstanding settlement signatures. | 0.40 | 350.00 | $140.00 |
| 10/04/2018 | MAM | AC | Draft Exhibit List regarding Staffmark. | 0.80 | 350.00 | $280.00 |
| 10/04/2018 | MAM | AC | Draft Witness List regarding Staffmark. | 0.50 | 350.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2018 | MAM | AC | Draft Joint Pre-Trial Stipulation regarding Southern Lithoplate, Inc. | 1.20 | 350.00 | $420.00 |
| 10/05/2018 | MAM | AC | Locate and forward stipulation and order approving dismissal regarding Advantage Mailing. | 0.20 | 350.00 | $70.00 |
| 10/05/2018 | JPN | AC | Review deadlines under Pretrial Order for October. | 0.20 | 750.00 | $150.00 |
| 10/05/2018 | JPN | AC | Review redline and proposed changes from RDI Marketing; Telephone conference regarding same. | 0.20 | 750.00 | $150.00 |
| 10/05/2018 | JPN | AC | Forward emails to Debtor consultants' Follow-up regarding ECF's; Draft correspondence to J. Leblanc regarding ordinary course of business defense. | 1.10 | 750.00 | $825.00 |
| 10/05/2018 | JPN | AC | Settlement negotiations with Defendant, Circulation Technician. | 0.50 | 750.00 | $375.00 |
| 10/05/2018 | JPN | AC | Receipt Oder in Southern Lithoplate; Telephone conference with opposing counsel. | 0.20 | 750.00 | $150.00 |
| 10/05/2018 | JPN | AC | Review position statement of Defendant, Circulation Technicians and supporting data and ordinary course of business defense. | 0.60 | 750.00 | $450.00 |
| 10/08/2018 | JPN | AC | Telephone conference with R. Ings and J. LaBlanc regarding facts extrinsic remaining adversaries. | 0.70 | 750.00 | $525.00 |
| 10/08/2018 | JPN | AC | Review Debtor's emails with Defendant News Market Enterprises regarding response to defenses. | 1.00 | 750.00 | $750.00 |
| 10/08/2018 | JPN | AC | Circulate fully executed settlement documents to Yahoo! | 0.20 | 750.00 | $150.00 |
| 10/08/2018 | JPN | AC | Draft correspondence to Yahoo! Regarding terms. | 0.30 | 750.00 | $225.00 |
| 10/08/2018 | JPN | AC | Telephone conference with Defendants, CNG and Lindemeyer regarding claims. | 0.40 | 750.00 | $300.00 |
| 10/08/2018 | JPN | AC | Review ordinary course of business data regarding Staffmark litigation. | 0.50 | 750.00 | $375.00 |
| 10/08/2018 | JPN | AC | Follow-up with status of remaining litigation matters with Debtor's representatives. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

<div align="right">

Page:    8
Invoice 120612
October 31, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2018 | JPN | AC | Receipt settlement documents from Defendant, General Rewinding. | 0.20 | 750.00 | $150.00 |
| 10/08/2018 | JPN | AC | Receive settlement documents from B. Smith. | 0.20 | 750.00 | $150.00 |
| 10/08/2018 | JPN | AC | Exchange correspondence with Defendant, Oath dba Yahoo! | 0.20 | 750.00 | $150.00 |
| 10/08/2018 | MAM | AC | Update settlement tracking chart regarding Oath, Inc. executed agreement. | 0.20 | 350.00 | $70.00 |
| 10/08/2018 | MAM | AC | Update virtual file room regarding Oath, Inc. executed agreement. | 0.20 | 350.00 | $70.00 |
| 10/09/2018 | MAM | AC | Draft Stipulation to Extend Scheduling Order regarding New Market Enterprises. | 0.90 | 350.00 | $315.00 |
| 10/09/2018 | MAM | AC | Draft Joint Pre-trial Stipulation regarding New Market Enterprises. | 0.90 | 350.00 | $315.00 |
| 10/09/2018 | MAM | AC | Draft Notice of Settlement regarding RDI Marketing Services. | 0.30 | 350.00 | $105.00 |
| 10/09/2018 | MAM | AC | Draft Order Approving Stipulation to Extend Scheduling Order Deadlines. | 0.30 | 350.00 | $105.00 |
| 10/09/2018 | JPN | AC | Conference call with Defendant, Southern Lithoplate regarding ordinary course of business defense and discovery responses; Preparation for conference call. | 0.80 | 750.00 | $600.00 |
| 10/09/2018 | JPN | AC | Draft Request for Admissions versus Defendant, Case Paper. | 1.00 | 750.00 | $750.00 |
| 10/09/2018 | JPN | AC | Meet and confer with Defendant, Staffmark regarding Pre-Trial Order. | 0.30 | 750.00 | $225.00 |
| 10/09/2018 | JPN | AC | Negotiations with Defendant, Ink Systems. | 0.40 | 750.00 | $300.00 |
| 10/09/2018 | JPN | AC | Review draft Pre-Trial Order and revisions with Defendant, New Market. | 0.30 | 750.00 | $225.00 |
| 10/09/2018 | JPN | AC | Review Scheduling order, tracking matrix for upcoming Pre-Trial submissions. | 0.40 | 750.00 | $300.00 |
| 10/09/2018 | JPN | AC | Review documents and responses of Circulation Technician to discovery. | 0.60 | 750.00 | $450.00 |
| 10/09/2018 | JPN | AC | Exchange correspondence with Restructuring Officer regarding settlement documents with parties. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    9
Freedom Communications II OCC                               Invoice 120612
Client 29266.00002                                         October 31, 2018

---

|            |      |    |                                                                                          | Hours | Rate   | Amount    |
|------------|------|----|------------------------------------------------------------------------------------------|-------|--------|-----------|
| 10/09/2018 | JPN  | AC | Meet with counsel for Defendant, General Rewinding.                                      | 0.20  | 750.00 | $150.00   |
| 10/10/2018 | MAM  | AC | Update tracking chart regarding deadline extensions for Staffmark.                       | 0.20  | 350.00 | $70.00    |
| 10/10/2018 | JPN  | AC | Meet with paralegal regarding problems with Veritiv; Telephone conference with R. Ings regarding Veritiv check. | 0.30  | 750.00 | $225.00   |
| 10/10/2018 | JPN  | AC | Receive and review Order approving extension with Defendant, Staffmark.                  | 0.10  | 750.00 | $75.00    |
| 10/10/2018 | JPN  | AC | Review R. Jones ordinary course of business defense arguments with various adversaries and California support. | 0.80  | 750.00 | $600.00   |
| 10/10/2018 | JPN  | AC | Address remaining terms with CNG defendants.                                            | 0.40  | 750.00 | $300.00   |
| 10/10/2018 | JPN  | AC | Draft correspondence to D. Smythe regarding Joint Pretrial Order; Forward multiple correspondence. | 0.60  | 750.00 | $450.00   |
| 10/10/2018 | JPN  | AC | Draft correspondence to J. Leblanc regarding search for emails.                         | 0.30  | 750.00 | $225.00   |
| 10/10/2018 | JPN  | AC | Revise and finalize Joint Pretrial Order with Defendant, News Market Enterprise, Inc.    | 2.00  | 750.00 | $1,500.00 |
| 10/10/2018 | JPN  | AC | Telephone conference with Randy Ings regarding issues with Veritiv funds; Telephone conference with Carolyn at bank regarding Freedom services. | 0.40  | 750.00 | $300.00   |
| 10/10/2018 | JPN  | AC | Draft Notice of Settlement with Defendant, RDI Marketing; File with court.               | 0.40  | 750.00 | $300.00   |
| 10/10/2018 | JWD  | AC | Meeting with J Nolan re preference update                                               | 0.10  | 795.00 | $79.50    |
| 10/11/2018 | JPN  | AC | Correspond with Debtor regarding search of emails.                                      | 0.20  | 750.00 | $150.00   |
| 10/11/2018 | JPN  | AC | Review discovery responses of Defendant, Circulation Technicians.                       | 0.50  | 750.00 | $375.00   |
| 10/12/2018 | JPN  | AC | Review Supplemental Statement filed by Defendant, New Market Enterprises.                | 0.20  | 750.00 | $150.00   |
| 10/12/2018 | JPN  | AC | Review emails from J. Leblanc on interaction with certain adversaries.                   | 0.50  | 750.00 | $375.00   |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    10
Invoice 120612
October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | MAM | AC | Draft Tolling agreement with Newscycle Solutions. | 0.30 | 350.00 | $105.00 |
| 10/15/2018 | MAM | AC | Draft Tolling agreement with Inland Empire. | 0.30 | 350.00 | $105.00 |
| 10/15/2018 | MAM | AC | Draft Tolling agreement with Theodora P.C. | 0.30 | 350.00 | $105.00 |
| 10/15/2018 | MAM | AC | Draft Tolling agreement with Associated Press. | 0.30 | 350.00 | $105.00 |
| 10/15/2018 | JPN | AC | Negotiations with Defendant, News Market; Receipt Court Order. | 0.40 | 750.00 | $300.00 |
| 10/15/2018 | JPN | AC | Negotiations with Defendant, T. Cohen regarding Defendant, Ink Systems. | 0.30 | 750.00 | $225.00 |
| 10/15/2018 | JPN | AC | Review draft Request for Production of Documents responses to Defendant, Ink Systems discovery. | 0.60 | 750.00 | $450.00 |
| 10/15/2018 | JPN | AC | Telephone conference with counsel for Defendant, Case Paper regarding upcoming deadlines. | 0.30 | 750.00 | $225.00 |
| 10/15/2018 | JPN | AC | Telephone conference with counsel for Defendant, General Rewinding. | 0.30 | 750.00 | $225.00 |
| 10/15/2018 | JPN | AC | Respond to Defendant, Lindemeyer regarding Scheduled/Filed claims. | 0.20 | 750.00 | $150.00 |
| 10/15/2018 | JPN | AC | Review Scheduling Order deadlines with counsel for CNG and settlement posture. | 0.40 | 750.00 | $300.00 |
| 10/15/2018 | JPN | AC | Meet with R. Ings regarding issues and RDI Marketing and Veritiv settlements. | 0.30 | 750.00 | $225.00 |
| 10/16/2018 | JPN | AC | Follow-up with Defendant, RDI Marketing. | 0.20 | 750.00 | $150.00 |
| 10/16/2018 | JPN | AC | Negotiations with Defendant, Case Paper; Review defenses and prior exchanges. | 0.50 | 750.00 | $375.00 |
| 10/16/2018 | JPN | AC | Negotiations with Defendant, CNG regarding waiver; Telephone conference with Defendant, Lindemeyer regarding proposed settlement. | 0.40 | 750.00 | $300.00 |
| 10/17/2018 | JPN | AC | Review defenses of Defendant, Case Paper and upcoming deadlines. | 0.70 | 750.00 | $525.00 |
| 10/17/2018 | JPN | AC | Address problem with Veritiv and deposit of settlement funds. | 0.30 | 750.00 | $225.00 |
| 10/17/2018 | JPN | AC | Review status of Tolling Agreements. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | JPN | AC | Telephone conference with R. Jones regarding Defendant, Staffmark defenses. | 0.40 | 750.00 | $300.00 |
| 10/17/2018 | JPN | AC | Review Defendant, Staffmark discovery responses. | 0.30 | 750.00 | $225.00 |
| 10/18/2018 | JPN | AC | Review motion for summary judgment filed by Defendant, Circulation Technician; Review Points and Authorities and supporting evidence. | 0.50 | 750.00 | $375.00 |
| 10/18/2018 | JPN | AC | Meet with Debtor regarding evidence in support of Pre-Trial requests to oppose summary judgment motion. | 0.40 | 750.00 | $300.00 |
| 10/19/2018 | JPN | AC | Telephone conference with B. Nathan regarding claims of Lindemeyer. | 0.30 | 750.00 | $225.00 |
| 10/19/2018 | JPN | AC | Telephone conference with counsel for CNG (0.20); Review claims register for Westrock. | 0.50 | 750.00 | $375.00 |
| 10/19/2018 | JPN | AC | Review Statement of Undisputed Facts with Defendant, Circulation Technicians; Telephone conference with Debtor representative regarding same. | 0.50 | 750.00 | $375.00 |
| 10/19/2018 | JPN | AC | Meet with R. Ings regarding Veritiv deposit. | 0.30 | 750.00 | $225.00 |
| 10/19/2018 | JPN | AC | Follow-up with Defendant, General Rewinding. | 0.30 | 750.00 | $225.00 |
| 10/19/2018 | JPN | AC | Review Debtor's defense data regarding Defendant, Case Paper. | 0.60 | 750.00 | $450.00 |
| 10/19/2018 | JPN | AC | Review defenses of Defendant, Southern Lithoplate in preparation for settlement call. | 0.60 | 750.00 | $450.00 |
| 10/19/2018 | JPN | AC | Settlement call with Defendant, Southern Lithoplate. | 0.40 | 750.00 | $300.00 |
| 10/19/2018 | JPN | AC | Ordinary course of business discussions with Defendant, News Market. | 0.30 | 750.00 | $225.00 |
| 10/22/2018 | JPN | AC | Proofread Fifth Tolling Agreement; Forward to Committee Members with comment. | 0.60 | 750.00 | $450.00 |
| 10/22/2018 | JPN | AC | Telephone conference with Committee Members regarding 5th Tolling Agreement. | 0.20 | 750.00 | $150.00 |
| 10/22/2018 | JPN | AC | Telephone conference with counsel for Defendant, New Market regarding discovery. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2018 | JWD | AC | Review emails re various avoidance actions status | 0.20 | 795.00 | $159.00 |
| 10/23/2018 | JPN | AC | Receive and return various Tolling Agreements to Committee Members; Telephone conference with Committee Members; ExchangeTolling Agreements. | 1.30 | 750.00 | $975.00 |
| 10/23/2018 | JPN | AC | Follow-up with Defendant, CNG regarding additional terms to settlement. | 0.30 | 750.00 | $225.00 |
| 10/23/2018 | JPN | AC | Telephone conference with counsel for Defendant, News Market. | 0.30 | 750.00 | $225.00 |
| 10/23/2018 | JPN | AC | Telephone conference with counsel for Defendant, Lindemeyer regarding release. | 0.30 | 750.00 | $225.00 |
| 10/23/2018 | JPN | AC | Review summary judgment motion filed by Defendant, Circulation Technician. | 0.50 | 750.00 | $375.00 |
| 10/23/2018 | JPN | AC | Review schedules and statement of affairs regarding Circulation Technicians; Reconcile discrepancies in payment data. | 0.60 | 750.00 | $450.00 |
| 10/23/2018 | JPN | AC | Draft correspondence to Debtor regarding 90 day payments and inconsistencies. | 0.30 | 750.00 | $225.00 |
| 10/23/2018 | JPN | AC | Meet with Debtor regarding 90 day payments and inconsistencies. | 0.30 | 750.00 | $225.00 |
| 10/23/2018 | JPN | AC | Meet with Debtor regarding opposition to Circulation Technicians motion for summary judgment and compile data. | 0.30 | 750.00 | $225.00 |
| 10/23/2018 | JPN | AC | Telephone conference with Debtor regarding Defendant, Source Hov; Review Debtor's records regarding differences. | 1.20 | 750.00 | $900.00 |
| 10/23/2018 | JPN | AC | Review upcoming procedural deadlines in Scheduling Orders and continuances. | 0.30 | 750.00 | $225.00 |
| 10/23/2018 | MAM | AC | Updates to virtual file room and tracking chart regarding fifth tolling agreement with the Associated Press. | 0.20 | 350.00 | $70.00 |
| 10/23/2018 | MAM | AC | Updates to virtual file room and tracking chart regarding fifth tolling agreement with Newscycle. | 0.20 | 350.00 | $70.00 |
| 10/24/2018 | MAM | AC | Update tracking chart and virtual file room regarding Fifth Tolling Agreements with Inland Empire and Theodora. | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    13

Invoice 120612

October 31, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2018 | JPN | AC | Circulate remaining Tolling Agreements (0.40); Update litigation tracking matrix (0.10). | 0.50 | 750.00 | $375.00 |
| 10/24/2018 | JPN | AC | Telephone conference with counsel for Theodora, LLC. | 0.20 | 750.00 | $150.00 |
| 10/24/2018 | JPN | AC | Settlement negotiations with Defendant, Ink Systems regarding new value and 10/30/18 delivery (0.40); Review Debtor's records (0.10). | 0.50 | 750.00 | $375.00 |
| 10/25/2018 | JPN | AC | Settlement negotiations with Defendant, Circulation Technicians; Draft counter-offer. | 0.40 | 750.00 | $300.00 |
| 10/25/2018 | JPN | AC | Telephone conference with counsel for Defendant, Goodwill Industries. | 0.20 | 750.00 | $150.00 |
| 10/25/2018 | JPN | AC | Respond to Defendant, General Rewinding. | 0.20 | 750.00 | $150.00 |
| 10/25/2018 | JPN | AC | Settlement discussions with Defendant, Southern Lithoplate. | 0.40 | 750.00 | $300.00 |
| 10/25/2018 | JPN | AC | Meet and confer with Debtor regarding Staffmark and ordinary course of business defense; Review Request for Production of Documents to Defendant. | 0.80 | 750.00 | $600.00 |
| 10/26/2018 | JPN | AC | Telephone conference with counsel for Defendant, Lindemeyer regarding claims and release. | 0.40 | 750.00 | $300.00 |
| 10/26/2018 | JPN | AC | Forward correspondence to R. Ings; Confirm receipt of settlement funds. | 0.30 | 750.00 | $225.00 |
| 10/26/2018 | JPN | AC | Draft correspondence to Debtor regarding Lindemeyer and CNG filed claims. | 0.40 | 750.00 | $300.00 |
| 10/26/2018 | JPN | AC | Review claim no. 99; Review Debtor's schedules. | 0.40 | 750.00 | $300.00 |
| 10/29/2018 | JPN | AC | Meet with counsel for Debtor regarding Status Report. | 0.30 | 750.00 | $225.00 |
| 10/29/2018 | JPN | AC | Review Defendant, Staffmark supporting document production. | 1.00 | 750.00 | $750.00 |
| 10/30/2018 | JPN | AC | Telephone conference with Alan Friedman regarding avoidance actions; Draft update regarding same. | 0.40 | 750.00 | $300.00 |
| 10/30/2018 | JPN | AC | Negotiations with Defendant, CNG. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2018 | JPN | AC | Settlement discussions with Defendant, Lyndemeyer. | 0.30 | 750.00 | $225.00 |
| 10/31/2018 | JPN | AC | Review documents forwarded by Defendant, Ink Systems in preparation for call. | 0.40 | 750.00 | $300.00 |
| | | | | 65.20 | | $45,713.50 |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2018 | JWD | BL | Review litigation update and draft summary for committee | 1.50 | 795.00 | $1,192.50 |
| 10/01/2018 | EAW | BL | Emails to/from A. Kornfeld and B. Witkow re: request for extension of deadline to respond to document requests. | 0.10 | 725.00 | $72.50 |
| 10/01/2018 | EAW | BL | Emails to/from G. Brown and M. Cano re: Relativity database. | 0.40 | 725.00 | $290.00 |
| 10/01/2018 | EAW | BL | Emails to/from G. Brown re: potentially privileged documents. | 0.10 | 725.00 | $72.50 |
| 10/01/2018 | EAW | BL | Review production of Debtors' server files (Kushner, et al.). | 5.90 | 725.00 | $4,277.50 |
| 10/01/2018 | GNB | BL | Review PBGC documents for privilege. | 0.10 | 675.00 | $67.50 |
| 10/01/2018 | GNB | BL | Email Michelle Cano regarding change of bates prefix in PBGC database on Relativity. | 0.10 | 675.00 | $67.50 |
| 10/01/2018 | GNB | BL | Email with Elissa A. Wagner regarding document review. | 0.10 | 675.00 | $67.50 |
| 10/01/2018 | GNB | BL | Review Kushner emails for privilege. | 1.00 | 675.00 | $675.00 |
| 10/01/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al. | 11.70 | 775.00 | $9,067.50 |
| 10/02/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al. | 5.50 | 775.00 | $4,262.50 |
| 10/02/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al. | 8.20 | 775.00 | $6,355.00 |
| 10/02/2018 | GNB | BL | Review Kushner emails for privilege. | 3.10 | 675.00 | $2,092.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2018 | GNB | BL | Email with Michelle Cano regarding status of additional 100 pdfs to be added to PBGC database on Relativity (.1); Email with Elissa A. Wagner regarding same (.1); Telephone conference with Michelle Cano regarding same (.1). | 0.30 | 675.00 | $202.50 |
| 10/02/2018 | GNB | BL | Review PBGC documents for privilege. | 0.50 | 675.00 | $337.50 |
| 10/02/2018 | GNB | BL | Revise email for Elissa A. Wagner regarding summary of PBGC document review. | 0.10 | 675.00 | $67.50 |
| 10/02/2018 | EAW | BL | Emails to/from G. Brown and M. Cano re: supplemental PBGC production. | 0.20 | 725.00 | $145.00 |
| 10/02/2018 | EAW | BL | Review production of Debtors' server files (Kushner, et al.). | 8.10 | 725.00 | $5,872.50 |
| 10/02/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery issues and related matters. | 0.20 | 725.00 | $145.00 |
| 10/02/2018 | EAW | BL | Emails to/from P. Jeffries re: insurance investment document review and production. | 0.20 | 725.00 | $145.00 |
| 10/02/2018 | EAW | BL | Telephone call with M. Cano re: Relativity database. | 0.10 | 725.00 | $72.50 |
| 10/02/2018 | EAW | BL | Review email from G. Brown re: recommendations for PBGC document production. | 0.10 | 725.00 | $72.50 |
| 10/03/2018 | EAW | BL | Emails to/from PBGC and B. Witkow re: discovery issues. | 0.20 | 725.00 | $145.00 |
| 10/03/2018 | EAW | BL | Telephone call with A. Kornfeld, PBGC, B. Witkow and D. Van Der Laan re: PBGC document production and related issues. | 0.60 | 725.00 | $435.00 |
| 10/03/2018 | EAW | BL | Email to J. Nolan re: insolvency document production. | 0.10 | 725.00 | $72.50 |
| 10/03/2018 | EAW | BL | Emails to/from G. Brown and P. Jeffries re: document review. | 0.30 | 725.00 | $217.50 |
| 10/03/2018 | EAW | BL | Emails to/from PBGC, D. Van Der Laan and B. Witkow re: document production deadlines. | 0.10 | 725.00 | $72.50 |
| 10/03/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery issues and settlement discussions. | 0.60 | 725.00 | $435.00 |
| 10/03/2018 | PJJ | BL | Work on document production. | 2.30 | 375.00 | $862.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    16

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2018 | GNB | BL | Review Kushner and Spitz emails for privilege. | 3.60 | 675.00 | $2,430.00 |
| 10/03/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al. | 3.00 | 775.00 | $2,325.00 |
| 10/03/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al. | 6.50 | 775.00 | $5,037.50 |
| 10/03/2018 | AJK | BL | Attention to discovery issues. | 0.80 | 1,050.00 | $840.00 |
| 10/04/2018 | AJK | BL | Attention to proposed confidentiality agreement and related issues. | 0.60 | 1,050.00 | $630.00 |
| 10/04/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al. | 5.50 | 775.00 | $4,262.50 |
| 10/04/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al. | 2.00 | 775.00 | $1,550.00 |
| 10/04/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al. | 5.50 | 775.00 | $4,262.50 |
| 10/04/2018 | GNB | BL | Review Kushner and Spitz emails for privilege. | 2.10 | 675.00 | $1,417.50 |
| 10/04/2018 | GNB | BL | Email with Elissa Wagner regarding document review and email with Michelle Cano regarding changes to Relativity database. | 0.10 | 675.00 | $67.50 |
| 10/04/2018 | EAW | BL | Emails to/from G. Brown re: Relativity database. | 0.10 | 725.00 | $72.50 |
| 10/05/2018 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and PBGC re: litigation status, settlement status and related issues. | 0.80 | 725.00 | $580.00 |
| 10/05/2018 | EAW | BL | Telephone calls to/from N. Binder re: subpoena to Proverian. | 0.20 | 725.00 | $145.00 |
| 10/05/2018 | EAW | BL | Emails to/from G. Brown, J. Kim and A. Friedman re: review of ESI document production. | 0.40 | 725.00 | $290.00 |
| 10/05/2018 | RJF | BL | Call with PBGC regarding D&O litigation. | 0.80 | 1,095.00 | $876.00 |
| 10/05/2018 | GNB | BL | Review Spitz emails for privilege. | 5.00 | 675.00 | $3,375.00 |
| 10/05/2018 | GNB | BL | Email with Jonathan J. Kim and Elissa A. Wagner regarding attorney-client privilege issues. | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 17

Freedom Communications II OCC

Invoice 120612

Client 29266.00002

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al.; emails Wagner, Brown on same. | 4.80 | 775.00 | $3,720.00 |
| 10/05/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al. | 8.10 | 775.00 | $6,277.50 |
| 10/05/2018 | AJK | BL | Prepare for call with PBGC. | 0.30 | 1,050.00 | $315.00 |
| 10/05/2018 | AJK | BL | Call with PBGC re case. | 0.70 | 1,050.00 | $735.00 |
| 10/05/2018 | AJK | BL | Attention to discovery issues. | 0.20 | 1,050.00 | $210.00 |
| 10/06/2018 | GNB | BL | Review Spitz emails for privilege. | 1.80 | 675.00 | $1,215.00 |
| 10/06/2018 | GNB | BL | Email Elissa A. Wagner regarding privilege and relevance issues with Spitz emails. | 0.10 | 675.00 | $67.50 |
| 10/06/2018 | EAW | BL | Emails to/from G. Brown re: document review. | 0.10 | 725.00 | $72.50 |
| 10/07/2018 | GNB | BL | Review Spitz emails for privilege. | 3.90 | 675.00 | $2,632.50 |
| 10/08/2018 | GNB | BL | Review Spitz emails for privilege. | 3.50 | 675.00 | $2,362.50 |
| 10/08/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al.; emails Brown, Wagner on same. | 8.80 | 775.00 | $6,820.00 |
| 10/08/2018 | EAW | BL | Review email from N. Binder re: revised proposal for Proverian subpoena. | 0.20 | 725.00 | $145.00 |
| 10/08/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery issues. | 0.20 | 725.00 | $145.00 |
| 10/08/2018 | EAW | BL | Emails to/from G. Brown and J. Kim re: document review. | 0.10 | 725.00 | $72.50 |
| 10/09/2018 | EAW | BL | Attention to status of PBGC document review; and voicemail from M. Petrovic re: same. | 0.10 | 725.00 | $72.50 |
| 10/09/2018 | EAW | BL | Draft email to G. Brown and J. Kim re: guidelines for next phase of document review. | 0.70 | 725.00 | $507.50 |
| 10/09/2018 | JJK | BL | Emails Wagner re: document review matters. | 0.40 | 775.00 | $310.00 |
| 10/09/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al. | 0.30 | 775.00 | $232.50 |
| 10/09/2018 | AJK | BL | Attention to financial disclosure issues. | 0.40 | 1,050.00 | $420.00 |
| 10/09/2018 | GNB | BL | Email with Elissa A. Wagner regarding document review strategy. | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

Freedom Communications II OCC

Invoice 120612

Client 29266.00002

October 31, 2018

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2018 | PJJ | BL | Work on document production. | 3.30 | 375.00 | $1,237.50 |
| 10/09/2018 | EAW | BL | Emails to/from P. Jeffries re: insurance investment document review. | 0.10 | 725.00 | $72.50 |
| 10/09/2018 | EAW | BL | Review order approving stipulation to dismiss L. Chinn and FICC. | 0.10 | 725.00 | $72.50 |
| 10/10/2018 | GNB | BL | Review Spitz emails for privilege. | 0.50 | 675.00 | $337.50 |
| 10/10/2018 | GNB | BL | Review priority server documents for privilege and relevance (4.0); Email with Jonathan J. Kim and Elissa A. Wagner regarding same (.1). | 4.10 | 675.00 | $2,767.50 |
| 10/10/2018 | AJK | BL | Attention to Chinn issue. | 0.10 | 1,050.00 | $105.00 |
| 10/10/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al.; emails Wagner, Brown on same. | 3.00 | 775.00 | $2,325.00 |
| 10/10/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al. | 6.90 | 775.00 | $5,347.50 |
| 10/10/2018 | EAW | BL | Emails to/from G. Brown and J. Kim re: document review. | 0.60 | 725.00 | $435.00 |
| 10/11/2018 | RJF | BL | Review Kushner financial disclosure and related emails. | 0.30 | 1,095.00 | $328.50 |
| 10/11/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al.; emails Wagner, Brown on same. | 3.00 | 775.00 | $2,325.00 |
| 10/11/2018 | AJK | BL | Attention to confidentiality agreement. | 0.30 | 1,050.00 | $315.00 |
| 10/11/2018 | GNB | BL | Review priority server documents for privilege and relevance. | 1.50 | 675.00 | $1,012.50 |
| 10/11/2018 | GNB | BL | Email with Jonathan J. Kim and Elissa A. Wagner regarding issues concerning priority server documents. | 0.10 | 675.00 | $67.50 |
| 10/11/2018 | EAW | BL | Emails to/from M. Petrovic, G. Brown and J. Kim re: document review. | 0.50 | 725.00 | $362.50 |
| 10/11/2018 | EAW | BL | Review chart re: insurance investment document review; and emails to/from P. Jeffries re: same. | 0.20 | 725.00 | $145.00 |
| 10/11/2018 | EAW | BL | Review emails from R. Feinstein, A. Kornfeld and R. Newman re: Kushner/Spitz financial disclosures. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 120612

October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2018 | PJJ | BL | Work on document production. | 1.60 | 375.00 | $600.00 |
| 10/12/2018 | PJJ | BL | Work on document review. | 4.00 | 375.00 | $1,500.00 |
| 10/12/2018 | EAW | BL | Emails to/from G. Brown and M. Petrovic re: PBGC document review. | 0.20 | 725.00 | $145.00 |
| 10/12/2018 | EAW | BL | Emails to/from H. Zail re: Proverian subpoena. | 0.10 | 725.00 | $72.50 |
| 10/12/2018 | GNB | BL | Email Michelle Cano regarding report of PBGC database tags. | 0.10 | 675.00 | $67.50 |
| 10/12/2018 | JJK | BL | Document review/analysis in litigation against Kushner, et al. | 3.20 | 775.00 | $2,480.00 |
| 10/15/2018 | AJK | BL | Attention to subpoena. | 0.10 | 1,050.00 | $105.00 |
| 10/15/2018 | AJK | BL | Review Spitz's disclosure and email re same. | 0.40 | 1,050.00 | $420.00 |
| 10/15/2018 | AJK | BL | Call with Spitz counsel re disclosure. | 0.10 | 1,050.00 | $105.00 |
| 10/15/2018 | GNB | BL | Prepare for telephone conference with Elissa A. Wagner regarding emails Defendants subpoenaed from PBGC and Kushner/Spitz emails (.1); Telephone conference with Elissa A. Wagner regarding PBGC emails (.4). | 0.50 | 675.00 | $337.50 |
| 10/15/2018 | GNB | BL | Telephone conference with Mary A. Petrovic, Jordan Jacobson, and Elissa A. Wagner regarding documents defendants subpoenaed from Defendants. | 0.30 | 675.00 | $202.50 |
| 10/15/2018 | GNB | BL | Telephone conference with Elissa A. Wagner regarding deposition preparation. | 0.20 | 675.00 | $135.00 |
| 10/15/2018 | GNB | BL | Review Mary A. Petrovic email to Lindsey Chastain regarding document transfer and return email to Mary A. Petrovic regarding same (.1); Email with Michelle Cano regarding same (.1). | 0.20 | 675.00 | $135.00 |
| 10/15/2018 | GNB | BL | Edit PBGC database (.5); Email with Michelle Cano regarding analysis of PBGC document review tags (.1). | 0.60 | 675.00 | $405.00 |
| 10/15/2018 | EAW | BL | Emails to/from H. Zail re: Proverian subpoena. | 0.20 | 725.00 | $145.00 |
| 10/15/2018 | EAW | BL | Review and revise agreement with N. Binder re: Proverian subpoena. | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | EAW | BL | Review emails from A. Kornfeld and J. Dulberg re: Committee update. | 0.10 | 725.00 | $72.50 |
| 10/15/2018 | EAW | BL | Preparation for calls re: PBGC document production. | 0.50 | 725.00 | $362.50 |
| 10/15/2018 | EAW | BL | Telephone calls with G. Brown re: document review. | 0.70 | 725.00 | $507.50 |
| 10/15/2018 | EAW | BL | Telephone call with G. Brown and PBGC re: PBGC document production. | 0.40 | 725.00 | $290.00 |
| 10/15/2018 | EAW | BL | Telephone call with A. Kornfeld re: document and deposition subpoenas, and related discovery issues. | 0.30 | 725.00 | $217.50 |
| 10/15/2018 | EAW | BL | Review emails from A. Kornfeld re: E. Spitz financial disclosures. | 0.10 | 725.00 | $72.50 |
| 10/15/2018 | EAW | BL | Review emails from G. Brown, M. Petrovic and M. Cano re: PBGC document production. | 0.30 | 725.00 | $217.50 |
| 10/15/2018 | EAW | BL | Attention to review parameters for next phase of document review; and emails to/from G. Brown and M. Cano re: same. | 0.70 | 725.00 | $507.50 |
| 10/15/2018 | EAW | BL | Relativity document review (Kushner, et al.). | 3.20 | 725.00 | $2,320.00 |
| 10/15/2018 | PJJ | BL | Work on document review. | 4.00 | 375.00 | $1,500.00 |
| 10/16/2018 | PJJ | BL | Work on document review. | 0.50 | 375.00 | $187.50 |
| 10/16/2018 | EAW | BL | Emails to/from G. Brown re: document review and production. | 0.10 | 725.00 | $72.50 |
| 10/16/2018 | EAW | BL | Relativity document review (Kushner, et al.). | 7.10 | 725.00 | $5,147.50 |
| 10/16/2018 | EAW | BL | Draft instructions for M. Cano re: supplemental document production to Defendants. | 1.00 | 725.00 | $725.00 |
| 10/16/2018 | GNB | BL | Edit PBGC database in Relativity (.2); Telephone conference with Michelle Cano regarding same (.1). | 0.30 | 675.00 | $202.50 |
| 10/16/2018 | GNB | BL | Email with Michelle Cano regarding PBGC Relativity database problem and regarding DAT file overlay to PBGC. | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    21

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | GNB | BL | Telephone conference with Mary A. Petrovic, Jordan Jacobson, Lindsey Chastain, Michelle Cano, and Brett Carter regarding transfer of Relativity DAT overlay (.1); Prepare for same (.1) | 0.20 | 675.00 | $135.00 |
| 10/16/2018 | GNB | BL | Review priority server documents for privilege. | 0.50 | 675.00 | $337.50 |
| 10/17/2018 | GNB | BL | Email with Michelle Cano regarding status of transferred Relativity data to Lindsay Chastain. | 0.10 | 675.00 | $67.50 |
| 10/17/2018 | EAW | BL | Relativity document review (Kushner, et al.). | 4.60 | 725.00 | $3,335.00 |
| 10/17/2018 | PJJ | BL | Work on document review. | 2.80 | 375.00 | $1,050.00 |
| 10/17/2018 | RJF | BL | Internal emails regarding D&O settlement. | 0.20 | 1,095.00 | $219.00 |
| 10/18/2018 | RJF | BL | Emails Ruderman and A&M regarding D&O litigation. | 0.30 | 1,095.00 | $328.50 |
| 10/18/2018 | PJJ | BL | Work on document review. | 1.30 | 375.00 | $487.50 |
| 10/18/2018 | EAW | BL | Coordinate with M. Cano re: supplemental document production to Defendants. | 1.40 | 725.00 | $1,015.00 |
| 10/18/2018 | EAW | BL | Prepare background materials for G. Brown and J. Kim re: second level document review; and emails to/from G. Brown and J. Kim re: same. | 0.80 | 725.00 | $580.00 |
| 10/18/2018 | EAW | BL | Telephone call with Legal Vision re: supplemental document production. | 0.10 | 725.00 | $72.50 |
| 10/18/2018 | GNB | BL | Email with Elissa A. Wagner regarding tags for second-level review of Kushner and Spitz emails. | 0.10 | 675.00 | $67.50 |
| 10/18/2018 | JJK | BL | Emails Wagner on document review/production matters in Kushner litigation. | 0.50 | 775.00 | $387.50 |
| 10/19/2018 | AJK | BL | Analysis of settlement issues. | 0.70 | 1,050.00 | $735.00 |
| 10/19/2018 | EAW | BL | Review chart prepared by P. Jeffries re: insurance investment document review; and emails to/from P. Jeffries re: same. | 0.20 | 725.00 | $145.00 |
| 10/19/2018 | PJJ | BL | Work on document review. | 3.00 | 375.00 | $1,125.00 |
| 10/19/2018 | PJJ | BL | Work on document review. | 3.00 | 375.00 | $1,125.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    22

Invoice 120612

October 31, 2018

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2018 | RJF | BL | Telephone conference with Ruderman regarding D&O issues. | 0.30 | 1,095.00 | $328.50 |
| 10/21/2018 | EAW | BL | Emails to/from G. Brown and M. Cano re: document review and production. | 0.20 | 725.00 | $145.00 |
| 10/21/2018 | GNB | BL | 29266.002          BL          0.1 hrs.          Email with Elissa A. Wagner regarding second-level review of Kushner and Spitz emails. | 0.10 | 675.00 | $67.50 |
| 10/22/2018 | GNB | BL | Review and consider email from Mary A. Petrovic regarding PBGC production of documents in response to subpoena (.1); Telephone conference with Elissa A. Wagner regarding same (.1). | 0.20 | 675.00 | $135.00 |
| 10/22/2018 | GNB | BL | Telephone conference with Mary A. Petrovic and Jordan Jacobson regarding PBGC production of documents in response to subpoena (.3); Preparation for same (.2). | 0.50 | 675.00 | $337.50 |
| 10/22/2018 | GNB | BL | Email to Mary A. Petrovic and Jordan Jacobson regarding PBGC's production of documents in response to subpoena. | 0.10 | 675.00 | $67.50 |
| 10/22/2018 | GNB | BL | Review Michelle Cano email regarding production set of Kushner and Spitz emails, and Relativity set up for second-level review of same. | 0.10 | 675.00 | $67.50 |
| 10/22/2018 | AJK | BL | Prepare for UCC call (including review of financial disclosures). | 1.40 | 1,050.00 | $1,470.00 |
| 10/22/2018 | JJK | BL | Emails Wagner on Kushner litigation document review matters. | 0.20 | 775.00 | $155.00 |
| 10/22/2018 | EAW | BL | Telephone call with G. Brown, and related emails from G. Brown and M. Petrovic, re: PBGC document production. | 0.30 | 725.00 | $217.50 |
| 10/22/2018 | EAW | BL | Coordinate with M. Cano re: document production and second level document review. | 0.70 | 725.00 | $507.50 |
| 10/22/2018 | EAW | BL | Telephone calls and emails to/from N. Binder re: Proverian subpoena. | 0.30 | 725.00 | $217.50 |
| 10/22/2018 | PJJ | BL | Work on document review. | 5.40 | 375.00 | $2,025.00 |
| 10/23/2018 | EAW | BL | Participate on Committee call re: pending litigation and settlement discussions. | 0.90 | 725.00 | $652.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    23

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2018 | EAW | BL | Coordinate with M. Cano re: second level document review, and document production. | 1.30 | 725.00 | $942.50 |
| 10/23/2018 | EAW | BL | Emails to/from G. Brown and J. Kim re: document review. | 0.10 | 725.00 | $72.50 |
| 10/23/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery issues. | 0.20 | 725.00 | $145.00 |
| 10/23/2018 | EAW | BL | Review revisions to agreement re: Proverian subpoena, and emails to/from N. Binder re: same. | 0.10 | 725.00 | $72.50 |
| 10/23/2018 | EAW | BL | Document review (Kushner, et al.). | 4.60 | 725.00 | $3,335.00 |
| 10/23/2018 | EAW | BL | Emails to/from G. Brown, J. Kim and M. Cano re: second level document review. | 0.30 | 725.00 | $217.50 |
| 10/23/2018 | JJK | BL | Emails Wagner on doc. review issues (0.5); emails Wagner, Brown, Cano on doc. review matters (0.5); review complaint and case docs (0.5). | 1.50 | 775.00 | $1,162.50 |
| 10/23/2018 | AJK | BL | Prepare for Committee call. | 0.30 | 1,050.00 | $315.00 |
| 10/23/2018 | GNB | BL | Emails with Elissa A. Wagner and Michelle Cano regarding Relativity database issues. | 0.20 | 675.00 | $135.00 |
| 10/24/2018 | GNB | BL | Email with Jonathan J. Kim and Elissa A. Wagner regarding deposition preparation strategy. | 0.10 | 675.00 | $67.50 |
| 10/24/2018 | EAW | BL | Coordinate supplemental document production to Defendants. | 0.70 | 725.00 | $507.50 |
| 10/24/2018 | EAW | BL | Relativity document review (Kushner, et al.). | 3.90 | 725.00 | $2,827.50 |
| 10/24/2018 | EAW | BL | Emails to/from G. Brown, J. Kim and M. Cano re: second level document review. | 0.50 | 725.00 | $362.50 |
| 10/24/2018 | EAW | BL | Review E. Spitz's responses to RFPs and supplemental document production. | 0.60 | 725.00 | $435.00 |
| 10/24/2018 | EAW | BL | Emails to/from P. Jeffries re: insurance investment document production. | 0.20 | 725.00 | $145.00 |
| 10/24/2018 | JJK | BL | Document review/analysis re: litigation against Kushner, et al.; emails Wagner on same. | 10.80 | 775.00 | $8,370.00 |
| 10/25/2018 | EAW | BL | Review E. Spitz's responses to RFPs and supplemental document production. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     24

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2018 | EAW | BL | Emails to/from G. Brown and PBGC re: privilege logs. | 0.20 | 725.00 | $145.00 |
| 10/25/2018 | EAW | BL | Relativity document review (Kushner, et al.). | 4.90 | 725.00 | $3,552.50 |
| 10/25/2018 | EAW | BL | Emails to/from G. Brown and J. Kim re: document review. | 0.50 | 725.00 | $362.50 |
| 10/25/2018 | EAW | BL | Telephone call with G. Brown re: second level document review. | 0.30 | 725.00 | $217.50 |
| 10/25/2018 | EAW | BL | Revise and finalize third-party subpoenas for service. | 1.10 | 725.00 | $797.50 |
| 10/25/2018 | PJJ | BL | Work on document review. | 0.50 | 375.00 | $187.50 |
| 10/25/2018 | JJK | BL | Document review/analysis re: litigation against Kushner, et al.; emails Wagner, Brown on same. | 11.90 | 775.00 | $9,222.50 |
| 10/25/2018 | GNB | BL | Telephone conference with Jordan Jacobson regarding privilege log proposal; Email with Elissa A. Wagner regarding same. | 0.10 | 675.00 | $67.50 |
| 10/25/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 2.50 | 675.00 | $1,687.50 |
| 10/25/2018 | GNB | BL | Email with Elissa A. Wagner, Jonathan J. Kim, and Michelle Cano regarding edits to Relativity database. | 0.10 | 675.00 | $67.50 |
| 10/25/2018 | GNB | BL | Telephone conference with Elissa A. Wagner regarding analyzing documents for deposition/trial preparation. | 0.30 | 675.00 | $202.50 |
| 10/26/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 0.50 | 675.00 | $337.50 |
| 10/26/2018 | AJK | BL | Attention to discovery. | 0.70 | 1,050.00 | $735.00 |
| 10/26/2018 | JJK | BL | Document review/analysis re: litigation against Kushner, et al. | 10.30 | 775.00 | $7,982.50 |
| 10/26/2018 | EAW | BL | Revise and finalize third-party subpoenas for service. | 2.20 | 725.00 | $1,595.00 |
| 10/26/2018 | EAW | BL | Draft amended notices of subpoenas; and email to defendants' counsel re: same. | 0.30 | 725.00 | $217.50 |
| 10/26/2018 | EAW | BL | Relativity document review (Kushner, et al.). | 3.10 | 725.00 | $2,247.50 |
| 10/27/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 1.80 | 675.00 | $1,215.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    25
Invoice 120612
October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 1.80 | 675.00 | $1,215.00 |
| 10/29/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 3.80 | 675.00 | $2,565.00 |
| 10/29/2018 | JJK | BL | Document review/analysis re: litigation against Kushner, et al. | 10.50 | 775.00 | $8,137.50 |
| 10/29/2018 | EAW | BL | Review defendants' document productions (Kushner, et al.). | 3.40 | 725.00 | $2,465.00 |
| 10/29/2018 | EAW | BL | Emails to/from H. Zail and N. Binder re: Proverian subpoena. | 0.10 | 725.00 | $72.50 |
| 10/29/2018 | EAW | BL | Coordinate with M. Cano re: additional documents for Relativity database; and emails to/from G. Brown and J. Kim re: same. | 0.50 | 725.00 | $362.50 |
| 10/29/2018 | EAW | BL | Telephone call with A. Kornfeld re: pending discovery. | 0.10 | 725.00 | $72.50 |
| 10/29/2018 | EAW | BL | Draft status report insert re: status of litigation (Kushner, et al.). | 0.70 | 725.00 | $507.50 |
| 10/29/2018 | PJJ | BL | Work on document review. | 3.70 | 375.00 | $1,387.50 |
| 10/30/2018 | EAW | BL | Review defendants' document productions (Kushner, et al.). | 1.40 | 725.00 | $1,015.00 |
| 10/30/2018 | EAW | BL | Coordinate with M. Cano re: additional documents for Relativity database. | 0.20 | 725.00 | $145.00 |
| 10/30/2018 | EAW | BL | Emails to/from H. Zail and N. Binder re: Proverian document review. | 0.10 | 725.00 | $72.50 |
| 10/30/2018 | EAW | BL | Emails to/from PBGC re: PBGC response to subpoena, defendants' discovery responses, discovery schedule and related issues. | 0.70 | 725.00 | $507.50 |
| 10/30/2018 | JJK | BL | Document review/analysis re: litigation against Kushner, et al. | 3.50 | 775.00 | $2,712.50 |
| 10/30/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 3.00 | 675.00 | $2,025.00 |
| 10/31/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 3.80 | 675.00 | $2,565.00 |
| 10/31/2018 | AJK | BL | Attention to discovery issues. | 0.40 | 1,050.00 | $420.00 |
| 10/31/2018 | JJK | BL | Document review/analysis and emails Wagner on same. | 9.30 | 775.00 | $7,207.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    26

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2018 | EAW | BL | Review emails from M. Petrovic re: PBGC document production. | 0.20 | 725.00 | $145.00 |
| 10/31/2018 | EAW | BL | Telephone call with A. Kornfeld re: document subpoenas. | 0.10 | 725.00 | $72.50 |
| 10/31/2018 | EAW | BL | Coordinate with M. Cano re: defendants' document productions; and emails to/from G. Brown and J. Kim re: same. | 0.70 | 725.00 | $507.50 |
| 10/31/2018 | EAW | BL | Emails to/from N. Binder re: Proverian document review. | 0.10 | 725.00 | $72.50 |
| | | | | 325.80 | | $231,605.50 |

### Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2018 | BDD | CA | Attend to misc. distribution lists | 0.20 | 375.00 | $75.00 |
| 10/17/2018 | BDD | CA | Email J. Dulberg re email distribution groups | 0.10 | 375.00 | $37.50 |
| 10/18/2018 | BDD | CA | Email J. Dulberg re July 2018 status report | 0.10 | 375.00 | $37.50 |
| 10/18/2018 | BDD | CA | Review July 2018 status report and email J. Dulberg re same | 0.20 | 375.00 | $75.00 |
| 10/18/2018 | JWD | CA | Emails re litigation update for status report | 0.50 | 795.00 | $397.50 |
| 10/23/2018 | JWD | CA | Follow up emails re status report | 0.30 | 795.00 | $238.50 |
| 10/24/2018 | JWD | CA | Work on status report insert | 0.70 | 795.00 | $556.50 |
| 10/28/2018 | JWD | CA | Emails re status report | 0.10 | 795.00 | $79.50 |
| 10/29/2018 | JWD | CA | Email to debtor counsel re status report | 0.20 | 795.00 | $159.00 |
| 10/29/2018 | JWD | CA | Emails re status report | 0.10 | 795.00 | $79.50 |
| 10/31/2018 | JWD | CA | Review filed status report | 0.20 | 795.00 | $159.00 |
| | | | | 2.70 | | $1,894.50 |

### Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/2018 | JJK | CO | Emails Jones and research re: claim objection/estimation issues. | 1.60 | 775.00 | $1,240.00 |
| | | | | 1.60 | | $1,240.00 |

### PSZJ Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2018 | BDD | CP | Review Sept. invoice in preparation of monthly fee statement | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    27

Invoice 120612

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | BDD | CP | Preparation of Sept. monthly fee statement; email J. Dulberg re same | 0.50 | 375.00 | $187.50 |
| 10/16/2018 | BDD | CP | Email M. Kulick re PSZJ Sept. monthly fee statement | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | BDD | CP | Email M. Kulick re August monthly fee statement | 0.10 | 375.00 | $37.50 |
| | | | | 0.80 | | $300.00 |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | JWD | GC | Attend to issues re next Committee meeting and agenda | 0.50 | 795.00 | $397.50 |
| 10/22/2018 | JWD | GC | Email to Committee | 0.10 | 795.00 | $79.50 |
| 10/23/2018 | JWD | GC | Review materials for Committee call | 0.20 | 795.00 | $159.00 |
| 10/23/2018 | JWD | GC | Attend Committee call | 0.80 | 795.00 | $636.00 |
| 10/23/2018 | JWD | GC | Follow up emails after Committee call | 0.10 | 795.00 | $79.50 |
| 10/23/2018 | JWD | GC | Emails re litigation settlement | 0.10 | 795.00 | $79.50 |
| 10/23/2018 | RJF | GC | Prepare for committee call. | 0.40 | 1,095.00 | $438.00 |
| 10/23/2018 | RJF | GC | Telephonic committee meeting. | 0.90 | 1,095.00 | $985.50 |
| 10/23/2018 | AJK | GC | Participate on Committee call. | 1.00 | 1,050.00 | $1,050.00 |
| | | | | 4.10 | | $3,904.50 |

Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | JWD | LN | Emails re litigation update | 0.20 | 795.00 | $159.00 |
| | | | | 0.20 | | $159.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                      $284,817.00

Pachulski Stang Ziehl & Jones LLP                                Page:    28
Freedom Communications II OCC                                    Invoice 120612
Client 29266.00002                                              October 31, 2018

---

### Expenses

| | | | |
|---|---|---|---|
| 09/13/2018 | CC | Conference Call [E105] AT&T Conference Call,IDK | 0.45 |
| 09/13/2018 | CC | Conference Call [E105] AT&T Conference Call, IDK | N/C |
| 09/15/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 5.70 |
| 09/26/2018 | CC | Conference Call [E105] AT&T Conference Call, AJK | 2.04 |
| 09/28/2018 | FE | 29266.00002 FedEx Charges for 09-28-18 | 9.53 |
| 10/01/2018 | FE | 29266.00002 FedEx Charges for 10-01-18 | 14.02 |
| 10/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/01/2018 | FE | Federal Express [E108] 773363676123 | 14.02 |
| 10/02/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/03/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/03/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/03/2018 | RE2 | SCAN/COPY ( 590 @0.10 PER PG) | 59.00 |
| 10/03/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/03/2018 | RE2 | SCAN/COPY ( 600 @0.10 PER PG) | 60.00 |
| 10/03/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/03/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/03/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/03/2018 | PO | 29266.00002 :Postage Charges for 10-03-18 | 1.84 |
| 10/04/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/04/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/04/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/04/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/04/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/04/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/04/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP                     Page:     29
Freedom Communications II OCC                          Invoice 120612
Client 29266.00002                                     October 31, 2018

| 10/04/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/05/2018 | CL | 29266.00002 CourtLink charges for 10-05-18 | 1.48 |
| 10/08/2018 | PO | 29266.00002 :Postage Charges for 10-08-18 | 0.47 |
| 10/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/09/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/09/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2018 | FE | 29266.00002 FedEx Charges for 10-09-18 | 9.57 |
| 10/10/2018 | FE | 29266.00002 FedEx Charges for 10-10-18 | 9.57 |
| 10/10/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/10/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/10/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/11/2018 | FE | 29266.00002 FedEx Charges for 10-11-18 | 9.57 |
| 10/12/2018 | RE2 | SCAN/COPY ( 872 @0.10 PER PG) | 87.20 |
| 10/12/2018 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 10/12/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/12/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/12/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/12/2018 | RE2 | SCAN/COPY ( 1320 @0.10 PER PG) | 132.00 |
| 10/13/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/15/2018 | RE2 | SCAN/COPY ( 1547 @0.10 PER PG) | 154.70 |
| 10/15/2018 | RE2 | SCAN/COPY ( 1349 @0.10 PER PG) | 134.90 |
| 10/15/2018 | RE2 | SCAN/COPY ( 1276 @0.10 PER PG) | 127.60 |
| 10/16/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    30

Invoice 120612

October 31, 2018

| 10/16/2018 | PO | 29266.00002 :Postage Charges for 10-16-18 | 23.14 |
| 10/16/2018 | RE | ( 728 @0.20 PER PG) | 145.60 |
| 10/18/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/18/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/18/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/23/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2018 | FE | Federal Express [E108] 773560430203 | 9.44 |
| 10/24/2018 | FE | Federal Express [E108] 773560430383 | 16.19 |
| 10/24/2018 | FE | Federal Express [E108] 773560430464 | 9.44 |
| 10/24/2018 | FE | Federal Express [E108] 773560430497 | 9.44 |
| 10/24/2018 | FE | Federal Express [E108] 773560430854 | 14.00 |
| 10/24/2018 | FE | Federal Express [E108] 773560467851 | 19.10 |
| 10/25/2018 | FE | Federal Express [E108] 773566941717 | 14.12 |
| 10/26/2018 | PO | 29266.00002 :Postage Charges for 10-26-18 | 57.75 |
| 10/26/2018 | PO | 29266.00002 :Postage Charges for 10-26-18 | 13.40 |
| 10/26/2018 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 10/26/2018 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 10/26/2018 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 10/26/2018 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 10/26/2018 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 10/26/2018 | RE | ( 56 @0.20 PER PG) | 11.20 |
| 10/26/2018 | RE | ( 56 @0.20 PER PG) | 11.20 |
| 10/29/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/29/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/29/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/29/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/29/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/29/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                          Page:     31
Freedom Communications II OCC                                             Invoice 120612
Client 29266.00002                                                       October 31, 2018

---

10/31/2018    PAC        Pacer - Court Research                                    36.80

Total Expenses for this Matter                              $1,351.28

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    32

Invoice 120612

October 31, 2018

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 10/31/2018          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |

Total Amount Due on Current and Prior Invoices:                              $1,602,097.00



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

November 30, 2018

Invoice    120881
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2018

| | |
|---|---:|
| FEES | $405,920.50 |
| EXPENSES | $1,867.45 |
| TOTAL CURRENT CHARGES | $407,787.95 |
| BALANCE FORWARD | $1,602,097.00 |
| TOTAL BALANCE DUE | $2,009,884.95 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 120881

November 30, 2018

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|-------------------------|-----------|----------|--------|--------------|
| AJK | Kornfeld, Alan J. | Partner | 1,050.00 | 43.20 | $45,360.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 795.00 | 3.60 | $2,862.00 |
| LFC | Cantor, Linda F. | Partner | 975.00 | 49.90 | $48,652.50 |
| RJF | Feinstein, Robert J. | Partner | 1,095.00 | 2.30 | $2,518.50 |
| EAW | Wagner, Elissa A. | Counsel | 725.00 | 119.20 | $86,420.00 |
| GNB | Brown, Gillian N. | Counsel | 675.00 | 35.40 | $23,895.00 |
| JJK | Kim, Jonathan J. | Counsel | 775.00 | 170.60 | $132,215.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 750.00 | 74.10 | $55,575.00 |
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 1.30 | $487.50 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 6.60 | $2,310.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 15.00 | $5,625.00 |
| | | | | 521.20 | $405,920.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 120881

November 30, 2018

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 80.70 | $57,885.00 |
| BL | Bankruptcy Litigation | 435.50 | $344,576.50 |
| CA | Case Administration | 2.20 | $1,497.00 |
| CP | PSZJ Compensation | 0.70 | $262.50 |
| GC | General Creditors' Committee | 0.60 | $507.00 |
| LN | Litigation (Non-Bankruptcy) | 1.20 | $954.00 |
| TI | Tax Issues | 0.30 | $238.50 |
| | | 521.20 | $405,920.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     4

Invoice 120881

November 30, 2018

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call | $58.33 |
| Federal Express | $119.76 |
| Lexis/Nexis- Legal Research | $315.98 |
| Pacer - Court Research | $31.00 |
| Postage | $61.88 |
| Reproduction Expense | $392.20 |
| Reproduction Scan Expense - @0.10 per page | $888.30 |
| | $1,867.45 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Freedom Communications II OCC

Invoice 120881

Client 29266.00002

November 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 11/01/2018 | JPN | AC | Receive numerous dismissals from Court; Update litigation tracking matrix. | 0.40 | 750.00 | $300.00 |
| 11/01/2018 | JPN | AC | Settlement discussions with Defendant, Circulation Technicians. | 0.40 | 750.00 | $300.00 |
| 11/01/2018 | JPN | AC | Meet with Debtor regarding checking account and deposit of Veritiv check. | 0.40 | 750.00 | $300.00 |
| 11/01/2018 | JPN | AC | Settlement discussions with Defendant, Ink Systems (2x). | 0.60 | 750.00 | $450.00 |
| 11/01/2018 | JPN | AC | Follow-up discussions regarding release, standing and court approval with Defendant, Ink Systems. | 0.60 | 750.00 | $450.00 |
| 11/01/2018 | JPN | AC | Meet and confer with Defendant, Goodwill regarding Pre-trial Conference. | 0.30 | 750.00 | $225.00 |
| 11/01/2018 | MAM | AC | Updates to tracking matrix regarding dismissals. | 0.30 | 350.00 | $105.00 |
| 11/02/2018 | JPN | AC | Review ordinary course of business defense of Defendant, Southern LIthoplate and installment payments. | 0.70 | 750.00 | $525.00 |
| 11/02/2018 | JPN | AC | Telephone conference with J. LeBlanc regarding Southern Lithoplate. | 0.30 | 750.00 | $225.00 |
| 11/02/2018 | JPN | AC | Review defenses of Defendant Brandt Brothers; Review contract documents and responses. | 1.00 | 750.00 | $750.00 |
| 11/02/2018 | JPN | AC | Telephone conference with counsel for Defendant, CNG regarding stipulation to claim amounts. | 0.30 | 750.00 | $225.00 |
| 11/04/2018 | JPN | AC | Draft correspondence to Debtor regarding Westrock Proof of Claim. | 0.20 | 750.00 | $150.00 |
| 11/05/2018 | JPN | AC | Meet with Debtor regarding reconciliation of various claims; Telephone conference with consultants regarding same. | 0.50 | 750.00 | $375.00 |
| 11/05/2018 | JPN | AC | Draft settlement with Defendant Ink Systems. | 0.70 | 750.00 | $525.00 |
| 11/05/2018 | JPN | AC | Review negotiations with Defendant, Case Paper. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2018 | JPN | AC | Meet and confer with Defendant, Professional Courier Services regarding Pre-trial and settlement. | 1.20 | 750.00 | $900.00 |
| 11/06/2018 | JPN | AC | Conference call with counsel  for Defendant, Circulation Technician | 0.30 | 750.00 | $225.00 |
| 11/06/2018 | JPN | AC | Draft stipulation to continue summary judgment motion. | 0.40 | 750.00 | $300.00 |
| 11/06/2018 | JPN | AC | Finalize settlement documents with Defendant, General Rewinding. | 0.30 | 750.00 | $225.00 |
| 11/06/2018 | JPN | AC | Reconcile claims as part of resolution of the CNG, Westrock, Lindemeyer global settlement; Meet with R. Ings. | 0.80 | 750.00 | $600.00 |
| 11/06/2018 | JPN | AC | Review analysis by Defendant, Case Paper. | 0.50 | 750.00 | $375.00 |
| 11/06/2018 | JPN | AC | Telephone conference with counsel for Defendant, Professional Courier. | 0.40 | 750.00 | $300.00 |
| 11/06/2018 | JPN | AC | Review Scheduling Order deadlines with Defendant, Staffmark. | 0.20 | 750.00 | $150.00 |
| 11/06/2018 | JPN | AC | Negotiations with Defendant, Southern Lithoplate regarding new value defense. | 0.40 | 750.00 | $300.00 |
| 11/06/2018 | JPN | AC | Respond to Defendant, Lindemeyer. | 0.20 | 750.00 | $150.00 |
| 11/07/2018 | JPN | AC | Meet with parties and Debtor regarding reconciliation of claims between CNG entities, general release, procedural issues. | 0.40 | 750.00 | $300.00 |
| 11/07/2018 | JPN | AC | Review invoices and communications between Debtor and SourceHov. | 1.10 | 750.00 | $825.00 |
| 11/07/2018 | JPN | AC | Review with paralegals deposits for settlement funds. | 0.20 | 750.00 | $150.00 |
| 11/07/2018 | JPN | AC | Draft settlement proposal #9, for circulation to Committee; Summarize pertinent facts. | 1.20 | 750.00 | $900.00 |
| 11/07/2018 | JPN | AC | Draft settlement documents with Defendant, Circulation Technician; Forward to opposing counsel with comment. | 0.80 | 750.00 | $600.00 |
| 11/07/2018 | JPN | AC | Follow-up with Defendant, Oath dba Yahoo! | 0.20 | 750.00 | $150.00 |
| 11/07/2018 | MAM | AC | Review settlement payment report for Jeffrey P. Nolan and email results. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 120881

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2018 | JPN | AC | Reconcile deposits with settlements; Telephone conference with counsel for Defendant, RDI Marketing. | 0.40 | 750.00 | $300.00 |
| 11/08/2018 | JPN | AC | Meet and confer with Defendant, CNG regarding claims and scope of release; Exchange correspondence with Defendant, CNG. | 0.50 | 750.00 | $375.00 |
| 11/08/2018 | JPN | AC | Review correspondence and pre-preference historical dealings with Defendant, Professional Courier; Outline. | 1.00 | 750.00 | $750.00 |
| 11/08/2018 | JPN | AC | Receive and review Defendant's motion for summary judgment. | 0.50 | 750.00 | $375.00 |
| 11/08/2018 | JPN | AC | Receive analysis and counter offer of Defendant, Southern Lithoplate; Analyze financial documents; Review Debtor's A/P data. | 1.20 | 750.00 | $900.00 |
| 11/08/2018 | JPN | AC | Review proposed revisions to settlement agreement with counsel for Defendant, Ink Systems. | 0.30 | 750.00 | $225.00 |
| 11/08/2018 | JPN | AC | Dispute ordinary course of business defense with Defendant, Professional Courier. | 0.30 | 750.00 | $225.00 |
| 11/08/2018 | JPN | AC | Draft rebuttal to Defendant, Case Paper. | 0.30 | 750.00 | $225.00 |
| 11/09/2018 | JPN | AC | Draft correspondence regarding settlement with Defendants, Yahoo! and  RDI Marketing. | 0.30 | 750.00 | $225.00 |
| 11/09/2018 | JPN | AC | Receive counter-offer and terms for Defendant, Ink Systems; Review and cross-reference Debtor's schedules. | 0.50 | 750.00 | $375.00 |
| 11/09/2018 | JPN | AC | Exchange positions and review ordinary course of business data with Defendant, Professional Courier. | 0.30 | 750.00 | $225.00 |
| 11/11/2018 | JPN | AC | Review status of settlement with Defendant, Case Paper; Draft follow-up. | 0.30 | 750.00 | $225.00 |
| 11/11/2018 | JPN | AC | Respond to Defendant, A. Behlman regarding counter-offer. | 0.20 | 750.00 | $150.00 |
| 11/12/2018 | JPN | AC | Discussions with counsel for Defendant,  New Market Enterprises. | 0.50 | 750.00 | $375.00 |
| 11/12/2018 | JPN | AC | Meet and confer with Defendant, Southern Lithoplate. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2018 | JPN | AC | Respond to Defendant, General Rewinding. | 0.30 | 750.00 | $225.00 |
| 11/12/2018 | JPN | AC | Review new value claim analysis of Debtor for Defendant, Professional Courier; Compile and cross-reference invoices. | 0.80 | 750.00 | $600.00 |
| 11/13/2018 | JPN | AC | Exchange correspondence with Defendant, RDI Marketing regarding installment payments. | 0.20 | 750.00 | $150.00 |
| 11/13/2018 | JPN | AC | Discovery dispute with Defendant New Market; Conference call with opposing counsel on failure to produce documents. | 0.60 | 750.00 | $450.00 |
| 11/14/2018 | JPN | AC | Receipt revisions to settlement documents of Defendant, Circulation Technicians; Revise settlement documents and forward to Defendant. | 0.40 | 750.00 | $300.00 |
| 11/14/2018 | JPN | AC | Settlement discussions with Defendant, Southern Lithoplate and financial condition. | 0.40 | 750.00 | $300.00 |
| 11/15/2018 | JPN | AC | Receive executed comments from Defendant Circulation Technicians; Forward to CRO with comment. | 0.30 | 750.00 | $225.00 |
| 11/15/2018 | JPN | AC | Telephone conference with counsel for Defendant, Ink Systems regarding claims waiver. | 0.30 | 750.00 | $225.00 |
| 11/15/2018 | JPN | AC | Exchange positions with Defendant, Southern Lithoplate. | 0.50 | 750.00 | $375.00 |
| 11/15/2018 | JPN | AC | Meet with Debtor regarding CNG claims and general release. | 0.40 | 750.00 | $300.00 |
| 11/16/2018 | JPN | AC | Follow-up with Defendant, Ink Systems; Review revised settlement documents and claims. | 0.40 | 750.00 | $300.00 |
| 11/16/2018 | JPN | AC | Telephone conference with Randy Ings regarding deposits. | 0.20 | 750.00 | $150.00 |
| 11/16/2018 | JPN | AC | Receipt settlement payments; Updated tracking matrix. | 0.30 | 750.00 | $225.00 |
| 11/16/2018 | JPN | AC | Review the Debtor's data and records for documents and facts to address. | 0.70 | 750.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    9
Freedom Communications II OCC                                        Invoice 120881
Client 29266.00002                                                   November 30, 2018

|            |     |    |                                                                                                          | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 11/16/2018 | JPN | AC | Review numerous scheduling orders for upcoming Pre-trial Conferences and Status Conferences; Calendar deadlines; Telephone conference with numerous counsel per local rules. | 1.20  | 750.00 | $900.00  |
| 11/16/2018 | JPN | AC | Meet with paralegals regarding dismissals.                                                                | 0.10  | 750.00 | $75.00   |
| 11/19/2018 | JPN | AC | Review legal authorities cited within defendant Staffmark's Summary Judgment Motion and evidentiary support for motion. | 0.60  | 750.00 | $450.00  |
| 11/19/2018 | JPN | AC | Telephone conference with counsel for Staffmark regarding defenses.                                       | 0.30  | 750.00 | $225.00  |
| 11/19/2018 | JPN | AC | Follow up with defendant New Market regarding documents for PTO.                                          | 0.30  | 750.00 | $225.00  |
| 11/19/2018 | JPN | AC | Follow up with defendant Case Paper regarding counter-offer.                                              | 0.30  | 750.00 | $225.00  |
| 11/19/2018 | JPN | AC | Analyze NV defense of defendant, Source HOV; review proceeding dates and give and take.                   | 0.60  | 750.00 | $450.00  |
| 11/20/2018 | JPN | AC | Respond to defendant General Rewind.                                                                      | 0.20  | 750.00 | $150.00  |
| 11/20/2018 | JPN | AC | Conference call with debtor's consultants and affiants regarding factual theories and basis to oppose summary judgment motion. | 0.60  | 750.00 | $450.00  |
| 11/20/2018 | JPN | AC | Forward settlement agreement to CRO.                                                                      | 0.20  | 750.00 | $150.00  |
| 11/20/2018 | JPN | AC | Compile and forward date and analysis pre-conference call with debtor on Staffmark.                       | 0.40  | 750.00 | $300.00  |
| 11/20/2018 | JPN | AC | Compile emails and exchanges with defendant Staffmark regarding OCB.                                      | 0.60  | 750.00 | $450.00  |
| 11/20/2018 | JPN | AC | Compile emails and exchanges between witnesses regarding OCB of defendant Source HOV.                     | 0.70  | 750.00 | $525.00  |
| 11/20/2018 | JPN | AC | Review Staffmark's document production.                                                                   | 0.40  | 750.00 | $300.00  |
| 11/20/2018 | MAM | AC | Revise settlement agreement with General Rewinding regarding signature page and forward same.             | 0.30  | 350.00 | $105.00  |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 120881

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2018 | JPN | AC | Compile documents for preparation of exhibits and declarations to oppose summary judgment motion; Reach out to witnesses with Debtor regarding facts with Staffmark. | 1.30 | 750.00 | $975.00 |
| 11/21/2018 | JPN | AC | Meet and confer with counsel for Defendant Southern Lithoplate, Professional Courier and Case Paper regarding procedural deadlines and settlement. | 1.00 | 750.00 | $750.00 |
| 11/26/2018 | MAM | AC | Locate and forward legal case McDowell v. Eli Lilly & Co._ 2015 U.S. Dist. LEXIS 23445 to Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 11/26/2018 | JPN | AC | Telephone conference with R. Ings regarding supporting documents to oppose summary judgment motion filed by Defendant, Staffmark. | 0.30 | 750.00 | $225.00 |
| 11/26/2018 | JPN | AC | Review missing email files of Jean LeBlanc and Chris Dahl. | 0.80 | 750.00 | $600.00 |
| 11/26/2018 | JPN | AC | Draft objection to Declaration of Thomas Jurman with evidentiary objections. | 2.20 | 750.00 | $1,650.00 |
| 11/26/2018 | JPN | AC | Draft Separate Statement of Facts and disputed Separate Statement of Facts in opposition to Staffmark summary judgment motion. | 3.00 | 750.00 | $2,250.00 |
| 11/26/2018 | JPN | AC | Review proposed mediators with Defendant Goodwill. | 0.30 | 750.00 | $225.00 |
| 11/26/2018 | JPN | AC | Draft correspondence to CRO regarding settlement agreements. | 0.20 | 750.00 | $150.00 |
| 11/26/2018 | JPN | AC | Draft supplemental document production to Defendant, Staffmark. | 0.20 | 750.00 | $150.00 |
| 11/26/2018 | JPN | AC | Telephone conference with counsel for Defendant, Goodwill regarding Pre-trial Conference (0.30); Draft stipulation to attend mediation with proposed order. | 0.90 | 750.00 | $675.00 |
| 11/27/2018 | JPN | AC | Telephone conference with R. Ings regarding opposition to summary judgment motion and revised declarations of affiants. | 0.40 | 750.00 | $300.00 |
| 11/27/2018 | JPN | AC | Meet with J. LeBlanc regarding pertinent facts and affidavit; Revise declaration. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 120881

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2018 | JPN | AC | Draft Memorandum of Points and Authorities in opposition to summary judgment motion of Defendant, Staffmark. | 4.50 | 750.00 | $3,375.00 |
| 11/27/2018 | JPN | AC | Revise pre-preference data and row rebuttal ordinary course of business analysis as Exhibit to oppose summary judgment motion. | 1.50 | 750.00 | $1,125.00 |
| 11/27/2018 | JPN | AC | Analyze new value analysis of Defendant, Staffmark; Review invoices; Draft correspondence to Michael A. Matteo regarding calculation of "new value" with correct legal standard. | 1.10 | 750.00 | $825.00 |
| 11/27/2018 | JPN | AC | Review report from R. Ings regarding deposits; Reconcile. | 0.30 | 750.00 | $225.00 |
| 11/27/2018 | JPN | AC | Revise Separate Statement of Facts and supplement with additional statements of fact. | 1.10 | 750.00 | $825.00 |
| 11/28/2018 | JPN | AC | Review new value analysis from Debtor's records. | 0.20 | 750.00 | $150.00 |
| 11/28/2018 | JPN | AC | Forward revised Declaration of J. LeBlanc for approval. | 0.50 | 750.00 | $375.00 |
| 11/28/2018 | JPN | AC | Recalculate ordinary course of business data for different legal tests outlined in summary judgment motion on ordinary course of business defense. | 0.80 | 750.00 | $600.00 |
| 11/28/2018 | JPN | AC | Revise memorandum of points and authorities in opposition to Defendant, Staffmark summary judgment motion; Legal research legal authorities. | 3.00 | 750.00 | $2,250.00 |
| 11/28/2018 | JPN | AC | Exchange correspondence with Defendant, Circulation Technicians. | 0.30 | 750.00 | $225.00 |
| 11/28/2018 | JPN | AC | Circulate fully executed settlement agreement with Defendant, General Rewind and Circulation Technicians. | 0.30 | 750.00 | $225.00 |
| 11/28/2018 | JPN | AC | Revise and finalize Declaration of R. Ings. | 0.80 | 750.00 | $600.00 |
| 11/28/2018 | JPN | AC | Draft Declaration of Jeffrey P. Nolan; Finalize. | 0.70 | 750.00 | $525.00 |
| 11/28/2018 | JPN | AC | File Notice of Settlement with court in Circulation Technician to adjourn dates. | 0.30 | 750.00 | $225.00 |
| 11/28/2018 | JPN | AC | Finalize motion to strike. | 0.60 | 750.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2018 | JPN | AC | Cite check and finalize memo of points and authorities in opposition to summary judgment motion; Finalize and reconcile all pleadings in opposition; Compile Exhibits; Finalize and file. | 3.40 | 750.00 | $2,550.00 |
| 11/28/2018 | MAM | AC | New value analysis for Jeffrey P. Nolan regarding CBS Personnel Services d/b/a Staffmark. | 2.40 | 350.00 | $840.00 |
| 11/28/2018 | MAM | AC | Revise stipulation for mediation regarding Goodwill Industries of Orange County. | 0.50 | 350.00 | $175.00 |
| 11/28/2018 | MAM | AC | Draft status report regarding United Information Services Inc. d/b/a Sourcehov. | 0.20 | 350.00 | $70.00 |
| 11/28/2018 | MAM | AC | Draft status report regarding Case Paper. | 0.20 | 350.00 | $70.00 |
| 11/28/2018 | MAM | AC | Draft status report regarding Goodwill Industries. | 0.20 | 350.00 | $70.00 |
| 11/28/2018 | MAM | AC | Draft status report regarding Ink Systems. | 0.20 | 350.00 | $70.00 |
| 11/28/2018 | MAM | AC | Draft status report regarding Press-One. | 0.20 | 350.00 | $70.00 |
| 11/28/2018 | MAM | AC | Revise and forward mediation stipulation to counsel for Goodwill Industries. | 0.20 | 350.00 | $70.00 |
| 11/28/2018 | MAM | AC | Update tracking chart regarding status of settlement with General Rewinding. | 0.20 | 350.00 | $70.00 |
| 11/29/2018 | MAM | AC | Update virtual file room and tracking chart regarding settlement with Circulation Technicians, Inc. | 0.20 | 350.00 | $70.00 |
| 11/29/2018 | MAM | AC | Draft and forward Notice of Settlement Circulation Technicians, Inc. | 0.30 | 350.00 | $105.00 |
| 11/29/2018 | JPN | AC | Review proposed change of Defendant, Ink Systems to settlement agreement; Forward comments to opposing counsel. | 0.50 | 750.00 | $375.00 |
| 11/29/2018 | JPN | AC | Revise Joint Status Report with Defendant, Ink Systems and forward to opposing counsel. | 0.20 | 750.00 | $150.00 |
| 11/29/2018 | JPN | AC | Review emails with Defendant, Press One and Southern Lithoplate regarding ordinary course of business and pressure. | 1.30 | 750.00 | $975.00 |
| 11/29/2018 | JPN | AC | Draft correspondence to counsel for Defendant, Press One. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

<div align="right">

Page:    13
Invoice 120881
November 30, 2018

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2018 | JPN | AC | Review position statement of Defendant, Press One. | 0.40 | 750.00 | $300.00 |
| 11/29/2018 | JPN | AC | Negotiations with counsel for Defendant, Professional Courier. | 0.60 | 750.00 | $450.00 |
| 11/29/2018 | JPN | AC | Review draft Notice of Settlement with Defendant, Circulation Technicians. | 0.20 | 750.00 | $150.00 |
| 11/29/2018 | JPN | AC | Review defenses of Defendant, Professional Currier and prior settlement; Review deadlines under Scheduling Order. | 0.50 | 750.00 | $375.00 |
| 11/30/2018 | JPN | AC | UIpdate Litigation tracking matrix with negotiations. | 0.30 | 750.00 | $225.00 |
| 11/30/2018 | JPN | AC | Review deadlines under various Scheduling Orders and Pre-trial Orders. | 0.30 | 750.00 | $225.00 |
| 11/30/2018 | JPN | AC | Review proposed revisions to Joint Status Report and respond to Defendant, Ink Systems. | 0.40 | 750.00 | $300.00 |
| 11/30/2018 | JPN | AC | Circle back with Defendant, Goodwill Industries regarding mediation. | 0.30 | 750.00 | $225.00 |
| 11/30/2018 | JPN | AC | Analyze defenses of Defendant, Press-One; Draft correspondence to Defendant regarding mediation; Exchange correspondence with Defendant. | 0.50 | 750.00 | $375.00 |
| 11/30/2018 | JPN | AC | Review emails of Debtor regarding historical dealings with Defendant, Press-One. | 0.70 | 750.00 | $525.00 |
| 11/30/2018 | JPN | AC | Revisions to global settlement documents with Defendant's, CNG and Lindemeyer; Respond to Defendant, Lindemeyer. | 0.60 | 750.00 | $450.00 |
| 11/30/2018 | JPN | AC | Analyze defenses of Defendant, Case Paper; Telephone conference with counsel regarding 12/12/18 hearing date. | 0.40 | 750.00 | $300.00 |
| 11/30/2018 | JPN | AC | Settlement discussions with Defendant, Professional Courier regarding defenses, financial condition of Defendant, and upcoming hearings. | 0.40 | 750.00 | $300.00 |
| 11/30/2018 | JPN | AC | Compile documents for preparation for Joint Pre-trial stipulation of law and facts; Review discovery responses. | 1.00 | 750.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 120881

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2018 | MAM | AC | Revise and forward joint status report regarding Ink Systems, Inc. | 0.40 | 350.00 | $140.00 |
| 11/30/2018 | MAM | AC | Revise joint status report regarding Ink Systems and forward same. | 0.40 | 350.00 | $140.00 |
| | | | | 80.70 | | $57,885.00 |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2018 | PJJ | BL | Work on document review. | 4.00 | 375.00 | $1,500.00 |
| 11/01/2018 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding Spitz and Kushner disclosures, discovery. | 0.20 | 1,095.00 | $219.00 |
| 11/01/2018 | RJF | BL | Telephone conference with Meadows regarding D&O action. | 0.20 | 1,095.00 | $219.00 |
| 11/01/2018 | RJF | BL | Telephone conference with PBGC regarding Spitz action. | 0.30 | 1,095.00 | $328.50 |
| 11/01/2018 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding Spitz action. | 0.20 | 1,095.00 | $219.00 |
| 11/01/2018 | EAW | BL | Review defendants' document productions (Kushner, et al.). | 2.60 | 725.00 | $1,885.00 |
| 11/01/2018 | EAW | BL | Attention to upload of defendants' document productions to PBGC; and email to M. Petrovic re: same. | 0.50 | 725.00 | $362.50 |
| 11/01/2018 | EAW | BL | Coordinate service of subpoenas and notices of subpoenas (Kushner, et al.). | 0.70 | 725.00 | $507.50 |
| 11/01/2018 | EAW | BL | Draft subpoenas and notices of subpoenas (Kushner, et al.). | 7.40 | 725.00 | $5,365.00 |
| 11/01/2018 | EAW | BL | Research re: document subpoenas. | 1.80 | 725.00 | $1,305.00 |
| 11/01/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 2.20 | 675.00 | $1,485.00 |
| 11/01/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 4.00 | 775.00 | $3,100.00 |
| 11/01/2018 | JJK | BL | Review/analyze documents/information for Kushner/retirement plan litigation. | 5.50 | 775.00 | $4,262.50 |
| 11/02/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 2.00 | 775.00 | $1,550.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 6.50 | 775.00 | $5,037.50 |
| 11/02/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 0.50 | 675.00 | $337.50 |
| 11/02/2018 | EAW | BL | Emails and voicemail to/from M. Petrovic re: document productions. | 0.20 | 725.00 | $145.00 |
| 11/02/2018 | EAW | BL | Coordinate service of subpoenas. | 0.20 | 725.00 | $145.00 |
| 11/02/2018 | EAW | BL | Upload document productions to PBGC and M. Cano. | 0.90 | 725.00 | $652.50 |
| 11/02/2018 | EAW | BL | Review email and related material from J. Ruderman re: A. Kushner transfers. | 0.10 | 725.00 | $72.50 |
| 11/02/2018 | EAW | BL | Emails to/from M. Cano, E. Contreras, G. Brown and J. Kim re: defendants' document productions. | 0.30 | 725.00 | $217.50 |
| 11/02/2018 | EAW | BL | Emails to/from N. Binder re: draft nondisclosure agreement and Proverian document review. | 0.10 | 725.00 | $72.50 |
| 11/02/2018 | EAW | BL | Review defendants' objections and responses to document requests (Kushner, et al.). | 0.60 | 725.00 | $435.00 |
| 11/02/2018 | EAW | BL | Assemble background materials re: insurance investments for H. Zail; and coordinate with P. Jeffries re: same. | 1.60 | 725.00 | $1,160.00 |
| 11/02/2018 | EAW | BL | Review PBGC stipulation and order approving PBGC stipulation. | 0.20 | 725.00 | $145.00 |
| 11/02/2018 | EAW | BL | Review defendants' document productions. | 5.10 | 725.00 | $3,697.50 |
| 11/02/2018 | PJJ | BL | Work on document review. | 1.00 | 375.00 | $375.00 |
| 11/03/2018 | EAW | BL | Emails to/from L. Doucette re: A. Kushner's document production. | 0.10 | 725.00 | $72.50 |
| 11/03/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 2.60 | 675.00 | $1,755.00 |
| 11/03/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 1.30 | 775.00 | $1,007.50 |
| 11/04/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 3.80 | 675.00 | $2,565.00 |
| 11/05/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 2.90 | 675.00 | $1,957.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    16
Freedom Communications II OCC                                       Invoice 120881
Client 29266.00002                                                  November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 1.80 | 775.00 | $1,395.00 |
| 11/05/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 6.50 | 775.00 | $5,037.50 |
| 11/05/2018 | AJK | BL | Attention to discovery issues. | 0.80 | 1,050.00 | $840.00 |
| 11/05/2018 | EAW | BL | Coordinate with P. Jeffries re: insurance investment documents. | 0.30 | 725.00 | $217.50 |
| 11/05/2018 | EAW | BL | Review emails from R. Feinstein, A. Kornfeld and J. Ruderman re: A. Kushner transfers. | 0.10 | 725.00 | $72.50 |
| 11/05/2018 | EAW | BL | Emails to/from A. Kornfeld, H. Zail and N. Binder re: Proverian document review. | 0.30 | 725.00 | $217.50 |
| 11/05/2018 | EAW | BL | Review defendants' document productions (Kushner, et al.). | 1.80 | 725.00 | $1,305.00 |
| 11/05/2018 | EAW | BL | Review defendants' objections and responses to document requests (Kushner, et al.). | 0.30 | 725.00 | $217.50 |
| 11/05/2018 | EAW | BL | Telephone call with H. Zail re: Proverian document review and NDA. | 0.60 | 725.00 | $435.00 |
| 11/05/2018 | EAW | BL | Review and revise draft NDA. | 3.70 | 725.00 | $2,682.50 |
| 11/05/2018 | EAW | BL | Telephone call to N. Binder re: Proverian document review and NDA. | 0.10 | 725.00 | $72.50 |
| 11/05/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery issues. | 0.50 | 725.00 | $362.50 |
| 11/05/2018 | EAW | BL | Attention to status of service of third-party subpoenas. | 0.10 | 725.00 | $72.50 |
| 11/05/2018 | PJJ | BL | Work on document review. | 3.00 | 375.00 | $1,125.00 |
| 11/05/2018 | RJF | BL | Emails regarding Kushner financial disclosures. | 0.10 | 1,095.00 | $109.50 |
| 11/06/2018 | PJJ | BL | Work on document review. | 1.50 | 375.00 | $562.50 |
| 11/06/2018 | EAW | BL | Telephone calls with N. Binder re: Proverian document review and NDA. | 0.50 | 725.00 | $362.50 |
| 11/06/2018 | EAW | BL | Telephone calls with H. Zail re: Proverian document review and NDA. | 0.70 | 725.00 | $507.50 |
| 11/06/2018 | EAW | BL | Telephone call with A. Kornfeld re: Proverian document review and NDA. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    17

Invoice 120881

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2018 | EAW | BL | Review and revise drafts of NDA; and emails to/from A. Kornfeld, N. Binder and H. Zail re: same. | 2.20 | 725.00 | $1,595.00 |
| 11/06/2018 | EAW | BL | Document review (Kushner, et al.). | 1.40 | 725.00 | $1,015.00 |
| 11/06/2018 | AJK | BL | Call with S. Sacks. | 0.30 | 1,050.00 | $315.00 |
| 11/06/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 8.40 | 775.00 | $6,510.00 |
| 11/06/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 1.10 | 675.00 | $742.50 |
| 11/07/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 1.50 | 675.00 | $1,012.50 |
| 11/07/2018 | EAW | BL | Telephone calls with H. Zail, and review related summary from H. Zail, re: Proverian document review. | 0.70 | 725.00 | $507.50 |
| 11/07/2018 | EAW | BL | Emails to/from J. Kim, G. Brown, M. Cano and M. Petrovic re: document review and document productions. | 0.60 | 725.00 | $435.00 |
| 11/07/2018 | EAW | BL | Document review (Kushner, et al.). | 2.40 | 725.00 | $1,740.00 |
| 11/07/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 5.50 | 775.00 | $4,262.50 |
| 11/07/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation; emails Brown, Wagner on same. | 6.00 | 775.00 | $4,650.00 |
| 11/08/2018 | EAW | BL | Document review (Kushner, et al.). | 1.00 | 725.00 | $725.00 |
| 11/08/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery issues. | 0.10 | 725.00 | $72.50 |
| 11/08/2018 | EAW | BL | Review emails from A. Kornfeld and S. Sacks re: A. Kushner transfers. | 0.10 | 725.00 | $72.50 |
| 11/08/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 1.60 | 675.00 | $1,080.00 |
| 11/08/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 8.50 | 775.00 | $6,587.50 |
| 11/08/2018 | AJK | BL | Review and analyze email from S. Sacks re financial issue. | 0.30 | 1,050.00 | $315.00 |
| 11/08/2018 | AJK | BL | Call with S. Sacks re Kushner assets. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 120881

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2018 | AJK | BL | Review Spitz deposition. | 1.30 | 1,050.00 | $1,365.00 |
| 11/09/2018 | AJK | BL | Analysis of valuation issues. | 0.80 | 1,050.00 | $840.00 |
| 11/09/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 3.70 | 775.00 | $2,867.50 |
| 11/09/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 6.00 | 775.00 | $4,650.00 |
| 11/09/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 3.30 | 675.00 | $2,227.50 |
| 11/09/2018 | EAW | BL | Review defendants' document productions (Kushner, et al.). | 0.80 | 725.00 | $580.00 |
| 11/09/2018 | EAW | BL | Telephone calls with A. Kornfeld re: depositions and discovery strategy. | 0.60 | 725.00 | $435.00 |
| 11/09/2018 | EAW | BL | Assemble background materials for document review; and emails to/from L. Cantor re: same. | 0.30 | 725.00 | $217.50 |
| 11/09/2018 | EAW | BL | Coordinate upload of T. Christian document production to PBGC. | 0.20 | 725.00 | $145.00 |
| 11/09/2018 | PJJ | BL | Work on document review. | 3.50 | 375.00 | $1,312.50 |
| 11/09/2018 | EAW | BL | Analysis and document review re: potential fact depositions; and email to A. Kornfeld re: same. | 2.90 | 725.00 | $2,102.50 |
| 11/10/2018 | LFC | BL | Review avoidance action complaint against Covelli et al. | 1.20 | 975.00 | $1,170.00 |
| 11/10/2018 | EAW | BL | Emails to/from G. Brown re: document review. | 0.10 | 725.00 | $72.50 |
| 11/10/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 3.40 | 675.00 | $2,295.00 |
| 11/11/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 2.40 | 675.00 | $1,620.00 |
| 11/11/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 2.10 | 775.00 | $1,627.50 |
| 11/11/2018 | EAW | BL | Review email from P. McManis re: Etaros document production. | 0.10 | 725.00 | $72.50 |
| 11/11/2018 | LFC | BL | Review Spitz deposition transcript and allegations in complaint | 2.00 | 975.00 | $1,950.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     19

Invoice 120881

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2018 | LFC | BL | Conference call with AJK and Elissa Wagner regarding avoidance action and document review for Christian deposition | 0.80 | 975.00 | $780.00 |
| 11/12/2018 | LFC | BL | Review Etaros document production | 1.80 | 975.00 | $1,755.00 |
| 11/12/2018 | EAW | BL | Review defendants' document productions (Kushner, et al.). | 2.30 | 725.00 | $1,667.50 |
| 11/12/2018 | EAW | BL | Telephone call with A. Kornfeld and L. Cantor re: document review and depo preparation. | 0.90 | 725.00 | $652.50 |
| 11/12/2018 | EAW | BL | Emails to/from G. Brown and J. Kim re: document review. | 0.20 | 725.00 | $145.00 |
| 11/12/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 5.50 | 775.00 | $4,262.50 |
| 11/12/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 6.00 | 775.00 | $4,650.00 |
| 11/12/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 3.10 | 675.00 | $2,092.50 |
| 11/12/2018 | GNB | BL | Email with Elissa A. Wagner regarding analysis of documents for deposition/trial preparation. | 0.10 | 675.00 | $67.50 |
| 11/12/2018 | AJK | BL | Analysis of issues re Etaros and Christian. | 1.60 | 1,050.00 | $1,680.00 |
| 11/12/2018 | AJK | BL | Call with E. Wagner and L. Cantor re Christian and Etaros. | 0.70 | 1,050.00 | $735.00 |
| 11/13/2018 | AJK | BL | Prepare for call with PGBC. | 0.40 | 1,050.00 | $420.00 |
| 11/13/2018 | AJK | BL | Conference call with PBGC, R. Feinstein, J. Dulberg and R. Newman re status and strategy. | 1.00 | 1,050.00 | $1,050.00 |
| 11/13/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 4.10 | 675.00 | $2,767.50 |
| 11/13/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 8.80 | 775.00 | $6,820.00 |
| 11/13/2018 | EAW | BL | Review defendants' document productions (Kushner, et al.); and related emails to/from CDS and Legal Vision. | 4.60 | 725.00 | $3,335.00 |
| 11/13/2018 | EAW | BL | Emails to/from N. Binder re: Proverian document production. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 120881

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2018 | EAW | BL | Emails to/from M. Petrovic re: OCUC document production. | 0.20 | 725.00 | $145.00 |
| 11/13/2018 | LFC | BL | Document review in preparation for Christian deposition | 4.00 | 975.00 | $3,900.00 |
| 11/13/2018 | RJF | BL | Call with PBGC, AK, Neman regarding tax issues, D&O litigation. | 0.90 | 1,095.00 | $985.50 |
| 11/14/2018 | PJJ | BL | Work on document review. | 2.00 | 375.00 | $750.00 |
| 11/14/2018 | LFC | BL | Review documents for Christian deposition | 2.50 | 975.00 | $2,437.50 |
| 11/14/2018 | EAW | BL | Attention to deposition scheduling for T. Christian and Etaros; and emails to/from A. Kornfeld, L. Cantor and M. Layfield re: same. | 0.70 | 725.00 | $507.50 |
| 11/14/2018 | EAW | BL | Review defendants' and third parties' document productions (Kushner, et al.). | 2.70 | 725.00 | $1,957.50 |
| 11/14/2018 | EAW | BL | Telephone call with A. Kornfeld re: document review and depositions. | 0.40 | 725.00 | $290.00 |
| 11/14/2018 | EAW | BL | Coordinate with M. Cano re: 2L and 3L document review. | 0.30 | 725.00 | $217.50 |
| 11/14/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 4.60 | 775.00 | $3,565.00 |
| 11/14/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 5.00 | 775.00 | $3,875.00 |
| 11/14/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 2.50 | 675.00 | $1,687.50 |
| 11/14/2018 | AJK | BL | Call with S. Sacks re settlement. | 0.40 | 1,050.00 | $420.00 |
| 11/14/2018 | AJK | BL | Attention to document review. | 0.80 | 1,050.00 | $840.00 |
| 11/15/2018 | AJK | BL | Analysis of issues re Tribune questions. | 1.30 | 1,050.00 | $1,365.00 |
| 11/15/2018 | AJK | BL | Attention to discovery issues. | 0.40 | 1,050.00 | $420.00 |
| 11/15/2018 | AJK | BL | Review and respond to B. Witkow email re discovery. | 0.70 | 1,050.00 | $735.00 |
| 11/15/2018 | GNB | BL | Analyze documents for deposition/trial preparation. | 0.20 | 675.00 | $135.00 |
| 11/15/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 5.50 | 775.00 | $4,262.50 |
| 11/15/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 4.50 | 775.00 | $3,487.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     21

Invoice 120881

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2018 | EAW | BL | Review defendants' and third parties' document productions (Kushner, et al.). | 2.60 | 725.00 | $1,885.00 |
| 11/15/2018 | EAW | BL | Draft and finalize deposition notices (Christian and Etaros); emails to/from A. Kornfeld re: same; and coordinate service of notices. | 1.40 | 725.00 | $1,015.00 |
| 11/15/2018 | EAW | BL | Draft subpoenas and notices of subpoenas (Kushner, et al.). | 1.80 | 725.00 | $1,305.00 |
| 11/15/2018 | EAW | BL | Review letter from J. Jassy re: objections to Tribune subpoena; and emails to/from A. Kornfeld, H. Zail and J. Jassy re: same. | 0.50 | 725.00 | $362.50 |
| 11/15/2018 | EAW | BL | Telephone call with A. Kornfeld re: deposition scheduling. | 0.10 | 725.00 | $72.50 |
| 11/15/2018 | EAW | BL | Telephone call with A. Kornfeld re: Tribune/Proverian subpoenas, and letter/objections to Tribune subpoena. | 0.60 | 725.00 | $435.00 |
| 11/15/2018 | EAW | BL | Telephone call with A. Kornfeld re: document subpoenas and related issues. | 0.20 | 725.00 | $145.00 |
| 11/15/2018 | EAW | BL | Emails from A. Kornfeld, B. Witkow and S. Sacks re: deposition scheduling. | 0.10 | 725.00 | $72.50 |
| 11/15/2018 | EAW | BL | Emails to/from M. Petrovic re: PBGC document production. | 0.10 | 725.00 | $72.50 |
| 11/15/2018 | LFC | BL | Review documents and research insurance issues | 1.00 | 975.00 | $975.00 |
| 11/16/2018 | LFC | BL | Review documents for Traci Christian deposition | 2.40 | 975.00 | $2,340.00 |
| 11/16/2018 | RJF | BL | Calling PBGC regarding DEO litigation. | 0.30 | 1,095.00 | $328.50 |
| 11/16/2018 | EAW | BL | Prepare and circulate executed version of Proverian NDA. | 0.20 | 725.00 | $145.00 |
| 11/16/2018 | EAW | BL | Telephone call with A. Kornfeld and H. Zail re: Tribune letter. | 0.60 | 725.00 | $435.00 |
| 11/16/2018 | EAW | BL | Review third party document productions and coordinate production to defendants (Kushner, et al.). | 2.80 | 725.00 | $2,030.00 |
| 11/16/2018 | EAW | BL | Telephone calls with A. Kornfeld re: Tribune letter, litigation issues and related matters. | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    22

Invoice 120881

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2018 | EAW | BL | Review and coordinate with M. Cano re: Kushner supplemental production. | 0.50 | 725.00 | $362.50 |
| 11/16/2018 | EAW | BL | Emails to/from P. Jeffries re: insurance investment documents. | 0.10 | 725.00 | $72.50 |
| 11/16/2018 | EAW | BL | Draft subpoenas and notices of subpoenas (Kushner, et al.). | 1.40 | 725.00 | $1,015.00 |
| 11/16/2018 | EAW | BL | Emails to/from A. Kornfeld, H. Zail and J. Jassy re: Tribune letter. | 0.40 | 725.00 | $290.00 |
| 11/16/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 8.60 | 775.00 | $6,665.00 |
| 11/16/2018 | AJK | BL | Prepare for call with H. Zail. | 0.30 | 1,050.00 | $315.00 |
| 11/16/2018 | AJK | BL | Call with H. Zail. | 0.50 | 1,050.00 | $525.00 |
| 11/16/2018 | AJK | BL | Attention to discovery issues. | 0.40 | 1,050.00 | $420.00 |
| 11/19/2018 | AJK | BL | Prepare for depositions (including document review). | 3.70 | 1,050.00 | $3,885.00 |
| 11/19/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 5.90 | 775.00 | $4,572.50 |
| 11/19/2018 | EAW | BL | Draft third-party document requests, document subpoenas, and related cover email to PBGC. | 3.40 | 725.00 | $2,465.00 |
| 11/19/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 1.30 | 775.00 | $1,007.50 |
| 11/19/2018 | EAW | BL | Attention to protocols for 3L (depo prep) document review. | 0.60 | 725.00 | $435.00 |
| 11/19/2018 | EAW | BL | Telephone call and voicemail from M. Rubio re: subpoena to Sensiba San Filippo. | 0.30 | 725.00 | $217.50 |
| 11/19/2018 | EAW | BL | Emails to/from M. Rubio re: subpoena to Sensiba San Filippo. | 0.10 | 725.00 | $72.50 |
| 11/19/2018 | EAW | BL | Review defendant and third-party document productions. | 3.20 | 725.00 | $2,320.00 |
| 11/19/2018 | EAW | BL | Emails to/from L. Cantor re: deposition of T. Christian. | 0.10 | 725.00 | $72.50 |
| 11/19/2018 | EAW | BL | Review letter from J. Landis re: subpoena to Aon Hewitt. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    23
Invoice 120881
November 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2018 | EAW | BL | Review insolvency-related document productions and draft related proposed revisions to Sensiba subpoena; and emails to/from R. Newman re: same. | 0.90 | 725.00 | $652.50 |
| 11/19/2018 | EAW | BL | Coordinate service of subpoena to CrossCredit Capital, LLC (Kushner, et al.). | 0.10 | 725.00 | $72.50 |
| 11/20/2018 | EAW | BL | Review defendants' proposed deposition schedule. | 0.10 | 725.00 | $72.50 |
| 11/20/2018 | EAW | BL | Review defendant and third-party document productions; and related emails to/from M. Cano. | 3.10 | 725.00 | $2,247.50 |
| 11/20/2018 | EAW | BL | Research re: motion to compel. | 1.70 | 725.00 | $1,232.50 |
| 11/20/2018 | EAW | BL | Draft outline of arguments re: motion to compel (Tribune); and email to R. Feinstein and J. Dulberg re: same. | 3.30 | 725.00 | $2,392.50 |
| 11/20/2018 | EAW | BL | Draft third-party document requests, document subpoenas, and related cover email to PBGC. | 0.30 | 725.00 | $217.50 |
| 11/20/2018 | EAW | BL | Telephone call with R. Newman re: insolvency report and document production, and related issues. | 0.40 | 725.00 | $290.00 |
| 11/20/2018 | EAW | BL | Review subpoenas to Sensiba San Filippo. | 0.20 | 725.00 | $145.00 |
| 11/20/2018 | EAW | BL | Telephone call with A. Kornfeld re: Tribune/Proverian subpoenas, expert reports and related issues. | 0.60 | 725.00 | $435.00 |
| 11/20/2018 | EAW | BL | Emails to/from A. Kornfeld and N. Binder re: Proverian subpoena. | 0.20 | 725.00 | $145.00 |
| 11/20/2018 | EAW | BL | Attention to response to Tribune subpoena; and emails to/from A. Kornfeld and J. Jassy re: same. | 0.30 | 725.00 | $217.50 |
| 11/20/2018 | EAW | BL | Emails to/from S. Stanton re: Palm Beach Capital document production. | 0.10 | 725.00 | $72.50 |
| 11/20/2018 | EAW | BL | Emails to/from A. Kornfeld and R. Newman re: insolvency report and related administrative issues. | 0.10 | 725.00 | $72.50 |
| 11/20/2018 | AJK | BL | Review documents in preparation for depositions. | 3.30 | 1,050.00 | $3,465.00 |
| 11/20/2018 | AJK | BL | Attention to discovery issues. | 0.20 | 1,050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    24
Freedom Communications II OCC                                        Invoice 120881
Client 29266.00002                                                  November 30, 2018

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2018 | LFC | BL | Review documents | 4.50 | 975.00 | $4,387.50 |
| 11/21/2018 | EAW | BL | Draft third-party document requests, document subpoenas, and notices of subpoenas. | 0.70 | 725.00 | $507.50 |
| 11/21/2018 | EAW | BL | Research re: motion to compel and document subpoenas. | 0.30 | 725.00 | $217.50 |
| 11/21/2018 | EAW | BL | Review defendant and third-party document productions. | 0.60 | 725.00 | $435.00 |
| 11/21/2018 | EAW | BL | Review notes from M. Cano re: defendants' document productions. | 0.10 | 725.00 | $72.50 |
| 11/21/2018 | EAW | BL | Draft email to M. Rubio re: revisions to Sensiba subpoena. | 0.20 | 725.00 | $145.00 |
| 11/25/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 1.00 | 775.00 | $775.00 |
| 11/26/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 4.00 | 775.00 | $3,100.00 |
| 11/26/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 5.50 | 775.00 | $4,262.50 |
| 11/26/2018 | LFC | BL | Review documents | 3.50 | 975.00 | $3,412.50 |
| 11/26/2018 | AJK | BL | Review documents in preparation for depositions. | 3.80 | 1,050.00 | $3,990.00 |
| 11/26/2018 | AJK | BL | Attention to scheduling emails. | 0.20 | 1,050.00 | $210.00 |
| 11/26/2018 | AJK | BL | Attention to scheduling issues. | 0.40 | 1,050.00 | $420.00 |
| 11/26/2018 | EAW | BL | Review defendants' document productions; and coordinate with M. Cano re: same. | 5.40 | 725.00 | $3,915.00 |
| 11/26/2018 | EAW | BL | Attention to proposed deposition schedule and related issues; and emails to/from L. Cantor, M. Layfield and B. Witkow re: same. | 0.80 | 725.00 | $580.00 |
| 11/26/2018 | EAW | BL | Telephone calls with A. Kornfeld re: proposed deposition schedule and related issues. | 0.90 | 725.00 | $652.50 |
| 11/26/2018 | EAW | BL | Review Tribune's objections to subpoena; and email to A. Kornfeld re: same. | 0.30 | 725.00 | $217.50 |
| 11/26/2018 | EAW | BL | Email to PBGC re: proposed deposition schedule and document subpoenas to LT Funding, et al. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    25

Invoice 120881

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2018 | EAW | BL | Emails to/from M. Petrovic re: PBGC and LT Funding document productions. | 0.10 | 725.00 | $72.50 |
| 11/27/2018 | EAW | BL | Telephone call with A. Kornfeld and R. Newman re: insolvency report and related issues. | 0.40 | 725.00 | $290.00 |
| 11/27/2018 | EAW | BL | Review E. Spitz's responses and objections to Committee's RFPs; and emails to/from K. Salour re: same. | 0.20 | 725.00 | $145.00 |
| 11/27/2018 | EAW | BL | Review RiskReg, Spitz, PBGC and Covelli document productions; and emails to/from A. Kornfeld and L. Cantor re: same. | 6.60 | 725.00 | $4,785.00 |
| 11/27/2018 | EAW | BL | Telephone call with A. Kornfeld and N. Binder re: Proverian subpoena. | 0.20 | 725.00 | $145.00 |
| 11/27/2018 | EAW | BL | Draft amended deposition notices. | 0.30 | 725.00 | $217.50 |
| 11/27/2018 | EAW | BL | Review and revise proposed deposition schedule; and email to defendants' counsel re: same. | 1.60 | 725.00 | $1,160.00 |
| 11/27/2018 | EAW | BL | Telephone call with A. Kornfeld re: deposition schedule and deposition preparation. | 0.40 | 725.00 | $290.00 |
| 11/27/2018 | LFC | BL | Freedom Communications Document review for Christian deposition | 5.40 | 975.00 | $5,265.00 |
| 11/27/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 4.40 | 775.00 | $3,410.00 |
| 11/27/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 4.50 | 775.00 | $3,487.50 |
| 11/27/2018 | AJK | BL | Call with R. Newman re expert issues. | 0.40 | 1,050.00 | $420.00 |
| 11/27/2018 | AJK | BL | Call with N. Binder. | 0.20 | 1,050.00 | $210.00 |
| 11/27/2018 | AJK | BL | Review documents in preparation for deposition. | 7.50 | 1,050.00 | $7,875.00 |
| 11/28/2018 | AJK | BL | Review documents in preparation for deposition. | 4.70 | 1,050.00 | $4,935.00 |
| 11/28/2018 | AJK | BL | Prepare for call with Tribune counsel. | 0.70 | 1,050.00 | $735.00 |
| 11/28/2018 | AJK | BL | Call with Sidley. | 0.50 | 1,050.00 | $525.00 |
| 11/28/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation; emails Wagner on same. | 6.10 | 775.00 | $4,727.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    26

Invoice 120881

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 6.20 | 775.00 | $4,805.00 |
| 11/28/2018 | GNB | BL | Review emails from Elissa A. Wagner and Jonathan J. Kim regarding status of analyzing documents for deposition/trial preparation, and work going forward. | 0.10 | 675.00 | $67.50 |
| 11/28/2018 | LFC | BL | Review documents for Traci Christian deposition | 2.00 | 975.00 | $1,950.00 |
| 11/28/2018 | LFC | BL | Further document review  (2.5)  (2.3) | 4.80 | 975.00 | $4,680.00 |
| 11/28/2018 | EAW | BL | Telephone calls with L. Summer re: Mueller Prost subpoena. | 0.10 | 725.00 | $72.50 |
| 11/28/2018 | EAW | BL | Emails to/from B. Witkow re: McCloud subpoena. | 0.10 | 725.00 | $72.50 |
| 11/28/2018 | EAW | BL | Attention to status of 2L document review; and emails to G. Brown and J. Kim re: same. | 0.70 | 725.00 | $507.50 |
| 11/28/2018 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation, Tribune subpoena and related issues. | 1.30 | 725.00 | $942.50 |
| 11/28/2018 | EAW | BL | Review RiskReg, Spitz, PBGC and Covelli document productions. | 3.20 | 725.00 | $2,320.00 |
| 11/28/2018 | EAW | BL | Revise proposed deposition schedule; and emails to/from A. Kornfeld, PBGC and defendants' counsel re: same. | 0.70 | 725.00 | $507.50 |
| 11/28/2018 | EAW | BL | Telephone call with A. Kornfeld, K. Kansa and J. Jassy re: Tribune subpoena. | 0.50 | 725.00 | $362.50 |
| 11/28/2018 | EAW | BL | Draft email to K. Kansa and J. Jassy re: Tribune subpoena. | 0.60 | 725.00 | $435.00 |
| 11/29/2018 | EAW | BL | Revise and circulate proposed deposition schedule. | 0.30 | 725.00 | $217.50 |
| 11/29/2018 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: proposed deposition schedule. | 1.00 | 725.00 | $725.00 |
| 11/29/2018 | EAW | BL | Telephone calls to/from V. Green re: LTSP subpoena. | 0.10 | 725.00 | $72.50 |
| 11/29/2018 | EAW | BL | Review Covelli document production; and emails to/from L. Cantor re: same. | 0.50 | 725.00 | $362.50 |
| 11/29/2018 | LFC | BL | Review documents produced by C2 for Christian deposition  (1.0), (1.5), (3.0); (2.0) | 7.50 | 975.00 | $7,312.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    27

Invoice 120881

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 6.90 | 775.00 | $5,347.50 |
| 11/29/2018 | AJK | BL | Prepare for call with PBGC. | 0.40 | 1,050.00 | $420.00 |
| 11/29/2018 | AJK | BL | Participate on call with PBGC. | 1.00 | 1,050.00 | $1,050.00 |
| 11/29/2018 | AJK | BL | Review documents in preparation for depositions. | 0.80 | 1,050.00 | $840.00 |
| 11/30/2018 | AJK | BL | Attention to emails re LT Funding issues. | 0.20 | 1,050.00 | $210.00 |
| 11/30/2018 | AJK | BL | Call with H. Zail re expert issue. | 0.20 | 1,050.00 | $210.00 |
| 11/30/2018 | AJK | BL | Review documents. | 2.70 | 1,050.00 | $2,835.00 |
| 11/30/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 2.70 | 775.00 | $2,092.50 |
| 11/30/2018 | JJK | BL | Review/analyze documents/information for Kusnher/retirement plan litigation. | 5.80 | 775.00 | $4,495.00 |
| 11/30/2018 | LFC | BL | Review documents for Traci Christian deposition | 6.50 | 975.00 | $6,337.50 |
| | | | | 435.50 | | $344,576.50 |

Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2018 | JWD | CA | Emails re next status conf | 0.30 | 795.00 | $238.50 |
| 11/05/2018 | BDD | CA | Email J. Dulberg re 11/14 status conference | 0.10 | 375.00 | $37.50 |
| 11/05/2018 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 375.00 | $37.50 |
| 11/05/2018 | BDD | CA | Set up telephonic appearance for J. Dulberg re 11/14 status conference | 0.10 | 375.00 | $37.50 |
| 11/05/2018 | BDD | CA | Email M. DesJardien re status conference report | 0.10 | 375.00 | $37.50 |
| 11/05/2018 | BDD | CA | Email M. Kulick re J. Dulberg telephonic appearance at 11/14 status conference | 0.10 | 375.00 | $37.50 |
| 11/06/2018 | BDD | CA | Email J. Dulberg re telephonic appearance at 11/14 status conference | 0.10 | 375.00 | $37.50 |
| 11/13/2018 | JWD | CA | Review tentative ruling for status conference and prep for same | 0.30 | 795.00 | $238.50 |
| 11/14/2018 | JWD | CA | Prep for and attend status conference | 1.00 | 795.00 | $795.00 |
| | | | | 2.20 | | $1,497.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    28

Invoice 120881

November 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 11/15/2018 | BDD | CP | Email C. Ferra re Oct. invoice | 0.10 | 375.00 | $37.50 |
| 11/15/2018 | BDD | CP | Preparation of PSZJ Oct. monthly fee statement; email J. Dulberg re same | 0.50 | 375.00 | $187.50 |
| 11/15/2018 | BDD | CP | Email M. Kulick re PSZJ Oct. monthly fee statement | 0.10 | 375.00 | $37.50 |
| | | | | 0.70 | | $262.50 |
| **General Creditors' Committee** | | | | | | |
| 11/01/2018 | RJF | GC | Email to committee regarding next meeting. | 0.10 | 1,095.00 | $109.50 |
| 11/02/2018 | JWD | GC | Emails re Committee meeting | 0.20 | 795.00 | $159.00 |
| 11/13/2018 | JWD | GC | Emails re next Committee meeting | 0.10 | 795.00 | $79.50 |
| 11/19/2018 | JWD | GC | Emails re next meeting with Committee and E Wagner | 0.20 | 795.00 | $159.00 |
| | | | | 0.60 | | $507.00 |
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 11/13/2018 | JWD | LN | Attend call re litigation update | 0.90 | 795.00 | $715.50 |
| 11/21/2018 | JWD | LN | Review email re D&O - Trib issues | 0.30 | 795.00 | $238.50 |
| | | | | 1.20 | | $954.00 |
| **Tax Issues** | | | | | | |
| 11/01/2018 | JWD | TI | TI Emails and calls with A Friedman and R Newman re tax refunds | 0.30 | 795.00 | $238.50 |
| | | | | 0.30 | | $238.50 |

TOTAL SERVICES FOR THIS MATTER:                              $405,920.50

Pachulski Stang Ziehl & Jones LLP                              Page:    29
Freedom Communications II OCC                                 Invoice 120881
Client 29266.00002                                           November 30, 2018

_____

<u>Expenses</u>

| | | | |
|---|---|---|---:|
| 10/05/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 15.39 |
| 10/23/2018 | CC | Conference Call [E105] AT&T Conference Call, JWD | 41.05 |
| 10/23/2018 | CC | Conference Call [E105] AT&T Conference Call, AJK | 1.89 |
| 10/24/2018 | FE | 29266.00002 FedEx Charges for 10-24-18 | 9.44 |
| 10/24/2018 | FE | 29266.00002 FedEx Charges for 10-24-18 | 16.19 |
| 10/24/2018 | FE | 29266.00002 FedEx Charges for 10-24-18 | 9.44 |
| 10/24/2018 | FE | 29266.00002 FedEx Charges for 10-24-18 | 9.44 |
| 10/24/2018 | FE | 29266.00002 FedEx Charges for 10-24-18 | 14.00 |
| 10/24/2018 | FE | 29266.00002 FedEx Charges for 10-24-18 | 19.10 |
| 10/25/2018 | FE | 29266.00002 FedEx Charges for 10-25-18 | 14.12 |
| 11/01/2018 | FE | 29266.00002 FedEx Charges for 11-01-18 | 14.08 |
| 11/01/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 11/01/2018 | RE | ( 590 @0.20 PER PG) | 118.00 |
| 11/01/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/01/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/01/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/01/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/01/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/01/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/01/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/01/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/01/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/01/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/01/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/01/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/01/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/02/2018 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 11/02/2018 | RE | ( 24 @0.20 PER PG) | 4.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:    30
Freedom Communications II OCC                               Invoice 120881
Client 29266.00002                                         November 30, 2018

---

| 11/02/2018 | RE  | ( 16 @0.20 PER PG)                                   | 3.20   |
|------------|-----|-----------------------------------------------------|--------|
| 11/02/2018 | RE  | ( 12 @0.20 PER PG)                                   | 2.40   |
| 11/02/2018 | RE  | ( 87 @0.20 PER PG)                                   | 17.40  |
| 11/02/2018 | RE  | ( 8 @0.20 PER PG)                                    | 1.60   |
| 11/02/2018 | RE  | ( 26 @0.20 PER PG)                                   | 5.20   |
| 11/09/2018 | RE2 | SCAN/COPY ( 160 @0.10 PER PG)                        | 16.00  |
| 11/09/2018 | RE2 | SCAN/COPY ( 1228 @0.10 PER PG)                       | 122.80 |
| 11/11/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                          | 0.10   |
| 11/15/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)                          | 0.40   |
| 11/15/2018 | RE2 | SCAN/COPY ( 37 @0.10 PER PG)                         | 3.70   |
| 11/15/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                          | 0.30   |
| 11/15/2018 | RE  | ( 32 @0.20 PER PG)                                   | 6.40   |
| 11/15/2018 | RE  | ( 963 @0.20 PER PG)                                  | 192.60 |
| 11/15/2018 | LN  | 29266.00002 Lexis Charges for 11-15-18              | 31.69  |
| 11/15/2018 | PO  | 29266.00002 :Postage Charges for 11-15-18           | 2.35   |
| 11/15/2018 | PO  | 29266.00002 :Postage Charges for 11-15-18           | 44.01  |
| 11/16/2018 | PO  | 29266.00002 :Postage Charges for 11-16-18           | 4.45   |
| 11/16/2018 | RE  | ( 96 @0.20 PER PG)                                   | 19.20  |
| 11/16/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)                         | 2.10   |
| 11/16/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)                         | 2.40   |
| 11/19/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                          | 0.20   |
| 11/19/2018 | PO  | 29266.00002 :Postage Charges for 11-19-18           | 8.04   |
| 11/19/2018 | FE  | 29266.00002 FedEx Charges for 11-19-18              | 13.95  |
| 11/20/2018 | LN  | 29266.00002 Lexis Charges for 11-20-18              | 55.91  |
| 11/26/2018 | LN  | 29266.00002 Lexis Charges for 11-26-18              | 0.68   |
| 11/26/2018 | LN  | 29266.00002 Lexis Charges for 11-26-18              | 85.56  |
| 11/26/2018 | RE  | ( 17 @0.20 PER PG)                                   | 3.40   |
| 11/26/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)                          | 0.40   |
| 11/26/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)                          | 0.40   |

Pachulski Stang Ziehl & Jones LLP                                    Page:    31
Freedom Communications II OCC                                        Invoice 120881
Client 29266.00002                                                  November 30, 2018

---

| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/26/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/26/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/26/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/26/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/26/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Freedom Communications II OCC                                        Invoice 120881
Client 29266.00002                                                  November 30, 2018

| | | | |
|---|---|---|---|
| 11/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/27/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/27/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/27/2018 | RE2 | SCAN/COPY ( 6242 @0.10 PER PG) | 624.20 |
| 11/27/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/27/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/27/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/27/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    34
Freedom Communications II OCC                                        Invoice 120881
Client 29266.00002                                                   November 30, 2018

---

| 11/27/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
|---|---|---|---|
| 11/27/2018 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 11/27/2018 | LN | 29266.00002 Lexis Charges for 11-27-18 | 30.33 |
| 11/27/2018 | PO | 29266.00002 :Postage Charges for 11-27-18 | 2.35 |
| 11/28/2018 | LN | 29266.00002 Lexis Charges for 11-28-18 | 27.61 |
| 11/28/2018 | LN | 29266.00002 Lexis Charges for 11-28-18 | 84.20 |
| 11/28/2018 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 11/28/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/28/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/28/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 11/28/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/28/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/28/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/28/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/28/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/28/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/28/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/28/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/28/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/28/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 11/28/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/28/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/28/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/29/2018 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | 19.60 |
| 11/29/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/29/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    35
Freedom Communications II OCC                                       Invoice 120881
Client 29266.00002                                                 November 30, 2018

---

| 11/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2018 | PAC | Pacer - Court Research | 31.00 |
| 11/30/2018 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 11/30/2018 | PO | 29266.00002 :Postage Charges for 11-30-18 | 0.68 |

Total Expenses for this Matter                          $1,867.45

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    36

Invoice 120881

November 30, 2018

## A/R STATEMENT

Outstanding Balance from prior invoices as of 11/30/2018          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |

Total Amount Due on Current and Prior Invoices:                              $2,009,884.95



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

December 31, 2018
Invoice    120999
Client    29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2018

| | |
|---|---|
| FEES | $489,732.50 |
| EXPENSES | $3,120.77 |
| TOTAL CURRENT CHARGES | $492,853.27 |
| BALANCE FORWARD | $2,009,884.95 |
| TOTAL BALANCE DUE | $2,502,738.22 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:     2

Invoice 120999

December 31, 2018

</div>

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,050.00 | 70.90 | $74,445.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 795.00 | 0.60 | $477.00 |
| LFC | Cantor, Linda F. | Partner | 975.00 | 85.10 | $82,972.50 |
| RJF | Feinstein, Robert J. | Partner | 1,095.00 | 1.40 | $1,533.00 |
| BEL | Levine, Beth E. | Counsel | 750.00 | 63.60 | $47,700.00 |
| EAW | Wagner, Elissa A. | Counsel | 725.00 | 139.30 | $100,992.50 |
| GNB | Brown, Gillian N. | Counsel | 675.00 | 28.50 | $19,237.50 |
| JJK | Kim, Jonathan J. | Counsel | 775.00 | 149.90 | $116,172.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 750.00 | 50.60 | $37,950.00 |
| BDD | Dassa, Beth D. | Paralegal | 375.00 | 9.50 | $3,562.50 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 13.40 | $4,690.00 |
| | | | | 612.80 | $489,732.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 64.30 | $42,878.50 |
| BL | Bankruptcy Litigation | 547.70 | $446,428.00 |
| CO | Claims Administration and Objections | 0.10 | $37.50 |
| CP | PSZJ Compensation | 0.50 | $229.50 |
| GC | General Creditors' Committee | 0.20 | $159.00 |
| | | 612.80 | $489,732.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 120999

December 31, 2018

---

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Conference Call | $20.33 |
| CourtLink | $3.87 |
| Federal Express | $81.75 |
| Lexis/Nexis- Legal Research | $311.19 |
| Pacer - Court Research | $20.00 |
| Postage | $117.63 |
| Reproduction Expense | $409.80 |
| Reproduction Scan Expense - @0.10 per page | $2,156.20 |
| | $3,120.77 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 12/03/2018 | JPN | AC | Follow-up with Debtors and Defendant regarding Veritiv and other settlement funds and deposits. | 0.30 | 750.00 | $225.00 |
| 12/03/2018 | JPN | AC | Reconcile CNG and Lindemeyer claims; Forward correspondence to Debtor; Telephone conference regarding distribution to different bankruptcy estates. | 1.00 | 750.00 | $750.00 |
| 12/03/2018 | JPN | AC | Draft correspondence to counsel for Lindemeyer regarding status of settlement agreement. | 0.30 | 750.00 | $225.00 |
| 12/03/2018 | JPN | AC | Meet and confer with counsel for Defendant, Professional Courier (2x); Draft report. | 0.90 | 750.00 | $675.00 |
| 12/03/2018 | JPN | AC | Exchange correspondence with Defendant, Staffmark regarding summary judgment motion. | 0.20 | 750.00 | $150.00 |
| 12/03/2018 | JPN | AC | Reconcile discrepancies with new value analysis with Defendant, United SourceHOV; Review schedules and filed claims. | 1.30 | 750.00 | $975.00 |
| 12/03/2018 | JPN | AC | Reconcile payment data with Defendant, United SourceHOV. | 1.00 | 750.00 | $750.00 |
| 12/03/2018 | JPN | AC | Draft multiple status reports and forward to counsel regarding 12/12/18 hearing; Telephone conference with multiple counsel. | 1.30 | 750.00 | $975.00 |
| 12/03/2018 | JPN | AC | Settlement discussions with Defendant, Case Paper. | 0.30 | 750.00 | $225.00 |
| 12/03/2018 | JPN | AC | Telephone conference with counsel for Defendant, Ink Systems. | 0.30 | 750.00 | $225.00 |
| 12/04/2018 | JPN | AC | Review Notice of Settlement; Meet with Michael A. Matteo; File. | 0.20 | 750.00 | $150.00 |
| 12/04/2018 | JPN | AC | Meet and confer with counsel for Defendant, Southern Lithoplate regarding exposure. | 0.40 | 750.00 | $300.00 |
| 12/04/2018 | JPN | AC | Dismiss Defendant, Advantage Mailing. | 0.20 | 750.00 | $150.00 |
| 12/04/2018 | JPN | AC | Review emails regarding payment pressure and historical dealings between Debtor and Professional Courier for Pre-trial Brief. | 1.40 | 750.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 120999

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2018 | JPN | AC | Draft Pre-trial Stipulation and Statement of Facts; Preparation for meet and confer with Defendant, Professional Courier. | 2.20 | 750.00 | $1,650.00 |
| 12/04/2018 | JPN | AC | Compile documents for Pre-trial Statement, exhibits, and statement of fact. | 1.80 | 750.00 | $1,350.00 |
| 12/04/2018 | JPN | AC | Meet and confer with Defendant, Case Paper regarding 12/5/18 hearing, issues and settlement. | 0.40 | 750.00 | $300.00 |
| 12/04/2018 | JPN | AC | File Unilateral Status Report for 12/12/18 hearing. | 0.10 | 750.00 | $75.00 |
| 12/04/2018 | JPN | AC | Respond to Defendant, General Rewinding; Respond to Defendant, Staffmark. | 0.20 | 750.00 | $150.00 |
| 12/04/2018 | JPN | AC | Review status of litigation and disclosures with Defendant, SourceHOV. | 0.30 | 750.00 | $225.00 |
| 12/04/2018 | MAM | AC | Draft stipulation for dismissal regarding Advantage Mailing, LLC. | 0.30 | 350.00 | $105.00 |
| 12/04/2018 | MAM | AC | Draft order approving stipulation for dismissal regarding Advantage Mailing, LLC. | 0.20 | 350.00 | $70.00 |
| 12/04/2018 | MAM | AC | Review Judge's calendar for the December 12, 2018 status conferences and email Jeffrey P. Nolan. | 0.50 | 350.00 | $175.00 |
| 12/04/2018 | MAM | AC | Draft joint status conference report regarding Turn-Key Solutions. | 0.30 | 350.00 | $105.00 |
| 12/04/2018 | MAM | AC | Draft notice of settlement with Southern Lithoplate Inc. and forward same to Jeffrey P. Nolan. | 0.30 | 350.00 | $105.00 |
| 12/04/2018 | MAM | AC | Review settlement agreement with Turn-Key and email Randy Ings regarding status of payments. | 0.20 | 350.00 | $70.00 |
| 12/04/2018 | MAM | AC | Revise stipulation for dismissal and order thereon regarding Advantage Mailing. | 0.20 | 350.00 | $70.00 |
| 12/04/2018 | MAM | AC | Revise notice of settlement with Southern Lithoplate. | 0.20 | 350.00 | $70.00 |
| 12/04/2018 | MAM | AC | Work on Plaintiff's Exhibit List regarding Joint Pre-Trial Stipulation in the Professional Courier's Adversary Proceeding. | 2.20 | 350.00 | $770.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2018 | MAM | AC | Draft unilateral status report regarding Turn-Key Solutions. | 0.20 | 350.00 | $70.00 |
| 12/05/2018 | MAM | AC | Update tracking chart regarding settlement with Southern Lithoplate. | 0.20 | 350.00 | $70.00 |
| 12/05/2018 | MAM | AC | Revise joint status report regarding Press-One Customer Care, Inc. | 0.20 | 350.00 | $70.00 |
| 12/05/2018 | MAM | AC | Draft stipulated judgment versus Southern Lithoplate, Inc. | 1.20 | 350.00 | $420.00 |
| 12/05/2018 | JPN | AC | Review status report of B. Smith and monthly report regarding response to Defendant, Ink Systems. | 0.20 | 750.00 | $150.00 |
| 12/05/2018 | JPN | AC | Preparation of conference call with. Defendant, SourceHOV; Telephone conference with D. Golubcheck regarding defenses; 12/12/18 hearing and settlement. | 0.50 | 750.00 | $375.00 |
| 12/05/2018 | JPN | AC | Revise and file numerous Joint Status Reports for 12/12/18 hearing; Telephone conference with Defendant Press One. | 1.50 | 750.00 | $1,125.00 |
| 12/05/2018 | JPN | AC | Finalize installment terms with Defendant, Southern Lithoplate. | 0.30 | 750.00 | $225.00 |
| 12/05/2018 | JPN | AC | Draft settlement agreement with Defendant, Southern Lithoplate; Revise and forward to opposing counsel. | 1.00 | 750.00 | $750.00 |
| 12/05/2018 | JPN | AC | Review claims of Defendant, Ink Systems; Meet with Debtor regarding overall settlement negotiations. | 0.40 | 750.00 | $300.00 |
| 12/05/2018 | JPN | AC | Telephone conference with Debtor, A. Friedman regarding CNG. | 0.20 | 750.00 | $150.00 |
| 12/05/2018 | JPN | AC | Revise settlement agreement with Defendant, CNG and forward to Debtor counsel. | 0.40 | 750.00 | $300.00 |
| 12/05/2018 | JPN | AC | File Notice of Settlement and Request for Adjournment of 12/12/18 Status Conference with Defendant, Southern Lithoplate. | 0.30 | 750.00 | $225.00 |
| 12/05/2018 | JPN | AC | Meet and confer with Defendant, Case Paper regarding ordinary course of business defense and industry standard. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">
Page:     8

Invoice 120999

December 31, 2018
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2018 | JPN | AC | Multiple Telephone conferences with Defendant, Professional Courier regarding ordinary course of business defenses, Pre-trial Order and Exhibits. | 0.60 | 750.00 | $450.00 |
| 12/05/2018 | JPN | AC | Settlement discussions with Defendant, Professional Courier. | 0.80 | 750.00 | $600.00 |
| 12/05/2018 | JPN | AC | Finalize dismissal with Defendant, Yahoo. | 0.10 | 750.00 | $75.00 |
| 12/05/2018 | JPN | AC | Telephone conference with counsel for Defendant, Lindemeyer. | 0.20 | 750.00 | $150.00 |
| 12/06/2018 | JPN | AC | Review summary judgment motion filed by Defendant, Staffmark, supporting documents and new value. | 0.50 | 750.00 | $375.00 |
| 12/06/2018 | JPN | AC | Review Court rules regarding page limits; Violation of Local Bankruptcy Rule by Defendant's summary judgment motion. | 0.20 | 750.00 | $150.00 |
| 12/06/2018 | JPN | AC | Draft outline to oppose summary judgment motion. | 0.40 | 750.00 | $300.00 |
| 12/06/2018 | JPN | AC | Telephone conference with A. Friedman regarding CNG and Lindemeyer claims and reconciliation. | 0.20 | 750.00 | $150.00 |
| 12/06/2018 | JPN | AC | Follow-up with Defendant, SourceHOV regarding Joint Status Report; Telephone conference with counsel regarding defenses. | 0.30 | 750.00 | $225.00 |
| 12/06/2018 | MAM | AC | Review settlement payment report from Randy Ings and update tracking chart. | 0.60 | 350.00 | $210.00 |
| 12/08/2018 | JPN | AC | Circulate fully executed settlement documents with Defendant, Circulation Technician. | 0.30 | 750.00 | $225.00 |
| 12/10/2018 | JPN | AC | Circulate final settlement documents. | 0.20 | 750.00 | $150.00 |
| 12/10/2018 | JPN | AC | Draft settlement proposal #10 to the Committee. | 0.60 | 750.00 | $450.00 |
| 12/10/2018 | JPN | AC | Review opposition Brief to Motion to Strike of Defendant, Staffmark and legal authorities therein, supplemental new value analysis and additional declarations; Review legal authorities. | 1.00 | 750.00 | $750.00 |
| 12/10/2018 | JPN | AC | Draft Reply Brief of Committee in support of Motion to Strike. | 2.00 | 750.00 | $1,500.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     9

Invoice 120999

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2018 | JPN | AC | Meet and confer with Defendant, New Market regarding 12/19/18 Pre-trial Conference. | 0.30 | 750.00 | $225.00 |
| 12/10/2018 | JPN | AC | Draft correspondence to Debtor regarding approval and review of proposed settlement with CNG. | 0.20 | 750.00 | $150.00 |
| 12/10/2018 | JPN | AC | Review revised new value analysis by Debtor with service dates for Defendant, Staffmark. | 0.30 | 750.00 | $225.00 |
| 12/10/2018 | MAM | AC | Revise new value analysis regarding Staffmark Investment, LLC and forward same to Jeffrey P. Nolan. | 2.20 | 350.00 | $770.00 |
| 12/10/2018 | MAM | AC | Update tracking chart regarding settlement payment from General Rewinding. | 0.20 | 350.00 | $70.00 |
| 12/11/2018 | MAM | AC | Review Judge's calendar for the pre-trial conferences set for December 19, 2018. | 0.60 | 350.00 | $210.00 |
| 12/11/2018 | MAM | AC | Draft Unilateral Status Report for One Stop Printing & Design Co., Inc. | 0.30 | 350.00 | $105.00 |
| 12/11/2018 | MAM | AC | Draft Unilateral Status Report for Veritiv Operating Company. | 0.30 | 350.00 | $105.00 |
| 12/11/2018 | MAM | AC | Printout dockets and prepare for hearings for Jeffrey P. Nolan regarding December 19, 2018. | 0.60 | 350.00 | $210.00 |
| 12/11/2018 | JWD | AC | Draft next settlement summary email | 0.30 | 795.00 | $238.50 |
| 12/11/2018 | JPN | AC | Review arguments in summary judgment motion filed by Defendant, Staffmark. | 0.50 | 750.00 | $375.00 |
| 12/11/2018 | JPN | AC | Draft and further revise Reply  in support of Motion to Strike; Finalize and file. | 1.70 | 750.00 | $1,275.00 |
| 12/11/2018 | JPN | AC | Telephone conference with multiple counsel regarding 12/12/18 Pre-trial Conference; Review tentatives. | 0.60 | 750.00 | $450.00 |
| 12/11/2018 | JPN | AC | Draft responses to Defendant, Ink Systems regarding Debtor consent to stipulate as to claims. | 0.40 | 750.00 | $300.00 |
| 12/11/2018 | JPN | AC | File numerous Unilateral Status Reports for adjournment of hearings. | 0.50 | 750.00 | $375.00 |
| 12/11/2018 | JPN | AC | Update Litigation Tracking matrix for Status Report and update to the Court. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 120999

December 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2018 | JPN | AC | Compile supporting documents to Reply to Motion to Strike. | 0.20 | 750.00 | $150.00 |
| 12/12/2018 | JPN | AC | Travel to U.S.B.C., Central District Santa Ana for hearing in adversaries. | 2.40 | 750.00 | $1,800.00 |
| 12/12/2018 | JPN | AC | Respond to Debtor regarding deposit of various settlement funds. | 0.20 | 750.00 | $150.00 |
| 12/12/2018 | JPN | AC | Review email and historical payment data for ordinary course of business defense dealing between Debtor and New Market Enterprises. | 1.40 | 750.00 | $1,050.00 |
| 12/13/2018 | JPN | AC | Meet and confer with CNG regarding extension of discovery deadlines and 12/19/18 Pre-trial. | 0.30 | 750.00 | $225.00 |
| 12/14/2018 | JPN | AC | Telephone conference with counsel for Defendant, Case Paper regarding upcoming Pre-trial Conference. | 0.40 | 750.00 | $300.00 |
| 12/14/2018 | JPN | AC | Prepare for summary judgment motion hearing on 12/19/18. | 0.50 | 750.00 | $375.00 |
| 12/17/2018 | JPN | AC | Revise initial draft of Settlement Agreement with Defendants, CNG and Lindemeyer; Forward to counsel with comment. | 0.50 | 750.00 | $375.00 |
| 12/17/2018 | JPN | AC | Draft correspondence to A. Friedman with draft Settlement Agreement. | 0.30 | 750.00 | $225.00 |
| 12/17/2018 | MAM | AC | Review calendar for continued status conference in the Central National matter for Jeffrey P. Nolan. | 0.20 | 350.00 | $70.00 |
| 12/18/2018 | JPN | AC | Meet with counsel for Defendant, Lindemeyer regarding claims approval and scope of release; Telephone conference with Debtor representative regarding claims. | 0.40 | 750.00 | $300.00 |
| 12/18/2018 | JPN | AC | Review Agenda and tentative for 12/19/18 hearing. | 0.30 | 750.00 | $225.00 |
| 12/18/2018 | JPN | AC | Compile documents and argument to rebutt tentative ruling granting partial summary judgment; Attach invoices and prepare oral argument. | 1.50 | 750.00 | $1,125.00 |
| 12/18/2018 | JPN | AC | Review adjusted new value analysis by Debtor including assumptions. | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 120999

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2018 | JPN | AC | Meet with counsel for Defendant, Southern Lithoplate (2x) regarding 12/19/18 hearings. | 0.30 | 750.00 | $225.00 |
| 12/18/2018 | JPN | AC | Telephone conference with clerk regarding various matters on calendar for 12/19/18 hearing. | 0.20 | 750.00 | $150.00 |
| 12/19/2018 | JPN | AC | Travel to Santa Ana for Pre-trial Conference in adversaries and summary judgment motion hearing; Argue motions and return | 4.00 | 750.00 | $3,000.00 |
| 12/19/2018 | JPN | AC | Review corrected new value analysis with Staffmark. | 0.20 | 750.00 | $150.00 |
| 12/19/2018 | JPN | AC | Settlement negotiations with Defendant, New Market. | 0.40 | 750.00 | $300.00 |
| 12/19/2018 | JPN | AC | Follow-up with R. Ings regarding funds received. | 0.20 | 750.00 | $150.00 |
| 12/19/2018 | JPN | AC | Draft offer in compromise to Defendant, Staffmark and denial of summary judgment motion. | 0.30 | 750.00 | $225.00 |
| 12/19/2018 | MAM | AC | Telephone call with Jeffrey P. Nolan regarding new value analysis of Staffmark. | 0.30 | 350.00 | $105.00 |
| 12/19/2018 | MAM | AC | Revise new value analysis of Staffmark. | 0.40 | 350.00 | $140.00 |
| 12/20/2018 | MAM | AC | Locate and forward settlement agreement with General Rewinding to Randy Ings and update tracking matrix. | 0.20 | 350.00 | $70.00 |
| 12/20/2018 | MAM | AC | Locate and review Motion to Authorize prosecution of Avoidance Actions and Claims for Jeffrey P. Nolan. | 0.30 | 350.00 | $105.00 |
| 12/20/2018 | MAM | AC | Update settlement payment tracking chart regarding RDI Marketing December payment. | 0.20 | 350.00 | $70.00 |
| 12/20/2018 | JPN | AC | Revise the settlement documents with Defendant, Ink Systems; Telephone conference with counsel for Defendant. | 0.50 | 750.00 | $375.00 |
| 12/20/2018 | JPN | AC | Follow-up with Debtor regarding Veritiv and RDI Marketing. | 0.20 | 750.00 | $150.00 |
| 12/20/2018 | JPN | AC | Review ordinary course of business defense in preparation for call with Defendant, SourceHOV. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    12
Invoice 120999
December 31, 2018

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 12/21/2018 | MAM | AC | Draft stipulation for dismissal regarding General Rewinding, Inc. | 0.30 | 350.00 | $105.00 |
| 12/21/2018 | JPN | AC | Meet with Defendant Staffmark; Review counter-offer from Defendant. | 0.50 | 750.00 | $375.00 |
| 12/21/2018 | JPN | AC | Receipt of funds; Forward to client; update tracking matrix. | 0.30 | 750.00 | $225.00 |
| 12/21/2018 | JPN | AC | Respond to Defendant, RDI Marketing; Confirm receipt of funds. | 0.30 | 750.00 | $225.00 |
| 12/26/2018 | JPN | AC | Review tracking matrix and update; Update installments. | 0.20 | 750.00 | $150.00 |
| 12/26/2018 | JPN | AC | Draft stipulation for dismissal. | 0.20 | 750.00 | $150.00 |
| 12/26/2018 | JPN | AC | Circulate ordinary course of business exposure ranges with Defendant, SourceHOV. | 1.00 | 750.00 | $750.00 |
| 12/27/2018 | JPN | AC | Exchange correspondence with Defendant, General Rewinding; Circulate stipulation for dismissal. | 0.30 | 750.00 | $225.00 |
| 12/27/2018 | MAM | AC | Draft stipulation for dismissal regarding One Stop Printing & Design Co., Inc. | 0.30 | 350.00 | $105.00 |
| 12/27/2018 | MAM | AC | Draft order approving stipulation for dismissal regarding One Stop Printing & Design Co., Inc. | 0.20 | 350.00 | $70.00 |
| 12/28/2018 | JPN | AC | Settlement discussions with Defendant, Staffmark. | 0.30 | 750.00 | $225.00 |
| 12/28/2018 | JPN | AC | Settlement discussions with Defendant, Press-One; Telephone conference with counsel for Defendant, Press-One. | 0.30 | 750.00 | $225.00 |
| | | | | 64.30 | | $42,878.50 |

## Bankruptcy Litigation

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 12/01/2018 | GNB | BL | Analyze PBGC-produced documents for deposition/trial preparation (1.5); Email with Michelle Cano regarding Relativity dashboard problems (.1); Telephone conference with Priscilla at KLDiscovery resolving same (.2). | 1.80 | 675.00 | $1,215.00 |
| 12/01/2018 | LFC | BL | Review documents for Traci Chapman deposition | 3.20 | 975.00 | $3,120.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 120999

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2018 | LFC | BL | Review additional documents for Christian deposition | 2.50 | 975.00 | $2,437.50 |
| 12/02/2018 | GNB | BL | Analyze PBGC-produced documents for deposition/trial preparation (.6); Email Elissa A. Wagner and Jonathan J. Kim regarding same (.1). | 0.70 | 675.00 | $472.50 |
| 12/02/2018 | EAW | BL | Review emails from A. Kornfeld and E. Contreras re: deposition scheduling. | 0.10 | 725.00 | $72.50 |
| 12/02/2018 | EAW | BL | Review Lewis & Ellis document production and related correspondence. | 0.40 | 725.00 | $290.00 |
| 12/02/2018 | EAW | BL | Review emails from A. Kornfeld and A. Malo re: LT Funding, LLC. | 0.10 | 725.00 | $72.50 |
| 12/02/2018 | EAW | BL | Review email from G. Brown re: PBGC document production. | 0.10 | 725.00 | $72.50 |
| 12/02/2018 | EAW | BL | Attention to deposition scheduling and deposition preparation. | 0.60 | 725.00 | $435.00 |
| 12/03/2018 | EAW | BL | Revise, finalize and coordinate service of subpoenas and notices of subpoenas (Kushner, et al.). | 1.80 | 725.00 | $1,305.00 |
| 12/03/2018 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation and deposition scheduling. | 0.60 | 725.00 | $435.00 |
| 12/03/2018 | EAW | BL | Emails to/from G. Brown re: PBGC document production. | 0.10 | 725.00 | $72.50 |
| 12/03/2018 | EAW | BL | Research re: discovery issues. | 0.90 | 725.00 | $652.50 |
| 12/03/2018 | EAW | BL | Emails to/from N. Binder re: Proverian document production. | 0.10 | 725.00 | $72.50 |
| 12/03/2018 | EAW | BL | Meet and confer with A. Kornfeld and defendants' counsel re: deposition scheduling. | 0.80 | 725.00 | $580.00 |
| 12/03/2018 | EAW | BL | Document review (Kushner, et al.). | 1.40 | 725.00 | $1,015.00 |
| 12/03/2018 | GNB | BL | Analyze PBGC-produced documents for deposition/trial preparation. | 1.10 | 675.00 | $742.50 |
| 12/03/2018 | AJK | BL | Prepare for call with defendants' counsel re deposition scheduling. | 0.30 | 1,050.00 | $315.00 |
| 12/03/2018 | AJK | BL | Call with defendants' counsel re scheduling. | 0.70 | 1,050.00 | $735.00 |
| 12/03/2018 | AJK | BL | Review documents. | 1.80 | 1,050.00 | $1,890.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 120999

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2018 | LFC | BL | Review and organize documents for Alan J. Kornfeld review in preparation for Traci Christian deposition | 3.00 | 975.00 | $2,925.00 |
| 12/03/2018 | LFC | BL | Confer with Alan J Kornfeld regarding document review | 0.20 | 975.00 | $195.00 |
| 12/03/2018 | LFC | BL | Further review and organize documents | 2.50 | 975.00 | $2,437.50 |
| 12/03/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 4.50 | 775.00 | $3,487.50 |
| 12/03/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 5.80 | 775.00 | $4,495.00 |
| 12/04/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 5.00 | 775.00 | $3,875.00 |
| 12/04/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al.; emails Brown on same. | 5.20 | 775.00 | $4,030.00 |
| 12/04/2018 | LFC | BL | Review and organize documents for Traci Christian deposition | 5.30 | 975.00 | $5,167.50 |
| 12/04/2018 | AJK | BL | Review documents. | 1.60 | 1,050.00 | $1,680.00 |
| 12/04/2018 | AJK | BL | Further review of documents. | 2.30 | 1,050.00 | $2,415.00 |
| 12/04/2018 | GNB | BL | Analyze PBGC-produced documents for deposition/trial preparation (1.1); Email Elissa A. Wagner and Jonathan J. Kim regarding issues relating to same (.1). | 1.20 | 675.00 | $810.00 |
| 12/04/2018 | EAW | BL | Document review (Kushner, et al.). | 2.10 | 725.00 | $1,522.50 |
| 12/04/2018 | EAW | BL | Emails to/from G. Brown re: document review. | 0.20 | 725.00 | $145.00 |
| 12/04/2018 | EAW | BL | Telephone call with A. Kornfeld re: deposition scheduling and deposition preparation. | 0.40 | 725.00 | $290.00 |
| 12/04/2018 | EAW | BL | Attention to service/status of third-party document subpoenas. | 0.20 | 725.00 | $145.00 |
| 12/04/2018 | EAW | BL | Emails to/from PBGC and defendants' counsel re: deposition scheduling. | 0.20 | 725.00 | $145.00 |
| 12/04/2018 | EAW | BL | Review LT Funding initial bankruptcy filings. | 0.30 | 725.00 | $217.50 |
| 12/05/2018 | EAW | BL | Document review (Kushner, et al.). | 3.20 | 725.00 | $2,320.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 120999

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2018 | EAW | BL | Attention to status of third-party document productions. | 1.40 | 725.00 | $1,015.00 |
| 12/05/2018 | GNB | BL | Analyze PBGC-produced documents for deposition/trial preparation. | 2.20 | 675.00 | $1,485.00 |
| 12/05/2018 | AJK | BL | Review documents. | 3.40 | 1,050.00 | $3,570.00 |
| 12/05/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 2.00 | 775.00 | $1,550.00 |
| 12/05/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 6.60 | 775.00 | $5,115.00 |
| 12/05/2018 | LFC | BL | Review and organize documents for deposition of Traci Christian | 4.50 | 975.00 | $4,387.50 |
| 12/05/2018 | BDD | BL | Review Calpers 2014-2015 and 2016-2017 investment reports and create summaries re same | 5.20 | 375.00 | $1,950.00 |
| 12/05/2018 | BDD | BL | Numerous conferences with/emails to L. Cantor re CalPers investment portfolio reports | 0.50 | 375.00 | $187.50 |
| 12/06/2018 | BDD | BL | Review AmTrust (and related cos) SEC filings re investments in pension funds; confer with L. Cantor re same | 3.10 | 375.00 | $1,162.50 |
| 12/06/2018 | BDD | BL | Email L. Cantor re AmTrust's SEC filings | 0.10 | 375.00 | $37.50 |
| 12/06/2018 | LFC | BL | Review and analyze documents for Christian deposition | 5.50 | 975.00 | $5,362.50 |
| 12/06/2018 | JJK | BL | Emails Brown on doc. review issues. | 0.10 | 775.00 | $77.50 |
| 12/06/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 3.00 | 775.00 | $2,325.00 |
| 12/06/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 2.80 | 775.00 | $2,170.00 |
| 12/06/2018 | AJK | BL | Review documents. | 6.20 | 1,050.00 | $6,510.00 |
| 12/06/2018 | GNB | BL | Analyze PBGC-produced documents for deposition/trial preparation. | 1.60 | 675.00 | $1,080.00 |
| 12/06/2018 | EAW | BL | Review docket update re: LT Funding. | 0.10 | 725.00 | $72.50 |
| 12/06/2018 | EAW | BL | Emails to/from A. Kornfeld and J. Ruderman re: deposition scheduling. | 0.10 | 725.00 | $72.50 |
| 12/06/2018 | EAW | BL | Review emails from G. Brown re: PBGC document review. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    16
Freedom Communications II OCC                                      Invoice 120999
Client 29266.00002                                                December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2018 | EAW | BL | Document review (Kushner, et al.). | 1.20 | 725.00 | $870.00 |
| 12/07/2018 | EAW | BL | Emails to/from N. Binder and H. Zail re: Proverian document production. | 0.20 | 725.00 | $145.00 |
| 12/07/2018 | EAW | BL | Emails and telephone call to J. Landis re: subpoena to Aon Hewitt. | 0.10 | 725.00 | $72.50 |
| 12/07/2018 | EAW | BL | Review Aon Hewitt subpoenas, objections to subpoenas and document production. | 2.20 | 725.00 | $1,595.00 |
| 12/07/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery issues and deposition preparation. | 0.20 | 725.00 | $145.00 |
| 12/07/2018 | EAW | BL | Review Sensiba document production, and coordinate with L. Cantor re: same. | 0.70 | 725.00 | $507.50 |
| 12/07/2018 | EAW | BL | Review L&E document production. | 2.10 | 725.00 | $1,522.50 |
| 12/07/2018 | EAW | BL | Emails to third-party deponents re: deposition scheduling. | 0.70 | 725.00 | $507.50 |
| 12/07/2018 | EAW | BL | Review LTSP document productions and objections to subpoena. | 1.70 | 725.00 | $1,232.50 |
| 12/07/2018 | EAW | BL | Attention to deposition scheduling, deposition preparation and related issues. | 0.20 | 725.00 | $145.00 |
| 12/07/2018 | GNB | BL | Analyze PBGC-produced documents for deposition/trial preparation. | 1.20 | 675.00 | $810.00 |
| 12/07/2018 | AJK | BL | Review documents. | 7.70 | 1,050.00 | $8,085.00 |
| 12/07/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 1.20 | 775.00 | $930.00 |
| 12/07/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 6.90 | 775.00 | $5,347.50 |
| 12/08/2018 | GNB | BL | Analyze PBGC-produced documents for deposition/trial preparation. | 0.20 | 675.00 | $135.00 |
| 12/09/2018 | GNB | BL | Analyze PBGC-produced documents for deposition/trial preparation. | 0.50 | 675.00 | $337.50 |
| 12/09/2018 | EAW | BL | Review emails from B. Witkow re: Christian/Etaros document productions. | 0.10 | 725.00 | $72.50 |
| 12/10/2018 | EAW | BL | Telephone calls and emails to/from J. Chen re: Houlihan Lokey subpoena. | 0.30 | 725.00 | $217.50 |
| 12/10/2018 | EAW | BL | Emails to/from J. Landis re: Aon Hewitt document production. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    17

Invoice 120999

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2018 | EAW | BL | Review defendants' document productions. | 7.10 | 725.00 | $5,147.50 |
| 12/10/2018 | EAW | BL | Telephone call with A. Kornfeld and defendants' counsel re: deposition scheduling and related issues. | 0.60 | 725.00 | $435.00 |
| 12/10/2018 | EAW | BL | Telephone calls with A. Kornfeld re: discovery issues and deposition scheduling. | 0.90 | 725.00 | $652.50 |
| 12/10/2018 | EAW | BL | Email to A. Friedman re: depositions of debtor representatives. | 0.10 | 725.00 | $72.50 |
| 12/10/2018 | EAW | BL | Emails to/from B. Witkow re: ESI document productions. | 0.20 | 725.00 | $145.00 |
| 12/10/2018 | GNB | BL | Analyze PBGC-produced documents for deposition/trial preparation. | 2.80 | 675.00 | $1,890.00 |
| 12/10/2018 | AJK | BL | Review documents. | 3.20 | 1,050.00 | $3,360.00 |
| 12/10/2018 | AJK | BL | Begin witness outlines. | 1.80 | 1,050.00 | $1,890.00 |
| 12/10/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 2.00 | 775.00 | $1,550.00 |
| 12/10/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 6.30 | 775.00 | $4,882.50 |
| 12/11/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 2.50 | 775.00 | $1,937.50 |
| 12/11/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 5.80 | 775.00 | $4,495.00 |
| 12/11/2018 | LFC | BL | Review documents for depositions of Traci Christian and Sensiba | 3.50 | 975.00 | $3,412.50 |
| 12/11/2018 | GNB | BL | Analyze PBGC-produced documents for deposition/trial preparation. | 2.40 | 675.00 | $1,620.00 |
| 12/11/2018 | EAW | BL | Telephone call with A. Kornfeld re: discovery issues and deposition preparation. | 0.30 | 725.00 | $217.50 |
| 12/11/2018 | EAW | BL | Draft and coordinate service of notice re: depositions of T. Christian and Etaros. | 0.30 | 725.00 | $217.50 |
| 12/11/2018 | EAW | BL | Review Sensiba document production; and emails to/from R. Newman re: same. | 0.70 | 725.00 | $507.50 |
| 12/11/2018 | EAW | BL | Review McCloud and Christian document productions; and coordinate with M. Cano re: same. | 0.90 | 725.00 | $652.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 120999

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2018 | EAW | BL | Emails to/from N. Binder re: Proverian document production. | 0.10 | 725.00 | $72.50 |
| 12/11/2018 | EAW | BL | Draft summary of "meet and confer" calls with defendants' counsel; and draft related email to PBGC. | 0.50 | 725.00 | $362.50 |
| 12/11/2018 | EAW | BL | Email to K. Kansa and J. Jassy re: Tribune document production. | 0.10 | 725.00 | $72.50 |
| 12/11/2018 | EAW | BL | Emails to/from M. Rubio re: Aon Hewitt deposition subpoena. | 0.10 | 725.00 | $72.50 |
| 12/11/2018 | EAW | BL | Emails to/from A. Kornfeld and defendants' counsel re: stipulation to extend discovery schedule, and revisions to deposition schedule. | 0.60 | 725.00 | $435.00 |
| 12/11/2018 | EAW | BL | Document review and analysis re: potential deponents/trial witnesses. | 1.10 | 725.00 | $797.50 |
| 12/11/2018 | EAW | BL | Attention to service of document and deposition subpoenas. | 0.20 | 725.00 | $145.00 |
| 12/11/2018 | EAW | BL | Email to D. Van Der Laan and J. Chen re: subpoena to Houlihan Lokey. | 0.10 | 725.00 | $72.50 |
| 12/11/2018 | EAW | BL | Review defendants' document productions. | 1.00 | 725.00 | $725.00 |
| 12/12/2018 | EAW | BL | Review email from J. Ruderman re: deposition schedule and related issues. | 0.10 | 725.00 | $72.50 |
| 12/12/2018 | EAW | BL | Emails to/from G. Brown re: document review. | 0.20 | 725.00 | $145.00 |
| 12/12/2018 | EAW | BL | Review Covelli, L&E and Christian document productions (native files/email attachments). | 7.80 | 725.00 | $5,655.00 |
| 12/12/2018 | EAW | BL | Telephone call with A. Kornfeld re: litigation strategy and deposition preparation. | 0.50 | 725.00 | $362.50 |
| 12/12/2018 | EAW | BL | Emails to/from M. Rubio re: Sensiba document production. | 0.10 | 725.00 | $72.50 |
| 12/12/2018 | EAW | BL | Attention to erroneous docket entry re: adversary proceeding status conference. | 0.10 | 725.00 | $72.50 |
| 12/12/2018 | EAW | BL | Attention to service of document subpoenas. | 0.20 | 725.00 | $145.00 |
| 12/12/2018 | EAW | BL | Emails to/from A. Kornfeld, G. Brown and J. Kim re: 2L review guidelines. | 0.30 | 725.00 | $217.50 |
| 12/12/2018 | GNB | BL | Analyze PBGC-produced documents for deposition/trial preparation. | 2.80 | 675.00 | $1,890.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
Freedom Communications II OCC                                       Invoice 120999
Client 29266.00002                                                 December 31, 2018

|            |     |    |                                                                                         | Hours | Rate     | Amount      |
|------------|-----|----|-----------------------------------------------------------------------------------------|-------|----------|-------------|
| 12/12/2018 | GNB | BL | Email with Elissa A. Wagner regarding document review/deposition and trial preparation. | 0.10  | 675.00   | $67.50      |
| 12/12/2018 | LFC | BL | Review documents for Cristian and Sensiba depositions                                    | 3.30  | 975.00   | $3,217.50   |
| 12/12/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al.                 | 1.00  | 775.00   | $775.00     |
| 12/12/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al.; emails Wagner, Brown on same. | 5.70 | 775.00 | $4,417.50 |
| 12/12/2018 | BDD | BL | Email L. Cantor re AmTrust 10K FYE 12.31.13                                              | 0.10  | 375.00   | $37.50      |
| 12/13/2018 | RJF | BL | Call with PBGC, Alan J. Kornfeld regarding possible new mediation.                       | 0.50  | 1,095.00 | $547.50     |
| 12/13/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al.                 | 1.30  | 775.00   | $1,007.50   |
| 12/13/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al.; emails Wagner on same. | 5.30 | 775.00 | $4,107.50 |
| 12/13/2018 | LFC | BL | Review Sensiba documents                                                                 | 3.50  | 975.00   | $3,412.50   |
| 12/13/2018 | GNB | BL | Email with Elissa A. Wagner and Jonathan J. Kim regarding document review/deposition and trial preparation. | 0.10 | 675.00 | $67.50 |
| 12/13/2018 | GNB | BL | Email with Michelle Cano regarding problems on Relativity database.                      | 0.10  | 675.00   | $67.50      |
| 12/13/2018 | GNB | BL | Multiple telephone conferences with Priscilla at KL Discovery to resolve problems with Relativity database. | 0.30 | 675.00 | $202.50 |
| 12/13/2018 | GNB | BL | Analyze Kushner documents for deposition/trial preparation.                              | 0.10  | 675.00   | $67.50      |
| 12/13/2018 | GNB | BL | Review documents in preparation for a potential deposition of a defendant witness.       | 0.60  | 675.00   | $405.00     |
| 12/13/2018 | AJK | BL | Attention to discovery plan.                                                             | 0.60  | 1,050.00 | $630.00     |
| 12/13/2018 | AJK | BL | Call with PBGC.                                                                          | 0.70  | 1,050.00 | $735.00     |
| 12/13/2018 | AJK | BL | Review documents.                                                                        | 4.10  | 1,050.00 | $4,305.00   |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 120999

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2018 | EAW | BL | Review Covelli, L&E and Christian document productions (native files/email attachments). | 6.30 | 725.00 | $4,567.50 |
| 12/13/2018 | EAW | BL | Telephone calls and emails to/from A. Kornfeld re: litigation strategy and deposition preparation. | 0.60 | 725.00 | $435.00 |
| 12/13/2018 | EAW | BL | Conference call with PBGC re: pending litigation. | 0.60 | 725.00 | $435.00 |
| 12/13/2018 | EAW | BL | Review defendants' document productions and assign related document review tasks to 2L document review team. | 1.20 | 725.00 | $870.00 |
| 12/13/2018 | EAW | BL | Assemble background materials and information for B. Levine; and emails to/from B. Levine re: deposition preparation. | 0.60 | 725.00 | $435.00 |
| 12/13/2018 | EAW | BL | Attention to and emails to/from A. Kornfeld and G. Brown re: DOL deposition preparation. | 0.60 | 725.00 | $435.00 |
| 12/13/2018 | EAW | BL | Emails to/from M. Rubio re: Sensiba document production and deposition scheduling. | 0.10 | 725.00 | $72.50 |
| 12/14/2018 | EAW | BL | Review Covelli, L&E and Christian document productions (native files/email attachments). | 2.90 | 725.00 | $2,102.50 |
| 12/14/2018 | EAW | BL | Emails to/from A. Kornfeld and B. Levine re: Aon Hewitt deposition preparation. | 0.10 | 725.00 | $72.50 |
| 12/14/2018 | EAW | BL | Telephone call with N. Binder, and related emails to/from A. Kornfeld and N. Binder, re: Proverian document production. | 0.30 | 725.00 | $217.50 |
| 12/14/2018 | EAW | BL | Telephone call with and related emails to/from G. Brown re: 2L/3L document review. | 0.90 | 725.00 | $652.50 |
| 12/14/2018 | EAW | BL | Attention to DOL deposition preparation, and related emails from M. Petrovic and G. Brown. | 0.80 | 725.00 | $580.00 |
| 12/14/2018 | EAW | BL | Draft stipulation and proposed order extending pre-trial schedule; and prepare proposed deposition schedule to be attached as exhibit to stipulation. | 6.70 | 725.00 | $4,857.50 |
| 12/14/2018 | EAW | BL | Telephone call and emails to/from K. Reilly re: RRC subpoena. | 0.20 | 725.00 | $145.00 |
| 12/14/2018 | EAW | BL | Emails to/from A. Kornfeld and A. Friedman re: depositions of Debtor representatives. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Freedom Communications II OCC

Invoice 120999

Client 29266.00002

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2018 | AJK | BL | Attention to discovery issues. | 0.30 | 1,050.00 | $315.00 |
| 12/14/2018 | AJK | BL | Review documents. | 2.70 | 1,050.00 | $2,835.00 |
| 12/14/2018 | GNB | BL | Telephone call to and email with Mary Petrovic regarding document for deposition preparation; (.1); Review attachments to email from Mary Petrovic and email with Elissa A. Wagner regarding same (.1). | 0.20 | 675.00 | $135.00 |
| 12/14/2018 | GNB | BL | Telephone conference with Elissa A. Wagner regarding deposition and trial strategy. | 0.50 | 675.00 | $337.50 |
| 12/14/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 3.00 | 775.00 | $2,325.00 |
| 12/14/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 5.30 | 775.00 | $4,107.50 |
| 12/14/2018 | BEL | BL | Emails with E. Wagner regarding adversary proceeding. | 0.30 | 750.00 | $225.00 |
| 12/16/2018 | BEL | BL | Review Kushner complaint. | 1.50 | 750.00 | $1,125.00 |
| 12/16/2018 | AJK | BL | Review documents. | 1.20 | 1,050.00 | $1,260.00 |
| 12/17/2018 | AJK | BL | Attention to discovery. | 0.40 | 1,050.00 | $420.00 |
| 12/17/2018 | AJK | BL | Attention to Tribune subpoena issues. | 0.20 | 1,050.00 | $210.00 |
| 12/17/2018 | AJK | BL | Call with PBGC re JPMorgan. | 0.30 | 1,050.00 | $315.00 |
| 12/17/2018 | EAW | BL | Telephone call with B. Levine re: deposition preparation. | 0.70 | 725.00 | $507.50 |
| 12/17/2018 | EAW | BL | Emails to/from M. Cano re: Relativity database. | 0.10 | 725.00 | $72.50 |
| 12/17/2018 | EAW | BL | Telephone call with A. Kornfeld and B. Levine re: deposition preparation. | 0.30 | 725.00 | $217.50 |
| 12/17/2018 | EAW | BL | Document review and deposition preparation (Kushner, et al.). | 5.30 | 725.00 | $3,842.50 |
| 12/17/2018 | EAW | BL | Emails to/from A. Kornfeld, B. Levine and PBGC re: discovery issues (Kushner, et al.). | 0.40 | 725.00 | $290.00 |
| 12/17/2018 | EAW | BL | Emails to/from K. Reilly re: RRC subpoena. | 0.10 | 725.00 | $72.50 |
| 12/17/2018 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: discovery issues. | 0.30 | 725.00 | $217.50 |
| 12/17/2018 | EAW | BL | Telephone calls with A. Kornfeld re: discovery and litigation strategy. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Freedom Communications II OCC

Invoice 120999

Client 29266.00002

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2018 | BEL | BL | Relativity training. | 0.50 | 750.00 | $375.00 |
| 12/17/2018 | BEL | BL | Telephone conference with E. Wagner regarding document review. | 0.60 | 750.00 | $450.00 |
| 12/17/2018 | BEL | BL | Telephone conference with Alan J. Kornfeld and E. Wagner regarding deposition prep. | 0.30 | 750.00 | $225.00 |
| 12/17/2018 | BEL | BL | Review background material and pleadings. | 3.40 | 750.00 | $2,550.00 |
| 12/17/2018 | BEL | BL | Further review of pleading. | 2.60 | 750.00 | $1,950.00 |
| 12/17/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 4.00 | 775.00 | $3,100.00 |
| 12/17/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 5.30 | 775.00 | $4,107.50 |
| 12/17/2018 | LFC | BL | Review documents – Sensiba deposition | 3.50 | 975.00 | $3,412.50 |
| 12/18/2018 | LFC | BL | Review documents for Sensiba deposition | 4.80 | 975.00 | $4,680.00 |
| 12/18/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 5.50 | 775.00 | $4,262.50 |
| 12/18/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 6.00 | 775.00 | $4,650.00 |
| 12/18/2018 | AJK | BL | Attention to discovery plan issues. | 0.60 | 1,050.00 | $630.00 |
| 12/18/2018 | AJK | BL | Review S documents. | 1.70 | 1,050.00 | $1,785.00 |
| 12/18/2018 | AJK | BL | Review L&E documents. | 2.80 | 1,050.00 | $2,940.00 |
| 12/18/2018 | BEL | BL | Telephone conference with M. Cano and E. Wagner regarding next steps in document review. | 0.40 | 750.00 | $300.00 |
| 12/18/2018 | BEL | BL | Telephone conference with E. Wagner regarding open issues. | 0.30 | 750.00 | $225.00 |
| 12/18/2018 | BEL | BL | Review documents and prepare for deposition. | 7.90 | 750.00 | $5,925.00 |
| 12/18/2018 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation. | 0.80 | 725.00 | $580.00 |
| 12/18/2018 | EAW | BL | Telephone call with K. Reilly re: RiskReg subpoena. | 0.20 | 725.00 | $145.00 |
| 12/18/2018 | EAW | BL | Telephone calls with M. Petrovic re: JPMorgan subpoena and related issues. | 0.30 | 725.00 | $217.50 |
| 12/18/2018 | EAW | BL | Telephone call with B. Levine re: deposition preparation. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    23
Invoice 120999
December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2018 | EAW | BL | Telephone call with B. Levine, M. Cano and C. Johnson re: Relativity database. | 0.50 | 725.00 | $362.50 |
| 12/18/2018 | EAW | BL | Telephone calls with M. Petrovic and JPMorgan in-house counsel re: JPMorgan subpoena. | 0.30 | 725.00 | $217.50 |
| 12/18/2018 | EAW | BL | Review index/checklist of insurance investment documentation; and emails to/from P. Jeffries re: same. | 0.30 | 725.00 | $217.50 |
| 12/18/2018 | EAW | BL | Emails to/from B. Levine, G. Brown, J. Kim and M. Cano re: Relativity document review. | 0.40 | 725.00 | $290.00 |
| 12/18/2018 | EAW | BL | Emails to/from N. Binder re: Proverian document production. | 0.10 | 725.00 | $72.50 |
| 12/18/2018 | EAW | BL | Emails to/from A. Kornfeld and L. Cantor re: deposition preparation. | 0.10 | 725.00 | $72.50 |
| 12/18/2018 | EAW | BL | Email to A. Kornfeld re: RiskReg and JPMorgan document subpoenas. | 0.20 | 725.00 | $145.00 |
| 12/18/2018 | EAW | BL | Email to defendants' counsel re: stipulation to extend discovery cut-off date and revised deposition schedule. | 0.20 | 725.00 | $145.00 |
| 12/18/2018 | EAW | BL | Document review and deposition preparation. | 3.20 | 725.00 | $2,320.00 |
| 12/18/2018 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 0.70 | 675.00 | $472.50 |
| 12/19/2018 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 1.20 | 675.00 | $810.00 |
| 12/19/2018 | GNB | BL | Voicemail for and telephone conference with Beth E. Levine regarding Relativity database and documents produced by Aon Hewitt. | 0.10 | 675.00 | $67.50 |
| 12/19/2018 | GNB | BL | Email with Elissa A. Wagner regarding additional documents to be produced. | 0.10 | 675.00 | $67.50 |
| 12/19/2018 | AJK | BL | Prepare for Sensiba deposition. | 4.60 | 1,050.00 | $4,830.00 |
| 12/19/2018 | AJK | BL | Attention to Proverian document issues. | 0.30 | 1,050.00 | $315.00 |
| 12/19/2018 | AJK | BL | Call with PSZJ team re document review and strategy. | 0.30 | 1,050.00 | $315.00 |
| 12/19/2018 | AJK | BL | Call with PBGC and JPMorgan re document issues. | 0.40 | 1,050.00 | $420.00 |
| 12/19/2018 | AJK | BL | Call with S. Sacks re settlement. | 0.30 | 1,050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     24

Invoice 120999

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2018 | EAW | BL | Research re: breach of fiduciary duty. | 0.60 | 725.00 | $435.00 |
| 12/19/2018 | EAW | BL | Emails to/from A. Kornfeld, M. Petrovic and JPM counsel re: JPM subpoena. | 0.20 | 725.00 | $145.00 |
| 12/19/2018 | EAW | BL | Emails to/from A. Kornfeld and L. Cantor re: Sensiba deposition preparation. | 0.10 | 725.00 | $72.50 |
| 12/19/2018 | EAW | BL | Emails to/from B. Levine, G. Brown and J. Kim re: document review and deposition preparation. | 0.20 | 725.00 | $145.00 |
| 12/19/2018 | EAW | BL | Document review and deposition preparation; and related emails to/from P. Jeffries. | 3.50 | 725.00 | $2,537.50 |
| 12/19/2018 | EAW | BL | Telephone call with A. Kornfeld and L. Cantor re: deposition preparation. | 0.50 | 725.00 | $362.50 |
| 12/19/2018 | EAW | BL | Telephone call with A. Kornfeld, J. Ruderman and M. Petrovic re: JPM subpoena. | 0.70 | 725.00 | $507.50 |
| 12/19/2018 | EAW | BL | Review and coordinate download of Proverian document production; and review related correspondence from N. Binder and stipulated protective order. | 1.60 | 725.00 | $1,160.00 |
| 12/19/2018 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparation and related issues. | 0.30 | 725.00 | $217.50 |
| 12/19/2018 | BEL | BL | Review document and prepare for deposition. | 1.60 | 750.00 | $1,200.00 |
| 12/19/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 3.40 | 775.00 | $2,635.00 |
| 12/19/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 3.90 | 775.00 | $3,022.50 |
| 12/19/2018 | LFC | BL | Conference call with Alan Kornfeld and Elissa Wagner regarding Sensiba deposition | 0.40 | 975.00 | $390.00 |
| 12/19/2018 | LFC | BL | Further review documents for Sensiba deposition | 2.70 | 975.00 | $2,632.50 |
| 12/20/2018 | LFC | BL | Freedom Communications Review documents for Sensiba deposition | 2.20 | 975.00 | $2,145.00 |
| 12/20/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 2.90 | 775.00 | $2,247.50 |
| 12/20/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 4.10 | 775.00 | $3,177.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     25

Freedom Communications II OCC

Invoice 120999

Client 29266.00002

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2018 | EAW | BL | Document review and deposition preparation; and emails to document review team re: same. | 7.90 | 725.00 | $5,727.50 |
| 12/20/2018 | EAW | BL | Coordinate production of third-party documents to defendants. | 0.60 | 725.00 | $435.00 |
| 12/20/2018 | EAW | BL | Draft proposal re: JPMorgan subpoena. | 0.20 | 725.00 | $145.00 |
| 12/20/2018 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparation. | 0.30 | 725.00 | $217.50 |
| 12/20/2018 | EAW | BL | Organize materials re: insurance agreements; and draft email to G. Brown re: same. | 1.30 | 725.00 | $942.50 |
| 12/20/2018 | EAW | BL | Attention to status of third-party document subpoenas. | 0.30 | 725.00 | $217.50 |
| 12/20/2018 | AJK | BL | Call with H. Zail re expert issues. | 0.50 | 1,050.00 | $525.00 |
| 12/20/2018 | AJK | BL | Analysis of Risk Reg report. | 1.60 | 1,050.00 | $1,680.00 |
| 12/20/2018 | AJK | BL | Attention to Tribune document issues. | 0.40 | 1,050.00 | $420.00 |
| 12/20/2018 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 0.60 | 675.00 | $405.00 |
| 12/20/2018 | GNB | BL | Email with Elissa A. Wagner regarding deposition preparation. | 0.10 | 675.00 | $67.50 |
| 12/21/2018 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 0.20 | 675.00 | $135.00 |
| 12/21/2018 | GNB | BL | Telephone conference with Elissa A. Wagner regarding deposition preparation (.4); Prepare for same (.1). | 0.50 | 675.00 | $337.50 |
| 12/21/2018 | AJK | BL | Review and analyze reports (P documents). | 3.30 | 1,050.00 | $3,465.00 |
| 12/21/2018 | AJK | BL | Review and analyze issues re Defendants' email. | 0.60 | 1,050.00 | $630.00 |
| 12/21/2018 | EAW | BL | Document review and deposition preparation. | 9.40 | 725.00 | $6,815.00 |
| 12/21/2018 | EAW | BL | Review JPMorgan's objections to subpoena. | 0.10 | 725.00 | $72.50 |
| 12/21/2018 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation and related issues. | 0.40 | 725.00 | $290.00 |
| 12/21/2018 | EAW | BL | Telephone call with A. Kornfeld, J. Ruderman and M. Petrovic re: JPMorgan subpoena. | 0.20 | 725.00 | $145.00 |
| 12/21/2018 | EAW | BL | Telephone call with A. Kornfeld, J. Ruderman, M. Petrovic and JPMorgan counsel re: JPMorgan subpoena. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    26

Invoice 120999

December 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2018 | EAW | BL | Telephone call with G. Brown re: document review. | 0.40 | 725.00 | $290.00 |
| 12/21/2018 | EAW | BL | Emails to/from A. Kornfeld and K. Reilly re: RiskReg subpoena. | 0.20 | 725.00 | $145.00 |
| 12/21/2018 | EAW | BL | Emails to/from G. Brown re: document review. | 0.20 | 725.00 | $145.00 |
| 12/21/2018 | EAW | BL | Emails to/from R. Newman re: status of litigation and related issues. | 0.10 | 725.00 | $72.50 |
| 12/21/2018 | EAW | BL | Review email from M. Furton re: discovery schedule and PBGC complaint; and draft related emails to PBGC and defense counsel. | 0.20 | 725.00 | $145.00 |
| 12/21/2018 | EAW | BL | Emails to/from M. Rubio and defense counsel re: Sensiba deposition. | 0.10 | 725.00 | $72.50 |
| 12/21/2018 | EAW | BL | Review docket update for LT Funding bankruptcy case. | 0.10 | 725.00 | $72.50 |
| 12/21/2018 | AJK | BL | Attention to Risk Reg document issue. | 0.10 | 1,050.00 | $105.00 |
| 12/21/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 4.50 | 775.00 | $3,487.50 |
| 12/21/2018 | LFC | BL | Review Sensiba documents | 4.50 | 975.00 | $4,387.50 |
| 12/21/2018 | BEL | BL | Review document and prepare for deposition. | 2.50 | 750.00 | $1,875.00 |
| 12/21/2018 | RJF | BL | Emails regarding DEO litigation status. | 0.10 | 1,095.00 | $109.50 |
| 12/22/2018 | BEL | BL | Review documents and prepare for depositions. | 2.30 | 750.00 | $1,725.00 |
| 12/22/2018 | AJK | BL | Analysis of transaction documents. | 3.60 | 1,050.00 | $3,780.00 |
| 12/23/2018 | AJK | BL | Document review. | 1.20 | 1,050.00 | $1,260.00 |
| 12/23/2018 | BEL | BL | Review documents and prepare for depositions. | 4.60 | 750.00 | $3,450.00 |
| 12/24/2018 | BEL | BL | Review documents and prepare for depositions. | 5.30 | 750.00 | $3,975.00 |
| 12/24/2018 | AJK | BL | Analysis of Locke Lord issue. | 0.80 | 1,050.00 | $840.00 |
| 12/24/2018 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 1.30 | 675.00 | $877.50 |
| 12/24/2018 | EAW | BL | Emails to/from A. Kornfeld re: LL representation of Covelli, et al. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page: 27

Invoice 120999

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2018 | EAW | BL | Review email from JPMorgan counsel re: response to JPMorgan subpoena. | 0.10 | 725.00 | $72.50 |
| 12/24/2018 | EAW | BL | Review emails from B. Levine and G. Brown re: 2L document review. | 0.10 | 725.00 | $72.50 |
| 12/25/2018 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 0.30 | 675.00 | $202.50 |
| 12/25/2018 | GNB | BL | Email with Elissa A. Wagner regarding third-level review of documents in preparation for deposition. | 0.10 | 675.00 | $67.50 |
| 12/25/2018 | BEL | BL | Review documents and prepare for depositions. | 2.40 | 750.00 | $1,800.00 |
| 12/26/2018 | BEL | BL | Review documents and prepare for depositions. | 8.10 | 750.00 | $6,075.00 |
| 12/26/2018 | RJF | BL | Call with PBGC, Alan regarding PBGC complaint and related issues. | 0.60 | 1,095.00 | $657.00 |
| 12/26/2018 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding Locke Lord. | 0.20 | 1,095.00 | $219.00 |
| 12/26/2018 | EAW | BL | Document review (Kushner, et al.). | 3.90 | 725.00 | $2,827.50 |
| 12/26/2018 | EAW | BL | Review and assemble background materials re: conflict motion; and related emails to/from R. Feinstein, A. Kornfeld and J. Kim. | 1.70 | 725.00 | $1,232.50 |
| 12/26/2018 | EAW | BL | Email to R. Newman re: deposition preparation. | 0.10 | 725.00 | $72.50 |
| 12/26/2018 | LFC | BL | Review Sensiba documents for depositions | 8.30 | 975.00 | $8,092.50 |
| 12/26/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 4.30 | 775.00 | $3,332.50 |
| 12/26/2018 | JJK | BL | Research Locke Lord issues in connection with litigation against Kushner, et al. | 3.10 | 775.00 | $2,402.50 |
| 12/26/2018 | AJK | BL | Prepare for call with PBGC. | 0.40 | 1,050.00 | $420.00 |
| 12/26/2018 | AJK | BL | Participate on call with PBGC re strategy and issues. | 0.50 | 1,050.00 | $525.00 |
| 12/26/2018 | AJK | BL | Review P production documents. | 3.80 | 1,050.00 | $3,990.00 |
| 12/26/2018 | AJK | BL | Attention to LL issue. | 0.40 | 1,050.00 | $420.00 |
| 12/26/2018 | AJK | BL | Further attention to LL issue. | 0.30 | 1,050.00 | $315.00 |
| 12/26/2018 | AJK | BL | Review S. documents. | 2.20 | 1,050.00 | $2,310.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    28

Invoice 120999

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2018 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: PBGC complaint. | 0.10 | 725.00 | $72.50 |
| 12/26/2018 | EAW | BL | Review and coordinate upload and circulation of third-party document productions. | 0.80 | 725.00 | $580.00 |
| 12/26/2018 | EAW | BL | Telephone calls with A. Kornfeld re: litigation strategy and discovery issues. | 1.20 | 725.00 | $870.00 |
| 12/26/2018 | EAW | BL | Draft 3L issue/witness tags. | 0.20 | 725.00 | $145.00 |
| 12/26/2018 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and PBGC re: discovery schedule and related issues. | 0.60 | 725.00 | $435.00 |
| 12/27/2018 | EAW | BL | Draft 3L issue/witness tags; and related emails to/from M. Cano and document review team. | 0.60 | 725.00 | $435.00 |
| 12/27/2018 | AJK | BL | Attention to document review issues. | 0.40 | 1,050.00 | $420.00 |
| 12/27/2018 | AJK | BL | Attention to JPMorgan document review issues. | 0.10 | 1,050.00 | $105.00 |
| 12/27/2018 | JJK | BL | Emails Wagner, Brown, Levine on doc. review issues. | 0.40 | 775.00 | $310.00 |
| 12/27/2018 | JJK | BL | Research re: Locke Lord issues in connection with litigation against Kushner, et al. | 9.90 | 775.00 | $7,672.50 |
| 12/27/2018 | LFC | BL | Review Sensiba documents for Sensiba deposition | 7.50 | 975.00 | $7,312.50 |
| 12/27/2018 | EAW | BL | Review JPMorgan-related documents and draft proposed search terms for JPMorgan document production. | 2.20 | 725.00 | $1,595.00 |
| 12/27/2018 | EAW | BL | Emails and voicemails to/from Mueller Prost's counsel re: Mueller Prost document production. | 0.20 | 725.00 | $145.00 |
| 12/27/2018 | EAW | BL | Review and assemble PIA valuation reports. | 4.40 | 725.00 | $3,190.00 |
| 12/27/2018 | BEL | BL | Review and comment on Relativity tags. | 0.30 | 750.00 | $225.00 |
| 12/27/2018 | BEL | BL | Review documents and prepare for depositions. | 4.80 | 750.00 | $3,600.00 |
| 12/28/2018 | BEL | BL | Review document and prepare for depositions. | 1.60 | 750.00 | $1,200.00 |
| 12/28/2018 | EAW | BL | Document review and deposition preparation (Kushner, et al.); and related emails to/from M. Cano and document review team. | 5.90 | 725.00 | $4,277.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     29

Freedom Communications II OCC

Invoice 120999

Client 29266.00002

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2018 | EAW | BL | Emails to/from R. Newman re: discovery schedule. | 0.10 | 725.00 | $72.50 |
| 12/28/2018 | EAW | BL | Emails to/from M. Petrovic re: proposed search terms for JPMorgan production. | 0.10 | 725.00 | $72.50 |
| 12/28/2018 | EAW | BL | Draft "meet and confer" emails to defendants' counsel re: L&E emails and attachments. | 0.80 | 725.00 | $580.00 |
| 12/28/2018 | LFC | BL | Review Sensiba documents | 4.50 | 975.00 | $4,387.50 |
| 12/28/2018 | LFC | BL | Review first set of Sensiba documents | 5.50 | 975.00 | $5,362.50 |
| 12/28/2018 | JJK | BL | Review/analyze produced documents for litigation against Kushner, et al. | 1.80 | 775.00 | $1,395.00 |
| 12/28/2018 | JJK | BL | Emails Wagner, Brown, Levine on doc. review issues. | 0.30 | 775.00 | $232.50 |
| 12/28/2018 | JJK | BL | Research re: Locke Lord issues in connection with litigation against Kushner, et al. | 8.90 | 775.00 | $6,897.50 |
| 12/28/2018 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 0.60 | 675.00 | $405.00 |
| 12/28/2018 | GNB | BL | Email with Elissa A. Wagner and Michelle Cano regarding document searches in preparation for deposition. | 0.10 | 675.00 | $67.50 |
| 12/28/2018 | GNB | BL | Email with Elissa A. Wagner, Beth E. Levine and Michelle Cano regarding third-level review of documents in preparation for deposition. | 0.10 | 675.00 | $67.50 |
| 12/29/2018 | EAW | BL | Attention to status of document productions and document subpoenas. | 0.30 | 725.00 | $217.50 |
| 12/29/2018 | BEL | BL | Review document and prepare for depositions. | 2.30 | 750.00 | $1,725.00 |
| 12/29/2018 | EAW | BL | Emails to/from B. Witkow re: native files produced by T. Christian. | 0.10 | 725.00 | $72.50 |
| 12/30/2018 | BEL | BL | Review document and prepare for depositions. | 3.80 | 750.00 | $2,850.00 |
| 12/30/2018 | EAW | BL | Attention to 3L document review; and related emails to/from A. Kornfeld, B. Levine and G. Brown. | 0.40 | 725.00 | $290.00 |
| 12/30/2018 | JJK | BL | Emails Brown, Levine, et al. on doc. review issues. | 0.30 | 775.00 | $232.50 |
| 12/30/2018 | LFC | BL | Complete review of first set of Sensiba documents | 4.20 | 975.00 | $4,095.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:   30

Invoice 120999

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2018 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 1.40 | 675.00 | $945.00 |
| 12/30/2018 | GNB | BL | Email Alan J. Kornfeld, Linda F. Cantor, Elissa A. Wagner, Beth E. Levine, and Jonathan J. Kim regarding deposition strategy. | 0.20 | 675.00 | $135.00 |
| 12/30/2018 | AJK | BL | Attention to document production issues. | 0.20 | 1,050.00 | $210.00 |
| 12/31/2018 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 0.40 | 675.00 | $270.00 |
| 12/31/2018 | BEL | BL | Review document and prepare for depositions. | 6.20 | 750.00 | $4,650.00 |
| | | | | 547.70 | | $446,428.00 |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2018 | BDD | CO | Email R. Mori re Donlin Recano | 0.10 | 375.00 | $37.50 |
| | | | | 0.10 | | $37.50 |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/2018 | BDD | CP | Preparation of November monthly fee statement; email J. Dulberg re same | 0.40 | 375.00 | $150.00 |
| 12/26/2018 | JWD | CP | Review and revise fee statement | 0.10 | 795.00 | $79.50 |
| | | | | 0.50 | | $229.50 |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/2018 | JWD | GC | Emails re Committee meeting | 0.20 | 795.00 | $159.00 |
| | | | | 0.20 | | $159.00 |

TOTAL SERVICES FOR THIS MATTER:                                    $489,732.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    31

Invoice 120999

December 31, 2018

---

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/12/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 5.74 |
| 11/16/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 3.52 |
| 11/27/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 2.35 |
| 11/29/2018 | CC | Conference Call [E105]AT&T Conference Call, AJK | 8.72 |
| 11/29/2018 | FE | 29266.00002 FedEx Charges for 11-29-18 | 11.86 |
| 11/29/2018 | FE | 29266.00002 FedEx Charges for 11-29-18 | 9.42 |
| 11/30/2018 | FE | 29266.00002 FedEx Charges for 11-30-18 | 9.42 |
| 12/03/2018 | LN | 29266.00002 Lexis Charges for 12-03-18 | 44.33 |
| 12/03/2018 | RE | ( 160 @0.20 PER PG) | 32.00 |
| 12/03/2018 | RE | ( 102 @0.20 PER PG) | 20.40 |
| 12/03/2018 | PO | 29266.00002 :Postage Charges for 12-03-18 | 8.15 |
| 12/03/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/03/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/03/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/03/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/04/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/04/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/04/2018 | RE2 | SCAN/COPY ( 370 @0.10 PER PG) | 37.00 |
| 12/04/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/04/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/04/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/04/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/04/2018 | RE2 | SCAN/COPY ( 382 @0.10 PER PG) | 38.20 |
| 12/04/2018 | RE2 | SCAN/COPY ( 382 @0.10 PER PG) | 38.20 |
| 12/04/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    32
Invoice 120999
December 31, 2018

| | | | |
|---|---|---|---|
| 12/04/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/04/2018 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |
| 12/04/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/04/2018 | RE2 | SCAN/COPY ( 350 @0.10 PER PG) | 35.00 |
| 12/04/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2018 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |
| 12/04/2018 | PO | 29266.00002 :Postage Charges for 12-04-18 | 64.28 |
| 12/04/2018 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 12/04/2018 | RE | ( 203 @0.20 PER PG) | 40.60 |
| 12/04/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 12/04/2018 | RE | ( 106 @0.20 PER PG) | 21.20 |
| 12/04/2018 | RE | ( 155 @0.20 PER PG) | 31.00 |
| 12/04/2018 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 12/04/2018 | RE | ( 205 @0.20 PER PG) | 41.00 |
| 12/04/2018 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 12/04/2018 | FE | 29266.00002 FedEx Charges for 12-04-18 | 9.37 |
| 12/05/2018 | FE | 29266.00002 FedEx Charges for 12-05-18 | 9.37 |
| 12/05/2018 | PO | 29266.00002 :Postage Charges for 12-05-18 | 0.47 |
| 12/05/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/05/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    33
Invoice 120999
December 31, 2018

| | | | |
|---|---|---|---|
| 12/05/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/06/2018 | RE2 | SCAN/COPY ( 319 @0.10 PER PG) | 31.90 |
| 12/06/2018 | CL | 29266.00002 CourtLink charges for 12-06-18 | 3.87 |
| 12/07/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/07/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/07/2018 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 12/07/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 12/07/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 12/07/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/07/2018 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 12/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/07/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/07/2018 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 12/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/07/2018 | RE2 | SCAN/COPY ( 8080 @0.10 PER PG) | 808.00 |
| 12/07/2018 | RE2 | SCAN/COPY ( 4000 @0.10 PER PG) | 400.00 |
| 12/07/2018 | RE2 | SCAN/COPY ( 4080 @0.10 PER PG) | 408.00 |
| 12/10/2018 | FE | 29266.00002 FedEx Charges for 12-10-18 | 13.69 |
| 12/10/2018 | PO | 29266.00002 :Postage Charges for 12-10-18 | 2.35 |
| 12/11/2018 | FE | 29266.00002 FedEx Charges for 12-11-18 | 9.31 |
| 12/11/2018 | LN | 29266.00002 Lexis Charges for 12-11-18 | 1.02 |
| 12/11/2018 | LN | 29266.00002 Lexis Charges for 12-11-18 | 20.64 |
| 12/11/2018 | LN | 29266.00002 Lexis Charges for 12-11-18 | 0.51 |

Pachulski Stang Ziehl & Jones LLP                          Page:    34
Freedom Communications II OCC                              Invoice 120999
Client 29266.00002                                        December 31, 2018

| | | | |
|---|---|---|---|
| 12/11/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/11/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/11/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/11/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/11/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/11/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/11/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/11/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/11/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/11/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/11/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/11/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/12/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/12/2018 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | 19.30 |
| 12/12/2018 | FE | 29266.00002 FedEx Charges for 12-12-18 | 9.31 |
| 12/13/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/14/2018 | RE2 | SCAN/COPY ( 371 @0.10 PER PG) | 37.10 |
| 12/14/2018 | RE2 | SCAN/COPY ( 491 @0.10 PER PG) | 49.10 |
| 12/14/2018 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 12/18/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/20/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/20/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/21/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2018 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 12/21/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/21/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/21/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/21/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/21/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 12/21/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2018 | RE2 | SCAN/COPY ( 242 @0.10 PER PG) | 24.20 |
| 12/21/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 12/21/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/21/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/21/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/21/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/21/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 12/21/2018 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 12/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/21/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/21/2018 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 12/21/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/21/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/21/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/21/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/26/2018 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 12/26/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/26/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/26/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    36
Freedom Communications II OCC                              Invoice 120999
Client 29266.00002                                        December 31, 2018

---

| | | | |
|---|---|---|---:|
| 12/26/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/26/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/26/2018 | PO | 29266.00002 :Postage Charges for 12-26-18 | 42.38 |
| 12/26/2018 | RE | ( 1092 @0.20 PER PG) | 218.40 |
| 12/27/2018 | LN | 29266.00002 Lexis Charges for 12-27-18 | 86.15 |
| 12/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/28/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/28/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/28/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/28/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/28/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/28/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/28/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/28/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/28/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/28/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/28/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/28/2018 | LN | 29266.00002 Lexis Charges for 12-28-18 | 158.54 |
| 12/31/2018 | PAC | Pacer - Court Research | 20.00 |

Total Expenses for this Matter                        $3,120.77

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    37

Invoice 120999

December 31, 2018

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 12/31/2018          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |
| 120881 | 11/30/2018 | $405,920.50 | $1,867.45 | $407,787.95 |

Total Amount Due on Current and Prior Invoices:          $2,502,738.22



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

January 31, 2019
Invoice    121652
Client    29266.00002

RE:  Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2019

| | |
|---|---|
| FEES | $318,889.50 |
| EXPENSES | $61,724.67 |
| TOTAL CURRENT CHARGES | $380,614.17 |
| BALANCE FORWARD | $2,502,738.22 |
| TOTAL BALANCE DUE | $2,883,352.39 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 121652

January 31, 2019

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|-----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 45.70 | $50,041.50 |
| AJK | Kornfeld, Alan J. | Partner | 547.50 | 6.00 | $3,285.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 1.60 | $1,360.00 |
| LFC | Cantor, Linda F. | Partner | 1,025.00 | 39.50 | $40,487.50 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 1.10 | $1,259.50 |
| BEL | Levine, Beth E. | Counsel | 795.00 | 6.50 | $5,167.50 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 105.10 | $81,452.50 |
| GNB | Brown, Gillian N. | Counsel | 775.00 | 15.80 | $12,245.00 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 83.40 | $70,890.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 59.80 | $47,541.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.80 | $316.00 |
| BDD | Dassa, Beth D. | Paralegal | 0.00 | 0.00 | $0.00 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 10.60 | $3,975.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 2.20 | $869.00 |
| | | | | 378.10 | $318,889.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:     3
Freedom Communications II OCC                                           Invoice 121652
Client 29266.00002                                                     January 31, 2019

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 4D | 4 Debtors | 0.00 | $0.00 |
| AC | Avoidance Action Analysis | 70.70 | $51,771.00 |
| BL | Bankruptcy Litigation | 299.30 | $262,412.50 |
| CO | Claims Administration and Objections | 0.20 | $170.00 |
| CP | PSZJ Compensation | 1.00 | $486.00 |
| TI | Tax Issues | 0.90 | $765.00 |
| TR | Travel | 6.00 | $3,285.00 |
| | | 378.10 | $318,889.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 121652

January 31, 2019

<u>Summary of Expenses</u>

| Description | Amount |
|---|---|
| Attorney Service | $36.48 |
| Working Meals | $0.00 |
| Conference Call | $39.82 |
| CourtLink | $113.35 |
| Court Parking [E110] | $3.00 |
| Federal Express | $192.65 |
| Guest Parking [E124] | $2.00 |
| Lexis/Nexis- Legal Research | $238.00 |
| Legal Vision Atty Mess Service | $37,628.25 |
| Litigation Support Vendors | $21,658.05 |
| Pacer - Court Research | $72.00 |
| Postage | $3.35 |
| Reproduction Expense | $86.80 |
| Reproduction Scan Expense - @0.10 per page | $1,496.80 |
| Travel Expense | $154.12 |
| | $61,724.67 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div style="text-align:right">

Page:    5

Invoice 121652

January 31, 2019

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **4 Debtors** | | | | | | |
| 01/18/2019 | BDD | 4D | Email J. Dulberg re Nov. invoice | 0.00 | 0.00 | N/C |
| | | | | 0.00 | | $0.00 |
| **Avoidance Action Analysis** | | | | | | |
| 01/26/2018 | JPN | AC | Review bill in avoidance case for Freedom Communications. | 0.40 | 795.00 | $318.00 |
| 01/02/2019 | JPN | AC | Draft outline for Sur-Reply brief versus Defendant, Staffmark. | 0.50 | 795.00 | $397.50 |
| 01/02/2019 | JPN | AC | Meet with counsel for Defendant, Staffmark regarding settlement | 0.40 | 795.00 | $318.00 |
| 01/02/2019 | JPN | AC | Follow-up with Defendant, Brandt Bros. | 0.30 | 795.00 | $238.50 |
| 01/02/2019 | JPN | AC | Meet with Defendant, News Market regarding Pre-Trial Report; Review exhibits on Plaintiff's case. | 0.40 | 795.00 | $318.00 |
| 01/03/2019 | JPN | AC | Draft counter-offer to Defendant, Staffmark. | 0.40 | 795.00 | $318.00 |
| 01/03/2019 | JPN | AC | Settlement discussions, Defendant, Professional Courier. | 0.30 | 795.00 | $238.50 |
| 01/03/2019 | JPN | AC | Follow-up with Defendant, Circulation Technician regarding compliance with settlement terms and dismissal. | 0.30 | 795.00 | $238.50 |
| 01/03/2019 | JPN | AC | Review adversary docket with paralegals regarding dismissal, continuances and upcoming court hearings. | 0.60 | 795.00 | $477.00 |
| 01/03/2019 | JPN | AC | Compile data and documents Sur-Reply brief. | 0.80 | 795.00 | $636.00 |
| 01/03/2019 | MAM | AC | Review docket regarding Circulation Technicians and forward same to Jeffrey P. Nolan. | 0.30 | 375.00 | $112.50 |
| 01/03/2019 | MAM | AC | Draft stipulation for dismissal regarding Circulation Technicians, Inc. | 0.30 | 375.00 | $112.50 |
| 01/03/2019 | MAM | AC | Draft order approving stipulation for dismissal regarding Circulation Technicians, Inc. | 0.20 | 375.00 | $75.00 |
| 01/03/2019 | MAM | AC | Update tracking chart regarding settlement payments received. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     6

Invoice 121652

January 31, 2019

|            |     |    |                                                                                                                                                            | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 01/03/2019 | MAM | AC | Draft transmittal to Randy Ings regarding settlement checks.                                                                                                | 0.20  | 375.00 | $75.00     |
| 01/04/2019 | MAM | AC | Updates to tracking chart.                                                                                                                                  | 0.80  | 375.00 | $300.00    |
| 01/04/2019 | JPN | AC | Legal research section 547(c)(4) regarding sur-reply brief versus Defendant , Staffmark.                                                                     | 1.20  | 795.00 | $954.00    |
| 01/04/2019 | JPN | AC | Draft Sur-reply brief; Revise and finalize; Compile supporting documents and attach to brief.                                                               | 2.50  | 795.00 | $1,987.50  |
| 01/07/2019 | JPN | AC | Exchange correspondence with Lindemeyer and CNG regarding revisions to settlement documents.                                                                | 0.50  | 795.00 | $397.50    |
| 01/07/2019 | JPN | AC | Review status of give and take; Exchange settlement offer with Defendant, Staffmark.                                                                        | 0.50  | 795.00 | $397.50    |
| 01/07/2019 | JPN | AC | Approve deposits and dismissals.                                                                                                                            | 0.20  | 795.00 | $159.00    |
| 01/07/2019 | JPN | AC | Settlement discussions with Defendant, Mountain High.                                                                                                       | 0.30  | 795.00 | $238.50    |
| 01/07/2019 | JPN | AC | Review deposits from Debtor regarding installment payments.                                                                                                 | 0.20  | 795.00 | $159.00    |
| 01/07/2019 | MAM | AC | Updates to tracking chart for Jeffrey P. Nolan.                                                                                                             | 0.30  | 375.00 | $112.50    |
| 01/07/2019 | MAM | AC | Review Judge Wallace's calendar for January 9, 2019 for Jeffrey P. Nolan regarding status of Summary Judgment Motion with Circulation Technicians.          | 0.20  | 375.00 | $75.00     |
| 01/08/2019 | MAM | AC | Locate and forward settlement agreement with Circulation Technicians to Randy Ings.                                                                         | 0.20  | 375.00 | $75.00     |
| 01/08/2019 | MAM | AC | Review settlement tracking chart and forward dismissed matters to the Firm Calendar for status updates.                                                     | 0.40  | 375.00 | $150.00    |
| 01/08/2019 | JPN | AC | Exchange correspondence with R. Ings regarding two remaining adversaries.                                                                                   | 0.30  | 795.00 | $238.50    |
| 01/08/2019 | JPN | AC | Meet with Michael A. Matteo regarding 9019 motion set for settlements outside settlement protocol order; Review omnibus Order.                              | 0.50  | 795.00 | $397.50    |
| 01/08/2019 | JPN | AC | Meet with counsel for Defendant, Southern Lithograph.                                                                                                       | 0.30  | 795.00 | $238.50    |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2019 | JPN | AC | Review Local Bankruptcy Rule regarding Joint Pre-Trial Order with Defendant, Staffmark; Meet and confer with Defendant, Staffmark. | 0.50 | 795.00 | $397.50 |
| 01/08/2019 | JPN | AC | Settlement negotiations with Defendant, Brandt Bros.; Exchange Pre-Trial Order data and review schedule with Defendant. | 0.60 | 795.00 | $477.00 |
| 01/08/2019 | JPN | AC | Dismiss One-Stop adversary. | 0.20 | 795.00 | $159.00 |
| 01/09/2019 | JPN | AC | Telephone conference with M. Wallin regarding defaults and defenses of Defendant, 24/7 Dock and Door. | 0.40 | 795.00 | $318.00 |
| 01/09/2019 | MAM | AC | Draft 9019 Motion with Central National for Jeffrey P. Nolan and forward same. | 1.20 | 375.00 | $450.00 |
| 01/10/2019 | JPN | AC | Settlement negotiations with Defendant, Staffmark (3x). | 0.60 | 795.00 | $477.00 |
| 01/10/2019 | JPN | AC | Meet and confer with Defendant, Professional Courier; Draft settlement agreement and forward with comment to Defendant. | 1.00 | 795.00 | $795.00 |
| 01/10/2019 | JPN | AC | Meet and confer with Defendant, Goodwill and Case Paper regarding ordinary course of business defense and exposure; Respond to counsel. | 1.00 | 795.00 | $795.00 |
| 01/10/2019 | JPN | AC | Meet and confer with counsel for Defendant, New Market. | 0.40 | 795.00 | $318.00 |
| 01/11/2019 | JPN | AC | Settlement negotiations with Defendant, Staffmark. | 0.40 | 795.00 | $318.00 |
| 01/11/2019 | JPN | AC | Review supplemental data regarding defenses of Defendant, News Market; Respond to opposing counsel. | 0.50 | 795.00 | $397.50 |
| 01/14/2019 | JPN | AC | Review correspondence from Defendant, Staffmark; Draft counter-offer to Defendant, Staffmark. | 0.40 | 795.00 | $318.00 |
| 01/14/2019 | JPN | AC | Telephone conference with counsel for Defendant, Staffmark r.e continuance of Pre-Trial Conference. | 0.30 | 795.00 | $238.50 |
| 01/14/2019 | JPN | AC | Draft stipulation to continue Pre-Trial Conference hearing; Forward to opposing counsel | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

<div align="right">

Page:    8
Invoice 121652
January 31, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2019 | JPN | AC | Meet with Debtor regarding deposits and claims. | 0.30 | 795.00 | $238.50 |
| 01/14/2019 | JPN | AC | Preparation for 1/15/19  conference call with Defendant, News Market; Review documents regarding 90-day payments and issues with EFT payments; Review PRe-Trial Order. | 1.10 | 795.00 | $874.50 |
| 01/14/2019 | JPN | AC | Respond to Defendant, Staffmark regarding procedural issues. | 0.30 | 795.00 | $238.50 |
| 01/14/2019 | JPN | AC | Telephone conference with counsel for Defendant, Professional Courier and settlement documents. | 0.20 | 795.00 | $159.00 |
| 01/14/2019 | MAM | AC | Draft notice of dismissal regarding RDI Marketing Services, Inc. | 0.20 | 375.00 | $75.00 |
| 01/15/2019 | MAM | AC | Review Court website for list of mediators and forward same to Jeffrey P. Nolan. | 0.30 | 375.00 | $112.50 |
| 01/15/2019 | JPN | AC | Meet with Debtor regarding receipt of funds and documents for upcoming Pre-Trial Reports. | 0.50 | 795.00 | $397.50 |
| 01/15/2019 | JPN | AC | Draft stipulation and orders to attend mediation in Goodwill and Press-One adversaries; Circulate list of approved mediators. | 1.20 | 795.00 | $954.00 |
| 01/15/2019 | JPN | AC | Verify funds and approve various adversaries for dismissal. | 0.20 | 795.00 | $159.00 |
| 01/15/2019 | JPN | AC | Review defenses of Defendant, New Market Enterprises; Exchange correspondence with counsel. | 0.60 | 795.00 | $477.00 |
| 01/15/2019 | JPN | AC | Meet and confer with Defendant, Press-One regarding perimeters of mediation. | 0.40 | 795.00 | $318.00 |
| 01/15/2019 | JPN | AC | Draft correspondence to Defendant, Southern Lithograph regarding Consent Judgment and approval; Telephone conference with opposing counsel. | 0.40 | 795.00 | $318.00 |
| 01/15/2019 | JPN | AC | Telephone conference with D. Schecter regarding scheduling of mediation; Review proposed orders. | 0.50 | 795.00 | $397.50 |
| 01/15/2019 | JPN | AC | Settlement discussions with Defendant, Staffmark; Exchange offers. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:     9
Invoice 121652
January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2019 | JPN | AC | Exchange correspondence with R. Ings. | 0.30 | 795.00 | $238.50 |
| 01/15/2019 | JPN | AC | Review Pre-Trial exhibits and facts designated by Defendant, New Market Enterprises. | 0.50 | 795.00 | $397.50 |
| 01/16/2019 | JPN | AC | Meet with R. Ings regarding bank statements. | 0.40 | 795.00 | $318.00 |
| 01/16/2019 | JPN | AC | Review correspondence to support allegations with Defendant, New Market Enterprises. | 0.50 | 795.00 | $397.50 |
| 01/16/2019 | JPN | AC | Settlement discussions with Defendant Staffmark; Exchange offers. | 0.70 | 795.00 | $556.50 |
| 01/16/2019 | JPN | AC | Conference call with Defendant, New Market Enterprises regarding trial, objections to exhibits, procedural issues (2x). | 1.00 | 795.00 | $795.00 |
| 01/16/2019 | JPN | AC | Telephone conference with clerk regarding adjournment of deadlines with Staffmark. | 0.20 | 795.00 | $159.00 |
| 01/16/2019 | JPN | AC | Forward mediation stipulations and order to B. Smith. | 0.40 | 795.00 | $318.00 |
| 01/16/2019 | JPN | AC | Draft rebuttal to Defendant, New Market Enterprises on application of ordinary course of business defense. | 0.60 | 795.00 | $477.00 |
| 01/16/2019 | JPN | AC | Meet with R. Ings regarding EFT payments. | 0.30 | 795.00 | $238.50 |
| 01/16/2019 | JPN | AC | Review selective exhibits for use at trial. | 0.40 | 795.00 | $318.00 |
| 01/17/2019 | JPN | AC | Exchange correspondence with counsel for Defendant, Press-One. | 0.40 | 795.00 | $318.00 |
| 01/17/2019 | JPN | AC | Draft stipulation for continuance of Pre-Trial deadlines with Defendant, Staffmark; Exchange drafts and finalize. | 0.50 | 795.00 | $397.50 |
| 01/17/2019 | JPN | AC | Reconcile settlement payments with various Defendants. | 0.30 | 795.00 | $238.50 |
| 01/17/2019 | MAM | AC | Review docket for status regarding Press One and email same to Jeffrey P. Nolan. | 0.20 | 375.00 | $75.00 |
| 01/17/2019 | MAM | AC | Locate and forward executed settlement agreement with One Stop Printing to Randy Ings. | 0.20 | 375.00 | $75.00 |
| 01/17/2019 | JPN | AC | Settlement discussions with Defendant, Staffmark; Exchange correspondence with opposing counsel. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Freedom Communications II OCC

Invoice 121652

Client 29266.00002

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2019 | JPN | AC | Debate ordinary course of business defense with Defendant, Newsmarket; Exchange correspondence; Review bank records regarding EFT transfers; Multiple telephone conferences with counsel. | 1.00 | 795.00 | $795.00 |
| 01/18/2019 | MAM | AC | Updates to tracking matrix regarding settled matters--Staffmark and Professional Couriers. | 0.30 | 375.00 | $112.50 |
| 01/18/2019 | MAM | AC | Status meeting with Jeffrey P. Nolan regarding open matters. | 0.20 | 375.00 | $75.00 |
| 01/18/2019 | JPN | AC | Review document production of Defendant, New Market Enterprises; Draft meet and confer with opposing counsel. | 0.80 | 795.00 | $636.00 |
| 01/18/2019 | JPN | AC | Draft settlement agreement with Defendant, Staffmark; Forward to opposing counsel with comment. | 0.90 | 795.00 | $715.50 |
| 01/18/2019 | JPN | AC | Meet and confer with Defendant, New Market Enterprises regarding Pre-Trial facts and law stipulations and disputed issues; Objection to exhibits. | 1.20 | 795.00 | $954.00 |
| 01/18/2019 | JPN | AC | Circulate executed assignments to mediation to Debtor. | 0.20 | 795.00 | $159.00 |
| 01/18/2019 | JPN | AC | Telephone conference with counsel for Defendant 24/7 Dock and Door regarding default. | 0.30 | 795.00 | $238.50 |
| 01/18/2019 | JPN | AC | Telephone conference with Defendants, SourceHOV and Case Paper. | 0.40 | 795.00 | $318.00 |
| 01/21/2019 | JPN | AC | Meet with Defendant, New Market Enterprises regarding ordinary course of business defense. | 0.50 | 795.00 | $397.50 |
| 01/21/2019 | JPN | AC | Review proposed revisions of Defendant, Ink Systems to settlement documents. | 0.30 | 795.00 | $238.50 |
| 01/21/2019 | JPN | AC | Telephone conference with counsel for Defendant, Ink Systems. | 0.20 | 795.00 | $159.00 |
| 01/21/2019 | JPN | AC | Forward Settlement Agreement to A. Friedman regarding claims issues with Defendant, Ink Systems. | 0.30 | 795.00 | $238.50 |
| 01/21/2019 | JPN | AC | Review deadlines of upcoming litigation dates; Draft correspondence regarding Tolling Agreements. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Freedom Communications II OCC

Invoice 121652

Client 29266.00002

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2019 | JPN | AC | Review and update litigation tracking matrix. | 0.20 | 795.00 | $159.00 |
| 01/22/2019 | JPN | AC | Receipt documents form Defendant, Southern Lithoplate. | 0.20 | 795.00 | $159.00 |
| 01/22/2019 | JPN | AC | Review matrix of tolled matters; Draft Sixth Tolling Agreement; Forward to Theodora, PC with comment. | 1.00 | 795.00 | $795.00 |
| 01/22/2019 | JPN | AC | Forward Southern Lithoplate documents to B. Smith with comment. | 0.20 | 795.00 | $159.00 |
| 01/22/2019 | JPN | AC | Review revisions to settlement documents with Defendant, Staffmark; Revise Agreement. | 0.30 | 795.00 | $238.50 |
| 01/22/2019 | JPN | AC | Respond to Defendant, Southern Lithoplate regarding Consent Judgment. | 0.20 | 795.00 | $159.00 |
| 01/22/2019 | JPN | AC | Forward to Committee Members Sixth Tolling Agreement with comment; Proofread Tolling Agreements. | 0.80 | 795.00 | $636.00 |
| 01/22/2019 | JPN | AC | Review judgment and new value analysis with Defendant, 24/7 Dock and Door Repair; Draft correspondence to M. Wallin. | 0.40 | 795.00 | $318.00 |
| 01/22/2019 | JPN | AC | Select mediator with Defendant, Goodwill; Confirm. | 0.30 | 795.00 | $238.50 |
| 01/23/2019 | JPN | AC | Telephone conference with Defendant, Ink Systems regarding release language and Omnibus Order; Revise settlement documents. | 0.50 | 795.00 | $397.50 |
| 01/23/2019 | JPN | AC | Settlement negotiations with Defendant, Goodwill. | 0.30 | 795.00 | $238.50 |
| 01/23/2019 | JPN | AC | Forward settlement documents with Defendant, Ink Systems to Debtor for approval; Circulate settlement documents for signature. | 0.40 | 795.00 | $318.00 |
| 01/23/2019 | JPN | AC | Forward final settlement documents to Defendant, Staffmark. | 0.40 | 795.00 | $318.00 |
| 01/23/2019 | JPN | AC | Re-circulate settlement documents with Defendant, Staffmark. | 0.30 | 795.00 | $238.50 |
| 01/23/2019 | JPN | AC | Review financials of Defendant, Goodwill. | 0.40 | 795.00 | $318.00 |
| 01/23/2019 | JPN | AC | Approve numerous dismissals for filing; Confirm installment payments. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    12

Invoice 121652

January 31, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2019 | JPN | AC | Follow-up with various Committee Members on Tolling Agreements; Execute and exchange with counsel. | 0.60 | 795.00 | $477.00 |
| 01/23/2019 | JPN | AC | Forward settlement documents to Debtor for claims language approval. | 0.20 | 795.00 | $159.00 |
| 01/23/2019 | JPN | AC | Exchange correspondence with Defendant, Goodwill; Select mediator. | 0.40 | 795.00 | $318.00 |
| 01/23/2019 | MAM | AC | Update tracking chart regarding sixth tolling agreement with Associated Press. | 0.20 | 375.00 | $75.00 |
| 01/23/2019 | MAM | AC | Locate and forward Judge Wallace's calendar to Jeffrey P. Nolan regarding January 30, 2019. | 0.20 | 375.00 | $75.00 |
| 01/24/2019 | MAM | AC | Review docket for Jeffrey P. Nolan regarding General Rewinding and forward Order Dismissing Adversary Proceeding. | 0.20 | 375.00 | $75.00 |
| 01/24/2019 | MAM | AC | Locate and forward notice of dismissal to Jeffrey P. Nolan regarding Veritiv. | 0.20 | 375.00 | $75.00 |
| 01/24/2019 | MAM | AC | Update tracking chart and virtual file room regarding fully executed tolling agreement with NewsCycle. | 0.20 | 375.00 | $75.00 |
| 01/24/2019 | JPN | AC | Circulate executed settlement documents with Defendant, Ink Systems, debtor and client. | 0.40 | 795.00 | $318.00 |
| 01/24/2019 | JPN | AC | Follow-up with Defendant, Professional Courier. | 0.20 | 795.00 | $159.00 |
| 01/24/2019 | JPN | AC | Telephone conference with Court regarding 1/23/19 calendar and continuances. | 0.20 | 795.00 | $159.00 |
| 01/24/2019 | JPN | AC | Review status and draft correspondence with Defendant, Professional Courier regarding settlement documents. | 0.30 | 795.00 | $238.50 |
| 01/24/2019 | JPN | AC | Forward mediation order to Scott Schiff regarding Defendant, Press One. | 0.20 | 795.00 | $159.00 |
| 01/24/2019 | JPN | AC | Follow-up with D. Golubcheck, Sourcehov regarding counter-offer. | 0.30 | 795.00 | $238.50 |
| 01/24/2019 | JPN | AC | Draft 11th Proposal to Committee with settlement recommendations. | 0.80 | 795.00 | $636.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 121652

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2019 | JPN | AC | Follow-up regarding 6th Tolling Agreements; Contact various counsel, execute Tolling Agreement; Return. | 1.10 | 795.00 | $874.50 |
| 01/25/2019 | JPN | AC | Circulate executed settlement documents with Defendant, Staffmark. | 0.60 | 795.00 | $477.00 |
| 01/25/2019 | JPN | AC | Forward supporting documents to Defendant, Professional Courier regarding legal issues. | 0.40 | 795.00 | $318.00 |
| 01/25/2019 | JPN | AC | Circulate fully executed Tolling Agreements. | 0.40 | 795.00 | $318.00 |
| 01/25/2019 | JPN | AC | Review tracking matrix and approval dismissals. | 0.30 | 795.00 | $238.50 |
| 01/25/2019 | JPN | AC | Settlement calls (3x) with D. Smyth regarding defenses  of Defendant, News Market. | 0.50 | 795.00 | $397.50 |
| 01/25/2019 | MAM | AC | Update tracking chart and virtual file room regarding fully executed tolling agreement with Inland Empire Paper. | 0.20 | 375.00 | $75.00 |
| 01/25/2019 | MAM | AC | Update tracking chart and virtual file room regarding executed settlement agreement with Staffmark. | 0.20 | 375.00 | $75.00 |
| 01/28/2019 | MAM | AC | Update tracking chart and virtual file room regarding fully executed tolling agreement with Theodora. | 0.20 | 375.00 | $75.00 |
| 01/28/2019 | MAM | AC | Update tracking chart and virtual file room regarding fully executed settlement agreement with Ink Systems. | 0.30 | 375.00 | $112.50 |
| 01/28/2019 | MAM | AC | Locate and organize documents for trial binder regarding New Market Enterprises, Inc. | 2.30 | 375.00 | $862.50 |
| 01/28/2019 | JPN | AC | Exchange documents with Debtor regarding memorializing settlements and claims | 0.30 | 795.00 | $238.50 |
| 01/28/2019 | JPN | AC | Forward correspondence and document responses to Debtor for Finalizing Pre-Trial Order with Defendant, New Market Enterprises. | 0.50 | 795.00 | $397.50 |
| 01/28/2019 | JPN | AC | Draft counter-offer to Defendant, New Market Enterprises. | 0.40 | 795.00 | $318.00 |
| 01/28/2019 | JPN | AC | Further settlement discussions with Defendant, New Market Enterprises. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Freedom Communications II OCC

Invoice 121652

Client 29266.00002

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2019 | JWD | AC | Email to Committee re next set of preference settlements | 0.30 | 850.00 | $255.00 |
| 01/29/2019 | JPN | AC | Telephone conference with Justin Harris, counsel for Professional Couriers. | 0.30 | 795.00 | $238.50 |
| 01/29/2019 | JPN | AC | Multiple telephone conferences with counsel for Defendant, New Market Enterprises. | 0.50 | 795.00 | $397.50 |
| 01/29/2019 | JPN | AC | Settlement discussions with Defendant, United SourceHOV. | 0.30 | 795.00 | $238.50 |
| 01/29/2019 | JPN | AC | Exchange documents with Defendant, New Market Enterprises. | 0.50 | 795.00 | $397.50 |
| 01/29/2019 | JPN | AC | Compile documents for Debtor's amendments to Pre-Trial exhibits; Review Joint Pre-Trial Stipulation with opposing counsel; Settlement discussions with Defendant, New Market Enterprises. | 1.00 | 795.00 | $795.00 |
| 01/29/2019 | JPN | AC | Receipt settlement funds with Defendant, Staffmark; Forward to Debtor. | 0.20 | 795.00 | $159.00 |
| 01/29/2019 | JPN | AC | Confirm terms of settlement with Defendant, New Market Enterprises. | 0.20 | 795.00 | $159.00 |
| 01/29/2019 | JPN | AC | Review Debtor's data for Defendant 24/7 Dock and Door. | 0.40 | 795.00 | $318.00 |
| 01/29/2019 | JPN | AC | Draft correspondence to Defendant, Southern Lithoplate. | 0.20 | 795.00 | $159.00 |
| 01/29/2019 | JPN | AC | Review offer of Defendant, Case Paper | 0.30 | 795.00 | $238.50 |
| 01/30/2019 | JPN | AC | Receive judgment documents from Defendant, Southern Lithoplate; Forward to Michael A. Matteo. | 0.20 | 795.00 | $159.00 |
| 01/30/2019 | JPN | AC | Travel to Santa Ana USBC for Pre-Trial Conference with Defendant, New Market Enterprise; Appearance at hearing. | 3.00 | 795.00 | $2,385.00 |
| 01/30/2019 | JPN | AC | Review and revise draft settlement agreement with Defendant New Market Enterprises; Forward correspondence to opposing counsel. | 0.60 | 795.00 | $477.00 |
| 01/30/2019 | JPN | AC | Remove RDI Marketing deadlines and approve dismissal. | 0.30 | 795.00 | $238.50 |
| 01/30/2019 | MAM | AC | Draft settlement agreement with New Market Enterprises Inc. | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP                                         Page:    15
Freedom Communications II OCC                                            Invoice 121652
Client 29266.00002                                                      January 31, 2019

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 01/30/2019 | MAM | AC | Draft stipulated judgment regarding settlement agreement with New Market Enterprises Inc. | 0.30 | 375.00 | $112.50 |
| | | | | 70.70 | | $51,771.00 |

**Bankruptcy Litigation**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 01/02/2019 | LFC | BL | Review and organize documents for Sensiba deposition | 3.70 | 1,025.00 | $3,792.50 |
| 01/02/2019 | BEL | BL | Review Aon Hewitt documents. | 3.10 | 795.00 | $2,464.50 |
| 01/02/2019 | EAW | BL | Emails to/from L. Cantor re: Sensiba supplemental document production. | 0.10 | 775.00 | $77.50 |
| 01/02/2019 | EAW | BL | Revise list of JPMorgan search terms; and related emails to/from PBGC and JPMorgan counsel. | 0.30 | 775.00 | $232.50 |
| 01/02/2019 | EAW | BL | Emails to/from M. Cano, M. Rubio and defendants' counsel re: password protected Sensiba files. | 0.20 | 775.00 | $155.00 |
| 01/02/2019 | EAW | BL | Emails to/from A. Kornfeld and B. Levine re: Aon Hewitt deposition. | 0.10 | 775.00 | $77.50 |
| 01/02/2019 | JJK | BL | Research/prepare documents re: potential conflicts of interest / removal of defendant counsel. | 5.50 | 850.00 | $4,675.00 |
| 01/02/2019 | JJK | BL | Research/prepare documents re: defendants' counsel issues. | 5.80 | 850.00 | $4,930.00 |
| 01/02/2019 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 0.20 | 775.00 | $155.00 |
| 01/02/2019 | GNB | BL | Begin drafting email to Alan J. Kornfeld regarding areas of inquiry for Kushner deposition. | 0.10 | 775.00 | $77.50 |
| 01/03/2019 | JJK | BL | Document search/analysis re: potential defendants' counsel issues. | 8.80 | 850.00 | $7,480.00 |
| 01/03/2019 | JJK | BL | Document review/search re: potential defendants' counsel issues. | 2.50 | 850.00 | $2,125.00 |
| 01/03/2019 | AJK | BL | Review documents. | 1.70 | 1,095.00 | $1,861.50 |
| 01/03/2019 | AJK | BL | Attention to conflict issue. | 1.30 | 1,095.00 | $1,423.50 |
| 01/03/2019 | EAW | BL | Research re: motion to extend discovery schedule. | 1.30 | 775.00 | $1,007.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    16

Invoice 121652

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2019 | BEL | BL | Review Aon Hewitt documents. | 3.40 | 795.00 | $2,703.00 |
| 01/03/2019 | LFC | BL | Review second set of Sensiba documents for deposition | 4.00 | 1,025.00 | $4,100.00 |
| 01/03/2019 | EAW | BL | Telephone call with A. Kornfeld re: litigation strategy. | 0.20 | 775.00 | $155.00 |
| 01/03/2019 | EAW | BL | Emails to/from B. Levine re: deposition preparation and scheduling. | 0.10 | 775.00 | $77.50 |
| 01/04/2019 | LFC | BL | Review Sensiba documents | 4.50 | 1,025.00 | $4,612.50 |
| 01/04/2019 | RJF | BL | Call with PBGC, Alan J. Kornfeld regarding D&O case. | 0.40 | 1,145.00 | $458.00 |
| 01/04/2019 | EAW | BL | Review draft letter and related materials re: disqualification of L&E. | 0.30 | 775.00 | $232.50 |
| 01/04/2019 | EAW | BL | Research re: motion to extend discovery schedule. | 1.90 | 775.00 | $1,472.50 |
| 01/04/2019 | EAW | BL | Telephone call with A. Kornfeld re: motion to extend discovery schedule. | 0.10 | 775.00 | $77.50 |
| 01/04/2019 | EAW | BL | Emails to/from B. Witkow re: T. Christian and McCloud supplemental document productions. | 0.10 | 775.00 | $77.50 |
| 01/04/2019 | EAW | BL | Draft motion to extend discovery schedule. | 2.40 | 775.00 | $1,860.00 |
| 01/04/2019 | EAW | BL | Review and coordinate upload of McCloud supplemental production. | 0.30 | 775.00 | $232.50 |
| 01/04/2019 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and PBGC re: pending litigation, discovery schedule and related issues. | 0.50 | 775.00 | $387.50 |
| 01/04/2019 | AJK | BL | Review and analyze conflict issue. | 1.80 | 1,095.00 | $1,971.00 |
| 01/04/2019 | AJK | BL | Call with PSZJ team and PBGC. | 0.60 | 1,095.00 | $657.00 |
| 01/04/2019 | JJK | BL | Prepare Locke Lord motion and letter; related research and document review. | 5.90 | 850.00 | $5,015.00 |
| 01/04/2019 | JJK | BL | Document review re: potential evidence in connection with action against Kushner, et al. | 8.50 | 850.00 | $7,225.00 |
| 01/07/2019 | JJK | BL | Document review/analysis for litigation against Kushner, et al. | 6.80 | 850.00 | $5,780.00 |
| 01/07/2019 | JJK | BL | Prepare motion re: Locke Lord and related pleadings/documents. | 5.40 | 850.00 | $4,590.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    17

Invoice 121652

January 31, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2019 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 0.80 | 775.00 | $620.00 |
| 01/07/2019 | AJK | BL | Attention to conflict issue. | 0.60 | 1,095.00 | $657.00 |
| 01/07/2019 | EAW | BL | Research re: motion to extend pre-trial schedule. | 3.80 | 775.00 | $2,945.00 |
| 01/07/2019 | RJF | BL | Review Locke Lord letter and related emails. | 0.30 | 1,145.00 | $343.50 |
| 01/07/2019 | LFC | BL | Review SSF documents for deposition | 2.50 | 1,025.00 | $2,562.50 |
| 01/07/2019 | EAW | BL | Draft motion to extend pre-trial deadline. | 9.00 | 775.00 | $6,975.00 |
| 01/07/2019 | EAW | BL | Review draft motion to disqualify Locke Lord. | 0.20 | 775.00 | $155.00 |
| 01/08/2019 | RJF | BL | Emails regarding disqualification motion. | 0.20 | 1,145.00 | $229.00 |
| 01/08/2019 | LFC | BL | Review documents for accountant firm deposition | 1.50 | 1,025.00 | $1,537.50 |
| 01/08/2019 | PJJ | BL | Document review. | 2.00 | 395.00 | $790.00 |
| 01/08/2019 | EAW | BL | Attention to status of third-party document productions; and emails to/from M. Cano re: same. | 0.30 | 775.00 | $232.50 |
| 01/08/2019 | EAW | BL | Draft/revise motion to extend pre-trial schedule, application to shorten notice and supporting declarations. | 6.80 | 775.00 | $5,270.00 |
| 01/08/2019 | EAW | BL | Review and comment on revised draft letter re: disqualification of Locke Lord. | 0.20 | 775.00 | $155.00 |
| 01/08/2019 | EAW | BL | Telephone call with A. Kornfeld re: draft motion to disqualify Locke Lord and draft motion to extend pre-trial schedule. | 0.50 | 775.00 | $387.50 |
| 01/08/2019 | EAW | BL | Draft email to defendants' counsel re: motion to extend pre-trial deadline. | 0.50 | 775.00 | $387.50 |
| 01/08/2019 | EAW | BL | Emails to/from F. Figetakis re: stipulated protective order. | 0.10 | 775.00 | $77.50 |
| 01/08/2019 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 1.30 | 775.00 | $1,007.50 |
| 01/08/2019 | JJK | BL | Emails Kornfeld on letter to Locke Lord in coonection with litigation against Kushner, et al. | 0.10 | 850.00 | $85.00 |
| 01/08/2019 | JJK | BL | Conf. Kornfeld on Locke Lord matters. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2019 | JJK | BL | Research and document review re: potential Locke Lord and other case issues (litigation ag. Kushner, et al.). | 9.70 | 850.00 | $8,245.00 |
| 01/08/2019 | AJK | BL | Attention to conflict letter. | 0.70 | 1,095.00 | $766.50 |
| 01/08/2019 | AJK | BL | Further attention to conflict letter. | 0.60 | 1,095.00 | $657.00 |
| 01/08/2019 | AJK | BL | Further attention to conflict letter. | 0.80 | 1,095.00 | $876.00 |
| 01/08/2019 | AJK | BL | Attention to Motion for Extension of Pre-Trial Deadlines. | 0.60 | 1,095.00 | $657.00 |
| 01/08/2019 | AJK | BL | Further attention to Motion for Extension of Pre-Trial Deadlines. | 0.40 | 1,095.00 | $438.00 |
| 01/09/2019 | AJK | BL | Revise correspondence re conflict. | 0.40 | 1,095.00 | $438.00 |
| 01/09/2019 | AJK | BL | Attention to discovery issues. | 0.40 | 1,095.00 | $438.00 |
| 01/09/2019 | AJK | BL | Attention to Motion to Extend Pre-Trial Deadlines. | 0.60 | 1,095.00 | $657.00 |
| 01/09/2019 | JJK | BL | Document review/analysis re: evidence in litigation ag. Kushner, et al. | 8.00 | 850.00 | $6,800.00 |
| 01/09/2019 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 0.80 | 775.00 | $620.00 |
| 01/09/2019 | EAW | BL | Draft/revise motion to extend pre-trial schedule, application to shorten notice and supporting declarations. | 2.60 | 775.00 | $2,015.00 |
| 01/09/2019 | EAW | BL | Emails to/from PBGC and JPMorgan re: JPMorgan document production. | 0.10 | 775.00 | $77.50 |
| 01/09/2019 | EAW | BL | Review JPMorgan subpoena and proposed search terms for JPMorgan document production. | 0.20 | 775.00 | $155.00 |
| 01/09/2019 | EAW | BL | Emails to/from A. Kornfeld and M. Furton re: discovery schedule. | 0.20 | 775.00 | $155.00 |
| 01/09/2019 | EAW | BL | Telephone cal with A. Kornfeld re: discovery schedule. | 0.20 | 775.00 | $155.00 |
| 01/09/2019 | LFC | BL | Freedom Communications  Review Sensiba documents | 2.80 | 1,025.00 | $2,870.00 |
| 01/09/2019 | EAW | BL | Telephone call with F. Figetakis and M. Petrovic re: JPMorgan subpoena. | 0.20 | 775.00 | $155.00 |
| 01/10/2019 | LFC | BL | Review Sensiba documents | 3.00 | 1,025.00 | $3,075.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 121652

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2019 | EAW | BL | Draft/revise motion to extend pre-trial schedule, application to shorten notice and supporting declarations; prepare exhibits to declarations; coordinate filing and service of motion/application; and emails to/from A. Kornfeld, defense counsel, document review team and R. Newman re: same. | 9.00 | 775.00 | $6,975.00 |
| 01/10/2019 | JJK | BL | Emails Wagner on trial status, pleadings, etc. | 0.10 | 850.00 | $85.00 |
| 01/10/2019 | JJK | BL | Document review/analysis for litigation ag. Kushner, et al. | 10.70 | 850.00 | $9,095.00 |
| 01/10/2019 | AJK | BL | Attention to scheduling motion. | 0.70 | 1,095.00 | $766.50 |
| 01/10/2019 | AJK | BL | Further attention to scheduling hearing motion. | 0.40 | 1,095.00 | $438.00 |
| 01/11/2019 | JJK | BL | Document review/analysis for litig. ag. Kushner, et al. | 4.30 | 850.00 | $3,655.00 |
| 01/11/2019 | AJK | BL | Attention to LL issue. | 1.20 | 1,095.00 | $1,314.00 |
| 01/11/2019 | AJK | BL | Attention to discovery issues. | 0.40 | 1,095.00 | $438.00 |
| 01/11/2019 | AJK | BL | Further attention to LL issue. | 0.60 | 1,095.00 | $657.00 |
| 01/11/2019 | AJK | BL | Attention to Order Shortening Time on Motion to Extend Pre-Trial Deadlines. | 0.30 | 1,095.00 | $328.50 |
| 01/11/2019 | EAW | BL | Telephone call with A. Kornfeld re: disqualification of Locke Lord. | 1.00 | 775.00 | $775.00 |
| 01/11/2019 | EAW | BL | Revise and finalize letter to Locke Lord re: disqualification, and prepare related exhibits; and emails to/from A. Kornfeld re: same. | 2.10 | 775.00 | $1,627.50 |
| 01/11/2019 | EAW | BL | Revise and coordinate service of notice of hearing on motion to extend discovery schedule. | 0.50 | 775.00 | $387.50 |
| 01/11/2019 | LFC | BL | Review Sensiba documents for deposition | 4.00 | 1,025.00 | $4,100.00 |
| 01/11/2019 | EAW | BL | Attention to status of document productions/document review. | 0.40 | 775.00 | $310.00 |
| 01/14/2019 | LFC | BL | Review Sensiba documents for depositions | 3.00 | 1,025.00 | $3,075.00 |
| 01/14/2019 | EAW | BL | Review email from JPMorgan counsel re: JPMorgan document production. | 0.10 | 775.00 | $77.50 |
| 01/14/2019 | JJK | BL | Document review/analysis for litigation ag. Kushner, et al. | 0.60 | 850.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 121652

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2019 | JJK | BL | Emails Wagner on doc. review issues and consider same/searches. | 0.50 | 850.00 | $425.00 |
| 01/15/2019 | EAW | BL | Attention to defendants' document productions; and emails to/from J. Kim re: same. | 0.10 | 775.00 | $77.50 |
| 01/15/2019 | LFC | BL | Sensiba document review for depositions | 3.50 | 1,025.00 | $3,587.50 |
| 01/16/2019 | AJK | BL | Call with S. Sacks re litigation and settlement issues. | 0.40 | 1,095.00 | $438.00 |
| 01/17/2019 | LFC | BL | Review documents for depositions of Sensiba and Christian | 3.50 | 1,025.00 | $3,587.50 |
| 01/17/2019 | EAW | BL | Review response to motion to extend discovery deadlines. | 0.20 | 775.00 | $155.00 |
| 01/17/2019 | EAW | BL | Review message from JPMorgan counsel re: response to subpoena. | 0.10 | 775.00 | $77.50 |
| 01/18/2019 | EAW | BL | Review Locke Lord response to disqualification letter. | 0.20 | 775.00 | $155.00 |
| 01/18/2019 | EAW | BL | Review response to motion to extend discovery schedule; and joinder filed by A. Kushner. | 0.60 | 775.00 | $465.00 |
| 01/18/2019 | EAW | BL | Review email from JPMorgan counsel re: response to subpoena. | 0.20 | 775.00 | $155.00 |
| 01/18/2019 | LFC | BL | Freedom Communications Review documents for Sensiba deposition and prepare document categories for depositions | 3.50 | 1,025.00 | $3,587.50 |
| 01/18/2019 | AJK | BL | Analysis of LL letter issues. | 1.10 | 1,095.00 | $1,204.50 |
| 01/18/2019 | EAW | BL | Telephone call with A. Kornfeld re: discovery schedule and related issues. | 0.70 | 775.00 | $542.50 |
| 01/19/2019 | RJF | BL | Review Locke Lord response and email AK regarding same. | 0.20 | 1,145.00 | $229.00 |
| 01/21/2019 | EAW | BL | Research and draft summary of cases cited in response to motion to extend discovery schedule; and email to A. Kornfeld re: same. | 4.60 | 775.00 | $3,565.00 |
| 01/21/2019 | AJK | BL | Prepare for hearing. | 1.60 | 1,095.00 | $1,752.00 |
| 01/21/2019 | EAW | BL | Attention to status of, and review of, third-party and defendant document productions. | 1.70 | 775.00 | $1,317.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    21

Invoice 121652

January 31, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2019 | EAW | BL | Review third-party objections and responses to subpoenas. | 1.50 | 775.00 | $1,162.50 |
| 01/22/2019 | EAW | BL | Telephone call with A. Kornfeld re: motion to extend discovery schedule, and correspondence with Locke Lord. | 0.40 | 775.00 | $310.00 |
| 01/22/2019 | AJK | BL | Attention to discovery issues. | 0.20 | 1,095.00 | $219.00 |
| 01/22/2019 | AJK | BL | Prepare for hearing re discovery. | 3.20 | 1,095.00 | $3,504.00 |
| 01/22/2019 | EAW | BL | Review third-party document productions. | 1.20 | 775.00 | $930.00 |
| 01/22/2019 | EAW | BL | Review correspondence and related documents re: Locke Lord disqualification. | 1.10 | 775.00 | $852.50 |
| 01/22/2019 | EAW | BL | Coordinate telephonic appearance at hearing on motion to extend discovery schedule. | 0.10 | 775.00 | $77.50 |
| 01/22/2019 | EAW | BL | Review and respond to correspondence from JPMorgan counsel re: response to subpoena. | 0.50 | 775.00 | $387.50 |
| 01/23/2019 | EAW | BL | Draft revised proposed deposition schedule. | 1.00 | 775.00 | $775.00 |
| 01/23/2019 | EAW | BL | Telephonic appearance at hearing on motion to extend discovery schedule. | 0.50 | 775.00 | $387.50 |
| 01/23/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition scheduling and related issues. | 0.50 | 775.00 | $387.50 |
| 01/23/2019 | EAW | BL | Draft and coordinate lodging of proposed order granting motion to extend discovery schedule. | 0.90 | 775.00 | $697.50 |
| 01/23/2019 | AJK | BL | Prepare for and attend hearing. | 5.70 | 1,095.00 | $6,241.50 |
| 01/23/2019 | AJK | BL | Attention to proposed order. | 0.20 | 1,095.00 | $219.00 |
| 01/23/2019 | EAW | BL | Telephone call with M. Petrovic re: JPMorgan document production and related issues. | 0.20 | 775.00 | $155.00 |
| 01/23/2019 | EAW | BL | Review third-party subpoena responses and document productions; and draft deposition subpoenas. | 5.40 | 775.00 | $4,185.00 |
| 01/24/2019 | EAW | BL | Draft revised proposed deposition schedule; and emails to/from A. Kornfeld re: same. | 1.50 | 775.00 | $1,162.50 |
| 01/24/2019 | AJK | BL | Call with PBGC re discovery and case management issues. | 0.50 | 1,095.00 | $547.50 |
| 01/24/2019 | AJK | BL | Review deposition schedule and analysis. | 0.70 | 1,095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    22

Invoice 121652

January 31, 2019

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/24/2019 | GNB | BL | Analyze Kushner documents for deposition/trial preparation. | 1.30 | 775.00 | $1,007.50 |
| 01/24/2019 | EAW | BL | Review third-party subpoena responses and document productions; and draft deposition subpoenas. | 5.50 | 775.00 | $4,262.50 |
| 01/24/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: discovery schedule and related issues. | 0.50 | 775.00 | $387.50 |
| 01/24/2019 | EAW | BL | Review docket update re: LT Funding chapter 7 case. | 0.10 | 775.00 | $77.50 |
| 01/24/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition subpoenas and deposition preparation. | 0.30 | 775.00 | $232.50 |
| 01/24/2019 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: discovery schedule and related issues. | 0.10 | 775.00 | $77.50 |
| 01/25/2019 | EAW | BL | Review third-party subpoena responses and document productions; and draft deposition subpoenas. | 2.80 | 775.00 | $2,170.00 |
| 01/25/2019 | EAW | BL | Attention to allocation of deposition preparation responsibilities, prepare depositon chart, and emails to/from A. Kornfeld, J. Kim and G. Brown re: same. | 2.30 | 775.00 | $1,782.50 |
| 01/25/2019 | EAW | BL | Email to defendants' counsel re: witness contact information. | 0.10 | 775.00 | $77.50 |
| 01/25/2019 | GNB | BL | Review insurance-related documents for deposition/trial preparation. | 1.20 | 775.00 | $930.00 |
| 01/25/2019 | AJK | BL | Attention to risk regulation issues. | 0.40 | 1,095.00 | $438.00 |
| 01/25/2019 | JJK | BL | Emails Wagner on depo. prep. in litigation ag. Kushner, et al. | 0.10 | 850.00 | $85.00 |
| 01/25/2019 | EAW | BL | Review document productions re: Houlihan Lokey; draft proposed search terms and parameters for Houlihan Lokey document production; and email to A. Kornfeld and PBGC re: same. | 1.40 | 775.00 | $1,085.00 |
| 01/26/2019 | GNB | BL | Review insurance-related documents for deposition/trial preparation. | 1.70 | 775.00 | $1,317.50 |
| 01/27/2019 | GNB | BL | Review insurance-related documents for deposition/trial preparation. | 1.90 | 775.00 | $1,472.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     23

Invoice 121652

January 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2019 | GNB | BL | Review insurance-related documents for deposition/trial preparation (3.6); Email with Elissa A. Wagner regarding same (.1). | 3.70 | 775.00 | $2,867.50 |
| 01/28/2019 | AJK | BL | Attention to discovery. | 0.70 | 1,095.00 | $766.50 |
| 01/28/2019 | AJK | BL | Attention to risk reg issue. | 0.40 | 1,095.00 | $438.00 |
| 01/28/2019 | AJK | BL | Review and analyze DOL report. | 2.30 | 1,095.00 | $2,518.50 |
| 01/28/2019 | AJK | BL | Review and analyze risk reg report. | 1.90 | 1,095.00 | $2,080.50 |
| 01/28/2019 | EAW | BL | Attention to deposition scheduling and deposition preparation. | 0.80 | 775.00 | $620.00 |
| 01/28/2019 | EAW | BL | Draft 30(b)(6) deposition topics for third-party deponents. | 2.00 | 775.00 | $1,550.00 |
| 01/28/2019 | EAW | BL | Telephone call with A. Kornfeld re: document productions and deposition preparation. | 0.20 | 775.00 | $155.00 |
| 01/28/2019 | EAW | BL | Telephone calls to/from A. Freeman re: JPMorgan document production. | 0.60 | 775.00 | $465.00 |
| 01/28/2019 | EAW | BL | Emails to/from A. Kornfeld, H. Zail, A. Freeman and T. Crist re: JPMorgan document production. | 1.20 | 775.00 | $930.00 |
| 01/28/2019 | EAW | BL | Draft document subpoena and notice of subpoena to Locke Lord. | 1.10 | 775.00 | $852.50 |
| 01/28/2019 | EAW | BL | Emails to/from G. Brown and B. Levine re: deposition preparation. | 0.60 | 775.00 | $465.00 |
| 01/28/2019 | EAW | BL | Review defendant and third party document productions. | 2.10 | 775.00 | $1,627.50 |
| 01/29/2019 | EAW | BL | Attention to deposition preparation and deposition scheduling; and prepare chart allocating deposition assignments. | 1.10 | 775.00 | $852.50 |
| 01/29/2019 | EAW | BL | Telephone call with G. Brown re: document review and deposition preparation. | 1.30 | 775.00 | $1,007.50 |
| 01/29/2019 | EAW | BL | Emails to/from H. Zail re: medical records. | 0.40 | 775.00 | $310.00 |
| 01/29/2019 | EAW | BL | Review defendant and third party document productions. | 3.80 | 775.00 | $2,945.00 |
| 01/29/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparation. | 0.70 | 775.00 | $542.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    24
Invoice 121652
January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2019 | EAW | BL | Draft 30(b)(6) deposition topics for third-party deponents. | 1.80 | 775.00 | $1,395.00 |
| 01/29/2019 | PJJ | BL | Telephone call with Gillian regarding document review. | 0.20 | 395.00 | $79.00 |
| 01/29/2019 | AJK | BL | Prepare for settlement meeting. | 3.70 | 1,095.00 | $4,051.50 |
| 01/29/2019 | GNB | BL | Telephone conference with Patricia J. Jeffries regarding insurance-related documents for deposition/trial preparation (.1); Preparation for same (.1). | 0.20 | 775.00 | $155.00 |
| 01/29/2019 | GNB | BL | Telephone conference with Elissa A. Wagner regarding insurance-related documents for deposition/trial preparation, deposition strategies, and deposition preparation (1.2); Email Elissa A. Wagner memorializing same (.1). | 1.30 | 775.00 | $1,007.50 |
| 01/29/2019 | GNB | BL | Revise spreadsheet regarding search for insurance-related documents for deposition/trial preparation (.2); Draft email to Elissa A. Wagner, Patricia J. Jeffries, and file regarding status of project (.3). | 0.50 | 775.00 | $387.50 |
| 01/29/2019 | GNB | BL | Email Michelle Cano at Legal Vision regarding document searches for deposition preparation (Dorian Hanzich). | 0.10 | 775.00 | $77.50 |
| 01/30/2019 | GNB | BL | Email with Michelle Cano, including Elissa A. Wagner, regarding Relativity document sets for deposition preparation (.2); Telephone conference with Michelle Cano regarding same (.1). | 0.30 | 775.00 | $232.50 |
| 01/30/2019 | AJK | BL | Prepare for meeting with Kushner counsel. | 3.00 | 1,095.00 | $3,285.00 |
| 01/30/2019 | AJK | BL | Attend meeting with Kushner counsel. | 2.50 | 1,095.00 | $2,737.50 |
| 01/30/2019 | AJK | BL | Attention to discovery issues. | 0.60 | 1,095.00 | $657.00 |
| 01/30/2019 | AJK | BL | Analysis of discovery issues. | 0.80 | 1,095.00 | $876.00 |
| 01/30/2019 | EAW | BL | Revise and circulate proposed deposition schedules to A. Kornfeld, PBGC and defendants' counsel; and emails to/from A. Kornfeld and PBGC re: same. | 0.60 | 775.00 | $465.00 |
| 01/30/2019 | EAW | BL | Review documents and draft memo re: witness descriptions. | 1.10 | 775.00 | $852.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    25

Invoice 121652

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparaton and related issues. | 0.40 | 775.00 | $310.00 |
| 01/30/2019 | EAW | BL | Coordinate with M. Cano and G. Brown re: deposition preparation, document review and Relativity search results. | 0.90 | 775.00 | $697.50 |
| 01/30/2019 | EAW | BL | Attention to emails from H. Zail and related materials re: RiskReg report. | 0.30 | 775.00 | $232.50 |
| 01/31/2019 | EAW | BL | Document review and deposition preparation; and emails to/from G. Brown and M. Cano re: same. | 0.60 | 775.00 | $465.00 |
| 01/31/2019 | EAW | BL | Review order granting motion to extend pre-trial schedule; attention to related deadlines; and emails to R. Newman and H. Zail re: same. | 1.00 | 775.00 | $775.00 |
| 01/31/2019 | EAW | BL | Draft 30(b)(6) deposition topics and deposition subpoenas for third-party deponents. | 0.30 | 775.00 | $232.50 |
| 01/31/2019 | AJK | BL | Attention to risk reg issue. | 0.40 | 1,095.00 | $438.00 |
| 01/31/2019 | AJK | BL | Attention to discovery plan. | 0.90 | 1,095.00 | $985.50 |
| 01/31/2019 | AJK | BL | Further attention to discovery issues. | 0.40 | 1,095.00 | $438.00 |
| 01/31/2019 | GNB | BL | Email with Michelle Cano and Chontte Johnson, and with Elissa A. Wagner, regarding deposition exhibits from Relativity (.1); Telephone conference with Michelle Cano and Chontte Johnson regarding same (.25); Email Elissa A. Wagner regarding same (.05). | 0.40 | 775.00 | $310.00 |
| | | | | 299.30 | | $262,412.50 |

Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/23/2019 | JWD | CO | Email with Alan Friedman regarding claim issue | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |

PSZJ Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/14/2019 | BDD | CP | Confer with J. Dulberg re December time | 0.10 | 395.00 | $39.50 |
| 01/14/2019 | JWD | CP | Review and revise bill | 0.20 | 850.00 | $170.00 |
| 01/17/2019 | BDD | CP | Review Dec. invoice re monthly fee statement | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    26

Invoice 121652

January 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2019 | BDD | CP | Preparation of December monthly fee statement; email J. Dulberg re same | 0.60 | 395.00 | $237.00 |
| | | | | 1.00 | | $486.00 |

**Tax Issues**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2019 | JWD | TI | Review status of tax refunds | 0.50 | 850.00 | $425.00 |
| 01/15/2019 | JWD | TI | Review and respond to R Newman emails re tax refunds | 0.10 | 850.00 | $85.00 |
| 01/15/2019 | JWD | TI | Calls with Debtor counsel and R Newman re tax refunds | 0.30 | 850.00 | $255.00 |
| | | | | 0.90 | | $765.00 |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2019 | AJK | TR | Travel to San Francisco. (Billed at 1/2 rate) | 6.00 | 547.50 | $3,285.00 |
| | | | | 6.00 | | $3,285.00 |

TOTAL SERVICES FOR THIS MATTER:                    $318,889.50

Pachulski Stang Ziehl & Jones LLP                                   Page:    27
Freedom Communications II OCC                                       Invoice 121652
Client 29266.00002                                                  January 31, 2019

---

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/13/2018 | TE | Mileage - L.A. to Santa Ana for hearing  (88 miles) JPN | 51.04 |
| 10/17/2018 | OS | Legal Vision Group, Inv. 032, JPN | 3,881.90 |
| 10/25/2018 | OS | Legal Vision Group, Inv. 03807, EAW | 1,390.75 |
| 10/30/2018 | OS | Legal Vision Group, Inv. 03818, EAW | 16,385.40 |
| 12/04/2018 | BM | Business Meal [E111] Cafe 100, working meal, JPN | N/C |
| 12/12/2018 | TE | Travel Expense [E110]Mileage - Mileage - L.A. to Santa Ana for Pre - Trail hearing   (88 miles) JPN | 51.04 |
| 12/13/2018 | CC | Conference Call [E105]AT&T Conference Call, AJK | 4.50 |
| 12/14/2018 | BM | Business Meal [E111] Center 360, working meal, JPN | N/C |
| 12/17/2018 | CC | Conference Call [E105]AT&T Conference Call, EAW | 1.45 |
| 12/17/2018 | CC | Conference Call [E105]AT&T Conference Call, EAW | 1.92 |
| 12/18/2018 | BM | Business Meal [E111] TGI Fridays, working meal, JPN | N/C |
| 12/19/2018 | CC | Conference Call [E105]AT&T Conference Call, JIS | 8.82 |
| 12/19/2018 | TE | Travel Expense [E110]Mileage - L.A. to Santa Ana for hearing (88 miles) JPN | 51.04 |
| 12/20/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 04353, JPN | 4,031.90 |
| 12/20/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 04355, E. Wagner | 1,200.75 |
| 12/20/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 04357, E. Wagner | 6,167.50 |
| 12/20/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 04364, E. Wagner | 4,855.25 |
| 12/20/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 04365, E. Wagner | 375.00 |
| 12/20/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 04373, E. Wagner | 300.00 |
| 12/20/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 04374, E. Wagner | 262.50 |
| 12/20/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 04375, E. Wagner | 750.00 |
| 12/20/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 04376, E. Wagner | 150.00 |
| 12/20/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 04377, E. Wagner | 412.50 |
| 12/20/2018 | GP | Guest Parking [E124] Santa Ana Parking Garage, JPN | 2.00 |
| 12/21/2018 | CC | Conference Call [E105]AT&T Conference Call, EAW | 1.19 |
| 12/22/2018 | CC | Conference Call [E105]AT&T Conference Call, EAW | 1.52 |
| 12/26/2018 | CC | Conference Call [E105]AT&T Conference Call, EAW | 5.15 |

Pachulski Stang Ziehl & Jones LLP                           Page:    28
Freedom Communications II OCC                               Invoice 121652
Client 29266.00002                                         January 31, 2019

| 01/02/2019 | LN | 29266.00002 Lexis Charges for 01-02-19 | 9.83 |
|---|---|---|---|
| 01/02/2019 | FE | 29266.00002 FedEx Charges for 01-02-19 | 9.16 |
| 01/02/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/02/2019 | RE2 | SCAN/COPY ( 1000 @0.10 PER PG) | 100.00 |
| 01/02/2019 | RE2 | SCAN/COPY ( 3000 @0.10 PER PG) | 300.00 |
| 01/02/2019 | RE2 | SCAN/COPY ( 1000 @0.10 PER PG) | 100.00 |
| 01/02/2019 | RE2 | SCAN/COPY ( 1000 @0.10 PER PG) | 100.00 |
| 01/02/2019 | RE2 | SCAN/COPY ( 1000 @0.10 PER PG) | 100.00 |
| 01/03/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/03/2019 | RE2 | SCAN/COPY ( 1000 @0.10 PER PG) | 100.00 |
| 01/03/2019 | RE2 | SCAN/COPY ( 1000 @0.10 PER PG) | 100.00 |
| 01/03/2019 | RE2 | SCAN/COPY ( 1000 @0.10 PER PG) | 100.00 |
| 01/03/2019 | RE2 | SCAN/COPY ( 1000 @0.10 PER PG) | 100.00 |
| 01/03/2019 | RE2 | SCAN/COPY ( 1000 @0.10 PER PG) | 100.00 |
| 01/03/2019 | RE2 | SCAN/COPY ( 1007 @0.10 PER PG) | 100.70 |
| 01/03/2019 | FE | 29266.00002 FedEx Charges for 01-03-19 | 13.69 |
| 01/03/2019 | PO | 29266.00002 :Postage Charges for 01-03-19 | 0.68 |
| 01/04/2019 | RE | ( 178 @0.20 PER PG) | 35.60 |
| 01/04/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 7.45 |
| 01/04/2019 | CC | Conference Call [E105] AT&T Conference Call, AJK | 4.21 |
| 01/04/2019 | FE | 29266.00002 FedEx Charges for 01-04-19 | 9.31 |
| 01/04/2019 | LN | 29266.00002 Lexis Charges for 01-04-19 | 1.20 |
| 01/04/2019 | LN | 29266.00002 Lexis Charges for 01-04-19 | 31.90 |
| 01/04/2019 | LN | 29266.00002 Lexis Charges for 01-04-19 | 34.30 |
| 01/04/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/05/2019 | LN | 29266.00002 Lexis Charges for 01-05-19 | 115.44 |
| 01/07/2019 | LN | 29266.00002 Lexis Charges for 01-07-19 | 0.48 |
| 01/07/2019 | LN | 29266.00002 Lexis Charges for 01-07-19 | 31.66 |
| 01/07/2019 | BM | Business Meal [E111] Cafe 100, working meal, JPN | N/C |

Pachulski Stang Ziehl & Jones LLP                                      Page:    29
Freedom Communications II OCC                                         Invoice 121652
Client 29266.00002                                                   January 31, 2019

| | | | |
|---|---|---|---|
| 01/07/2019 | FE | 29266.00002 FedEx Charges for 01-07-19 | 9.73 |
| 01/08/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2019 | CL | 29266.00002 CourtLink charges for 01-08-19 | 113.35 |
| 01/09/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/09/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/10/2019 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 01/10/2019 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 01/10/2019 | FE | 29266.00002 FedEx Charges for 01-10-19 | 12.25 |
| 01/11/2019 | FE | 29266.00002 FedEx Charges for 01-11-19 | 17.27 |
| 01/11/2019 | FE | 29266.00002 FedEx Charges for 01-11-19 | 9.73 |
| 01/11/2019 | FE | 29266.00002 FedEx Charges for 01-11-19 | 9.73 |
| 01/11/2019 | FE | 29266.00002 FedEx Charges for 01-11-19 | 9.73 |
| 01/11/2019 | FE | 29266.00002 FedEx Charges for 01-11-19 | 14.79 |
| 01/11/2019 | FE | 29266.00002 FedEx Charges for 01-11-19 | 9.73 |
| 01/11/2019 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 01/11/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/11/2019 | CC | Conference Call [E105] AT&T Conference Call, AJK | 1.59 |
| 01/14/2019 | AS | Attorney Service [E107] BT - DropOff Inc, Courier courtesy copies to Judge M. Wallace's chambers, WNL | 36.48 |
| 01/14/2019 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/14/2019 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/15/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/15/2019 | FE | 29266.00002 FedEx Charges for 01-15-19 | 9.71 |
| 01/16/2019 | LN | 29266.00002 Lexis Charges for 01-16-19 | 0.24 |
| 01/16/2019 | LV | Legal Vision Atty/Mess. Service-  Inv. 045555, E. Wagner | 1,200.75 |
| 01/17/2019 | FE | 29266.00002 FedEx Charges for 01-17-19 | 14.32 |
| 01/17/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/18/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/18/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/18/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    30
Freedom Communications II OCC                                       Invoice 121652
Client 29266.00002                                                 January 31, 2019

| | | | |
|---|---|---|---:|
| 01/18/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/18/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/18/2019 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/18/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/18/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/18/2019 | FE | 29266.00002 FedEx Charges for 01-18-19 | 9.53 |
| 01/18/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04635, E. Wagner | 2,307.74 |
| 01/18/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04650, E. Wagner | 63.46 |
| 01/18/2019 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 01/18/2019 | PO | 29266.00002 :Postage Charges for 01-18-19 | 2.67 |
| 01/21/2019 | LN | 29266.00002 Lexis Charges for 01-21-19 | 11.51 |
| 01/22/2019 | LN | 29266.00002 Lexis Charges for 01-22-19 | 1.44 |
| 01/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/22/2019 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/22/2019 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/22/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/22/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04557, JPN | 4,031.90 |
| 01/23/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/23/2019 | FE | 29266.00002 FedEx Charges for 01-23-19 | 9.65 |
| 01/24/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 2.02 |
| 01/24/2019 | RE | ( 155 @0.20 PER PG) | 31.00 |
| 01/24/2019 | RE | ( 65 @0.20 PER PG) | 13.00 |
| 01/24/2019 | CP | Court Parking [E110] AJK | 3.00 |
| 01/25/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04558, E. Wagner | 9,465.00 |
| 01/27/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04651, E. Wagner | 1,258.06 |
| 01/28/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04652, E. Wagner | 795.94 |
| 01/28/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/28/2019 | RE2 | SCAN/COPY ( 205 @0.10 PER PG) | 20.50 |
| 01/28/2019 | RE2 | SCAN/COPY ( 749 @0.10 PER PG) | 74.90 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    31

Invoice 121652

January 31, 2019

| | | | |
|---|---|---|---|
| 01/28/2019 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |
| 01/28/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/29/2019 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 01/29/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/29/2019 | FE | 29266.00002 FedEx Charges for 01-29-19 | 14.49 |
| 01/30/2019 | TE | Travel Expense [E110] Parking Santa Ana, JPN | 1.00 |
| 01/31/2019 | PAC | Pacer - Court Research | 72.00 |
| 01/31/2019 | FE | 29266.00002 FedEx Charges for 01-31-19 | 9.83 |

Total Expenses for this Matter                    $61,724.67

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     32

Invoice 121652

January 31, 2019

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 01/31/2019          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |
| 120881 | 11/30/2018 | $405,920.50 | $1,867.45 | $407,787.95 |
| 120999 | 12/31/2018 | $489,732.50 | $3,120.77 | $492,853.27 |

Total Amount Due on Current and Prior Invoices:                                $2,883,352.39



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

February 28, 2019

Invoice    121653

Client    29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2019

| | |
|---|---|
| FEES | $237,378.50 |
| EXPENSES | $524.03 |
| TOTAL CURRENT CHARGES | $237,902.53 |
| BALANCE FORWARD | $2,883,352.39 |
| TOTAL BALANCE DUE | $3,121,254.92 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 121653

February 28, 2019

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 8.20 | $8,979.00 |
| AJK | Kornfeld, Alan J. | Partner | 547.50 | 6.00 | $3,285.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 4.10 | $3,485.00 |
| LFC | Cantor, Linda F. | Partner | 1,025.00 | 2.30 | $2,357.50 |
| BEL | Levine, Beth E. | Counsel | 795.00 | 15.20 | $12,084.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 114.00 | $88,350.00 |
| GNB | Brown, Gillian N. | Counsel | 775.00 | 6.40 | $4,960.00 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 101.50 | $86,275.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 27.00 | $21,465.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 11.40 | $4,503.00 |
| FSH | Harrison, Felice  S. | Paralegal | 395.00 | 3.00 | $1,185.00 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 1.20 | $450.00 |
| | | | | 300.30 | $237,378.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
Freedom Communications II OCC                                        Invoice 121653
Client 29266.00002                                                   February 28, 2019

___

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 28.40 | $22,085.00 |
| BL | Bankruptcy Litigation | 258.70 | $207,250.00 |
| CO | Claims Administration and Objections | 0.50 | $425.00 |
| CP | PSZJ Compensation | 0.20 | $219.00 |
| CPO | Other Professional Compensation | 4.70 | $2,584.50 |
| LN | Litigation (Non-Bankruptcy) | 1.30 | $1,105.00 |
| TI | Tax Issues | 0.50 | $425.00 |
| TR | Travel | 6.00 | $3,285.00 |
| | | 300.30 | $237,378.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 121653

February 28, 2019

---

## Summary of Expenses

| Description | Amount |
|---|---|
| CourtLink | $64.42 |
| Federal Express | $9.85 |
| Lexis/Nexis- Legal Research | $20.51 |
| Pacer - Court Research | $4.70 |
| Postage | $109.05 |
| Reproduction Expense | $229.80 |
| Reproduction Scan Expense - @0.10 per page | $85.70 |
| | $524.03 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">
Page:    5

Invoice 121653

February 28, 2019
</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 02/01/2019 | JPN | AC | Follow-up with client regarding Southern Lithoplate, General Rewinding; CNG, and RDI Marketing settlements. | 0.40 | 795.00 | $318.00 |
| 02/01/2019 | JPN | AC | Respond/negotiate with Defendant, 24-7 Dock & Door Repair regarding defenses. | 0.40 | 795.00 | $318.00 |
| 02/01/2019 | JPN | AC | Draft Order to Dismiss with Defendant, Staffmark. | 0.20 | 795.00 | $159.00 |
| 02/01/2019 | JPN | AC | Review Debtor's new value analysis; Respond to Debtor regarding Defendant, Press-One. | 0.50 | 795.00 | $397.50 |
| 02/01/2019 | JPN | AC | Update tracking matrix regarding Settlement proposal #11; Telephone conference with R. Ings. | 0.30 | 795.00 | $238.50 |
| 02/01/2019 | MAM | AC | Calendar dates installment payments are due from Southern Lithoplate. | 0.30 | 375.00 | $112.50 |
| 02/04/2019 | MAM | AC | Updates to tracking chart regarding settlement payments received. | 0.20 | 375.00 | $75.00 |
| 02/04/2019 | JPN | AC | Analyze offer of Defendant, Goodwill; Telephone conference with counsel for Defendant. | 0.60 | 795.00 | $477.00 |
| 02/04/2019 | JPN | AC | Update tracking matrix regarding avoidance actions. | 0.20 | 795.00 | $159.00 |
| 02/04/2019 | JPN | AC | Review Debtor's file and correspondence/emails on 24-7 Dock & Door Repair; Analyze defenses; Exchange correspondence with M. Wallin. | 1.20 | 795.00 | $954.00 |
| 02/04/2019 | JPN | AC | Review and revise CNG Settlement agreement; Telephone conference with opposing counsel regarding same; Forward revised documents to Defendant Lindemeyer. | 0.80 | 795.00 | $636.00 |
| 02/05/2019 | JPN | AC | Meet with Defendant, Press-One regarding defenses and position statement; Telephone conference with opposing counsel. | 0.50 | 795.00 | $397.50 |
| 02/05/2019 | JPN | AC | Redline CNG changes to settlement documents. | 0.20 | 795.00 | $159.00 |
| 02/05/2019 | JPN | AC | Settlement discussions with Defendant, 24-7 Dock & Door Repair. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 121653

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2019 | JPN | AC | Review proposed revisions of Defendant, Brand Brothers to Settlement Agreement. | 0.40 | 795.00 | $318.00 |
| 02/06/2019 | JPN | AC | Revise Consent Judgment with Defendant, News Market. | 0.40 | 795.00 | $318.00 |
| 02/06/2019 | JPN | AC | Negotiations with Defendant 24-7 Dock & Door Repair. | 0.40 | 795.00 | $318.00 |
| 02/06/2019 | JPN | AC | Draft settlement agreement with Defendant, 24-7 Dock & Door Repair. | 0.60 | 795.00 | $477.00 |
| 02/07/2019 | JPN | AC | Revise and finalize Judgment and settlement documents with Defendant, Brandt Brothers. | 0.40 | 795.00 | $318.00 |
| 02/08/2019 | JPN | AC | Receive revisions to settlement documents from Defendant, Lindemeyer (0.40); Exchange correspondence regarding same; Follow-up with B. Nathan (0.10). | 0.50 | 795.00 | $397.50 |
| 02/08/2019 | JPN | AC | Meet with counsel for CNG regarding Order/Appeal. | 0.20 | 795.00 | $159.00 |
| 02/08/2019 | JPN | AC | Review ordinary course of business documents for Defendant, Press-One. | 0.40 | 795.00 | $318.00 |
| 02/11/2019 | JPN | AC | Analyze defenses of Defendant, SourceHov. | 0.60 | 795.00 | $477.00 |
| 02/11/2019 | JPN | AC | Meet and confer with Defendant, Press-One regarding discovery dispute. | 0.30 | 795.00 | $238.50 |
| 02/11/2019 | JPN | AC | Draft counter-offer to Defendant, SourceHov. | 0.30 | 795.00 | $238.50 |
| 02/11/2019 | JPN | AC | Review emails between Debtor and SourceHov. | 0.40 | 795.00 | $318.00 |
| 02/12/2019 | JPN | AC | Proofread and forward final settlement papers with Defendant, Professional Courier to CRO. | 0.30 | 795.00 | $238.50 |
| 02/12/2019 | JPN | AC | Proofread revisions of Defendant, CNG to settlement documents; Forward W-9 to Defendants. | 0.40 | 795.00 | $318.00 |
| 02/12/2019 | JPN | AC | Meet with counsel and parties regarding scheduling mediations. | 0.40 | 795.00 | $318.00 |
| 02/12/2019 | JPN | AC | Review counter-offer from Defendant, SourceHOV; Review back-up data; Compile Debtor's data on transfers at issue. | 0.60 | 795.00 | $477.00 |
| 02/13/2019 | JPN | AC | Coordinate scheduling of mediations in adversaries. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 121653

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2019 | JPN | AC | Revise settlement documents with CNG and Lindemeyer; Telephone conference with counsel for Defendants; Meet and confer regarding release and claims. | 0.60 | 795.00 | $477.00 |
| 02/13/2019 | JPN | AC | Meet and confer with Defendant, Press-One regarding discovery dispute. | 0.30 | 795.00 | $238.50 |
| 02/13/2019 | JPN | AC | Review document production by Defendant, Press-One. | 0.80 | 795.00 | $636.00 |
| 02/13/2019 | JWD | AC | Review and respond to emails re preference mediation | 0.20 | 850.00 | $170.00 |
| 02/14/2019 | JPN | AC | Preparation for conference call with Defendant, SourceHov; Exchange correspondence with opposing counsel. | 0.40 | 795.00 | $318.00 |
| 02/14/2019 | JPN | AC | Follow-up with D. Smythe regarding settlements. | 0.30 | 795.00 | $238.50 |
| 02/14/2019 | JPN | AC | Telephone conference with B. Nathan regarding form of dismissal. | 0.20 | 795.00 | $159.00 |
| 02/14/2019 | JPN | AC | Conference call with Defendant, SourceHov regarding discussion of defense and counter-offer. | 0.40 | 795.00 | $318.00 |
| 02/14/2019 | JPN | AC | Respond to counsel for Defendant, News Market. | 0.20 | 795.00 | $159.00 |
| 02/14/2019 | JPN | AC | Meet with counsel for 24-7 Dock & Door Repair. | 0.20 | 795.00 | $159.00 |
| 02/14/2019 | JPN | AC | Review Defendant, SourceHov ordinary course of business analysis; Cross-reference with Debtor's analysis. | 0.50 | 795.00 | $397.50 |
| 02/15/2019 | JPN | AC | Coordinate scheduling of mediation with Defendant, Press-One; Meet with mediator and counsel; Coordinate with client on documents. | 0.50 | 795.00 | $397.50 |
| 02/15/2019 | JPN | AC | Obtain final signatures for proposed Judgment in 17-01174 adversary. | 0.30 | 795.00 | $238.50 |
| 02/15/2019 | JPN | AC | Meet and confer with counsel for Defendant, CNG and Lindemeyer. | 0.30 | 795.00 | $238.50 |
| 02/15/2019 | JPN | AC | Meet with client regarding receipt of funds; Update tracking matrix. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 121653

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2019 | MAM | AC | Email to Randy Ings regarding settlement payment status from Southern Lithoplate. | 0.20 | 375.00 | $75.00 |
| 02/19/2019 | JPN | AC | Receive response from Defendant, SourceHov. | 0.30 | 795.00 | $238.50 |
| 02/20/2019 | JPN | AC | Review release and claim language of settlement with Ink Systems. | 0.30 | 795.00 | $238.50 |
| 02/20/2019 | JPN | AC | Draft correspondence to client regarding Defendant, Ink Systems; Firm up dates for mediation with Defendant, Press-One Customer Care. | 0.30 | 795.00 | $238.50 |
| 02/20/2019 | JPN | AC | Update money received in settlement. | 0.20 | 795.00 | $159.00 |
| 02/20/2019 | JPN | AC | Forward executed Judgment and Settlement Agreement to client regarding News Market. | 0.40 | 795.00 | $318.00 |
| 02/21/2019 | JPN | AC | Exchange correspondence with counsel to Defendant, Ink Systems, Inc. | 0.30 | 795.00 | $238.50 |
| 02/22/2019 | MAM | AC | Update settlement tracking chart regarding payment from Ink Systems. | 0.20 | 375.00 | $75.00 |
| 02/22/2019 | MAM | AC | Draft stipulation for dismissal regarding Ink Systems, Inc. | 0.20 | 375.00 | $75.00 |
| 02/22/2019 | MAM | AC | Draft order approving stipulation for dismissal regarding Ink Systems, Inc. | 0.10 | 375.00 | $37.50 |
| 02/22/2019 | JPN | AC | Review tracking matrix and matters scheduled from March; Review Orders; Meet with Michael A. Matteo. | 0.40 | 795.00 | $318.00 |
| 02/22/2019 | JPN | AC | Draft correspondence to T. Cohen. | 0.20 | 795.00 | $159.00 |
| 02/22/2019 | JPN | AC | Draft correspondence to Defendant, Southern Lithoplate. | 0.30 | 795.00 | $238.50 |
| 02/22/2019 | JPN | AC | Meet and confer with Defendant, SourceHov. | 0.40 | 795.00 | $318.00 |
| 02/25/2019 | JPN | AC | Receive settlement documents from Defendant's; Proofread; Forward to B. Smith with comment. | 0.40 | 795.00 | $318.00 |
| 02/25/2019 | JPN | AC | Revise Stipulation for Dismissal; Telephone conference with Debtor regarding funds. | 0.20 | 795.00 | $159.00 |
| 02/26/2019 | JPN | AC | Telephone conference with R. Ings regarding mediation with Press-One Customer Care. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     9

Invoice 121653

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2019 | JPN | AC | Exchange correspondence with Defendant, Southern LIthoplate; Review Settlement Agreement and Consent Judgment. | 0.40 | 795.00 | $318.00 |
| 02/26/2019 | JPN | AC | Meet with counsel for 24-7 Dock & Door Repair. | 0.20 | 795.00 | $159.00 |
| 02/26/2019 | JPN | AC | Settlement discussions with Defendant, United SourceHov. | 0.30 | 795.00 | $238.50 |
| 02/27/2019 | JPN | AC | Draft Mediation Brief for adversary versus Defendant, Press-One. | 2.00 | 795.00 | $1,590.00 |
| 02/28/2019 | JPN | AC | Compile documents for mediation brief versus Defendant, Press-One. | 0.50 | 795.00 | $397.50 |
| 02/28/2019 | JPN | AC | Analyze Press-One Customer Care ordinary course of business analysis; Revise and re-calculate. | 0.60 | 795.00 | $477.00 |
| 02/28/2019 | JPN | AC | Multiple telephone conference with R. Ings regarding compiling documents on Press-One and invoice issues. | 0.50 | 795.00 | $397.50 |
| 02/28/2019 | JPN | AC | Revise new value analysis with Defendant, Press-One and finalize for mediation brief. | 0.70 | 795.00 | $556.50 |
| | | | | 28.40 | | $22,085.00 |

## Bankruptcy Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2019 | GNB | BL | Email with Elissa A. Wagner, Beth E. Levine, and Jonathan J. Kim regarding deposition preparation and scheduling. | 0.10 | 775.00 | $77.50 |
| 02/01/2019 | GNB | BL | Email with Michelle Cano and Chontte Johnson, and with Elissa A. Wagner, regarding deposition exhibits from Relativity. | 0.30 | 775.00 | $232.50 |
| 02/01/2019 | GNB | BL | Telephone conference with Michelle Cano and Chontte Johnson regarding deposition exhibit preparation on Relativity (.25); Preparation for same (.05). | 0.30 | 775.00 | $232.50 |
| 02/01/2019 | JJK | BL | Emails Wagner, Brown on depo. preparation work and consider issues. | 0.50 | 850.00 | $425.00 |
| 02/01/2019 | EAW | BL | Review PIA documentation and chart from G. Brown re: tracking of PIA documentation. | 0.80 | 775.00 | $620.00 |
| 02/01/2019 | EAW | BL | Document review and deposition preparation. | 7.00 | 775.00 | $5,425.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2019 | EAW | BL | Coordinate with G. Brown and M. Cano re: Relativity database. | 1.20 | 775.00 | $930.00 |
| 02/01/2019 | EAW | BL | Revise and circulate deposition assignment schedule; and emails to/from deposition team re: same. | 1.20 | 775.00 | $930.00 |
| 02/03/2019 | EAW | BL | Draft 30(b)(6) deposition topics and deposition subpoenas for third-party deponents. | 2.00 | 775.00 | $1,550.00 |
| 02/03/2019 | EAW | BL | Document review; and update chart re: third-party document productions. | 2.70 | 775.00 | $2,092.50 |
| 02/04/2019 | EAW | BL | Telephone call with G. Brown re: Relativity database. | 0.50 | 775.00 | $387.50 |
| 02/04/2019 | EAW | BL | Telephone call with G. Brown, C. Johnson and M. Cano re: Relativity database. | 0.40 | 775.00 | $310.00 |
| 02/04/2019 | EAW | BL | Emails to/from Houlihan Lokey re: email search terms and discussion with J. Bollerman. | 0.60 | 775.00 | $465.00 |
| 02/04/2019 | EAW | BL | Attention to status of third-party document productions. | 0.20 | 775.00 | $155.00 |
| 02/04/2019 | EAW | BL | Attention to additional tags for 3L document review; and emails to/from G. Brown, C. Johnson and M. Cano re: same. | 0.60 | 775.00 | $465.00 |
| 02/04/2019 | EAW | BL | Draft email to JPMorgan and BJS Insurance re: medical records; and email to A. Kornfeld re: same. | 0.30 | 775.00 | $232.50 |
| 02/04/2019 | EAW | BL | Review message from Houlihan Lokey re: document production; and emails to/from A. Kornfeld re: same. | 0.20 | 775.00 | $155.00 |
| 02/04/2019 | EAW | BL | Attention to pre-trial schedule; and emails to/from H. Zail re: same. | 0.20 | 775.00 | $155.00 |
| 02/04/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparation and third-party document productions. | 0.20 | 775.00 | $155.00 |
| 02/04/2019 | EAW | BL | Draft 30(b)(6) deposition topics and deposition subpoenas for third-party deponents. | 1.80 | 775.00 | $1,395.00 |
| 02/04/2019 | EAW | BL | Document review and deposition preparation; and email to A. Kornfeld re: same. | 5.10 | 775.00 | $3,952.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 121653

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2019 | JJK | BL | Emails Wagner on depo. prep. work and consider issues. | 0.20 | 850.00 | $170.00 |
| 02/04/2019 | GNB | BL | Emails with Elissa A. Wagner regarding deposition preparation. | 0.20 | 775.00 | $155.00 |
| 02/04/2019 | GNB | BL | Telephone conference with Elissa A. Wagner deposition preparation. | 0.30 | 775.00 | $232.50 |
| 02/04/2019 | GNB | BL | Telephone conference with Elissa A. Wagner, Michelle Cano, and Chontte Johnson regarding deposition exhibit preparation on Relativity (.3); Email with them regarding changes to Relativity database (.1). | 0.40 | 775.00 | $310.00 |
| 02/05/2019 | GNB | BL | Emails with Elissa A. Wagner regarding deposition preparation (.1); Emails with Beth E. Levine and Jonathan J. Kim regarding same (.1). | 0.20 | 775.00 | $155.00 |
| 02/05/2019 | AJK | BL | Attention to discovery issues. | 0.40 | 1,095.00 | $438.00 |
| 02/05/2019 | BEL | BL | Review documents and pleadings. | 2.40 | 795.00 | $1,908.00 |
| 02/05/2019 | EAW | BL | Draft deposition notices, document requests and deposition subpoenas. | 10.10 | 775.00 | $7,827.50 |
| 02/05/2019 | EAW | BL | Emails to/from G. Brown re: deposition preparation. | 0.20 | 775.00 | $155.00 |
| 02/05/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation and related issues. | 0.20 | 775.00 | $155.00 |
| 02/05/2019 | EAW | BL | Review email from JPMorgan's counsel re: document production in response to OCUC subpoena. | 0.10 | 775.00 | $77.50 |
| 02/06/2019 | EAW | BL | Coordinate with depo prep team re: depo outlines and exhibits. | 1.00 | 775.00 | $775.00 |
| 02/06/2019 | EAW | BL | Emails to/from A. Kornfeld and J. Chen re: discussion with J. Bollerman. | 0.10 | 775.00 | $77.50 |
| 02/06/2019 | EAW | BL | Emails to/from T. Crist re: RiskReg report. | 0.50 | 775.00 | $387.50 |
| 02/06/2019 | EAW | BL | Draft 30(b)(6) deposition topics and deposition subpoenas for third-party deponents. | 3.00 | 775.00 | $2,325.00 |
| 02/06/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparation. | 0.20 | 775.00 | $155.00 |
| 02/06/2019 | EAW | BL | Document review and deposition preparation. | 7.40 | 775.00 | $5,735.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Freedom Communications II OCC

Invoice 121653

Client 29266.00002

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2019 | BEL | BL | Review deposition prep information and material. | 1.30 | 795.00 | $1,033.50 |
| 02/06/2019 | LFC | BL | Freedom Communications  Review documents for depositions | 2.30 | 1,025.00 | $2,357.50 |
| 02/06/2019 | GNB | BL | Emails with Elissa A. Wagner regarding deposition preparation procedures. | 0.10 | 775.00 | $77.50 |
| 02/06/2019 | JJK | BL | Emails Wagner on depo. prep. and review issues/procedures. | 0.50 | 850.00 | $425.00 |
| 02/07/2019 | JJK | BL | PSZJ team conf. call on deposition work (0.7); emails Wagner on depo/doc issues (0.2). | 0.90 | 850.00 | $765.00 |
| 02/07/2019 | JJK | BL | Review documents re: evidence and depo. preparation; prepare outlines/notes. | 3.00 | 850.00 | $2,550.00 |
| 02/07/2019 | GNB | BL | Telephone conference with Beth E. Levine, Jonathan J. Kim, and Elissa A. Wagner regarding deposition preparation procedures. | 0.70 | 775.00 | $542.50 |
| 02/07/2019 | GNB | BL | Review emails from KL Discovery and Elissa A. Wagner regarding Relativity set up. | 0.10 | 775.00 | $77.50 |
| 02/07/2019 | BEL | BL | Telephone conference with E. Wagner regarding Aron Hewitt deposition prep. | 0.40 | 795.00 | $318.00 |
| 02/07/2019 | BEL | BL | Work on deposition prep. | 2.40 | 795.00 | $1,908.00 |
| 02/07/2019 | EAW | BL | Emails to/from A. Kornfeld and J. Chen re: discussion with J. Bollerman. | 0.10 | 775.00 | $77.50 |
| 02/07/2019 | EAW | BL | Telephone call with 3L review team re: deposition preparation. | 0.80 | 775.00 | $620.00 |
| 02/07/2019 | EAW | BL | Emails to/from A. Freeman and T. Crist re: RiskReg report. | 0.20 | 775.00 | $155.00 |
| 02/07/2019 | EAW | BL | Telephone call with B. Levine re: Aon Hewitt deposition preparation. | 0.30 | 775.00 | $232.50 |
| 02/07/2019 | EAW | BL | Review and comment on notes from B. Levine re: Aon Hewitt deposition. | 1.10 | 775.00 | $852.50 |
| 02/07/2019 | EAW | BL | Draft 30(b)(6) deposition topics and deposition subpoenas for third-party deponents. | 1.70 | 775.00 | $1,317.50 |
| 02/07/2019 | EAW | BL | Document review and deposition preparation. | 4.30 | 775.00 | $3,332.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     13

Invoice 121653

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2019 | EAW | BL | Coordinate with M. Cano re: financial documents in Relativity database, and 3L witness tags. | 1.50 | 775.00 | $1,162.50 |
| 02/07/2019 | BEL | BL | Telephone conference with E. Wagner, J. Kim and G. Brown regarding deposition prep. | 1.00 | 795.00 | $795.00 |
| 02/08/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation. | 1.00 | 775.00 | $775.00 |
| 02/08/2019 | EAW | BL | Telephone call with T. Crist re: JPM document production. | 0.50 | 775.00 | $387.50 |
| 02/08/2019 | EAW | BL | Deposition preparation, and related document review. | 11.30 | 775.00 | $8,757.50 |
| 02/08/2019 | EAW | BL | Emails to/from A. Kornfeld and H. Zail re: deposition preparation. | 0.10 | 775.00 | $77.50 |
| 02/08/2019 | EAW | BL | Review RiskReg and DOL reports. | 0.60 | 775.00 | $465.00 |
| 02/08/2019 | BDD | BL | Emails E. Wagner re Freedom OCUC v. Kushner adv proceeding | 0.20 | 395.00 | $79.00 |
| 02/08/2019 | AJK | BL | Attention to discovery issues. | 1.20 | 1,095.00 | $1,314.00 |
| 02/09/2019 | BDD | BL | Email A. Kornfeld re OCUC v. Kushner subpoenas | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | BDD | BL | Confer with N. Brown re subpoena/notices re OCUC v. Kushner | 0.20 | 395.00 | $79.00 |
| 02/11/2019 | BDD | BL | Conf call with A. Kornfeld & E. Wagner re service of subpoenas/depo notices re OCUC v. Kushner | 0.40 | 395.00 | $158.00 |
| 02/11/2019 | BDD | BL | Email R. Rothman re witness fees | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | BDD | BL | Prep 8 deposition/document subpoenas and arrange for serving | 4.80 | 395.00 | $1,896.00 |
| 02/11/2019 | BDD | BL | Email A. Kornfeld re deposition subpoenas | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | BDD | BL | Email E. Wagner re deposition/document subpoenas | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | BDD | BL | Confer with M. Kulick re service of document subpoenas via certified mail | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | BDD | BL | Email A. Kornfeld re document subpoena | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | BEL | BL | Review deposition schedule. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 121653

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2019 | GNB | BL | Review documents in preparation for deposition of Dorian Hazlich. | 0.50 | 775.00 | $387.50 |
| 02/11/2019 | GNB | BL | Review deposition schedule and assignments. | 0.10 | 775.00 | $77.50 |
| 02/11/2019 | JJK | BL | Emails Wagner on depo. schedule and consider issues. | 0.10 | 850.00 | $85.00 |
| 02/11/2019 | JJK | BL | Review Wagner notes on parties being deposed and consider issues. | 0.60 | 850.00 | $510.00 |
| 02/11/2019 | JJK | BL | Emails Wagner on Locke Lord matters and review emails on same. | 0.30 | 850.00 | $255.00 |
| 02/11/2019 | EAW | BL | Draft email to T. Crist and A. Freeman re: JPMorgan document production. | 0.20 | 775.00 | $155.00 |
| 02/11/2019 | EAW | BL | Telephone call with A. Kornfeld and B. Dassa re: deposition and document subpoenas. | 0.60 | 775.00 | $465.00 |
| 02/11/2019 | EAW | BL | Emails to/from PBGC re: revised deposition schedule. | 0.10 | 775.00 | $77.50 |
| 02/11/2019 | EAW | BL | Emails to/from Houlihan Lokey re: interview with J. Bollerman. | 0.10 | 775.00 | $77.50 |
| 02/11/2019 | EAW | BL | Review and edit proposed deposition schedule. | 0.20 | 775.00 | $155.00 |
| 02/11/2019 | EAW | BL | Deposition preparation; and related emails to/from depo prep team. | 7.10 | 775.00 | $5,502.50 |
| 02/12/2019 | EAW | BL | Review service copies of subpoenas to Sensiba, Aon Hewitt, et al.; and coordinate with B. Dassa re: service of additional subpoenas. | 0.40 | 775.00 | $310.00 |
| 02/12/2019 | EAW | BL | Review proposed search terms and search parameters for Houlihan Lokey document production. | 0.20 | 775.00 | $155.00 |
| 02/12/2019 | EAW | BL | Emails to/from A. Freeman and T. Crist re: JPMorgan document production. | 0.20 | 775.00 | $155.00 |
| 02/12/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition and document subpoenas, and deposition scheduling. | 0.40 | 775.00 | $310.00 |
| 02/12/2019 | EAW | BL | Telephone call with A. Kornfeld, J. Bollerman, J. Chen and B. Kim (Houlihan Lokey). | 0.50 | 775.00 | $387.50 |
| 02/12/2019 | EAW | BL | Draft summary of telephone call with J. Bollerman. | 0.80 | 775.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 121653

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2019 | EAW | BL | Emails to/from A. Kornfeld and B. Dassa re: Locke Lord deposition and document subpoenas. | 0.20 | 775.00 | $155.00 |
| 02/12/2019 | GNB | BL | Review documents in preparation for deposition of Dorian Hazlich. | 1.10 | 775.00 | $852.50 |
| 02/12/2019 | AJK | BL | Attention to discovery. | 0.90 | 1,095.00 | $985.50 |
| 02/12/2019 | AJK | BL | Prepare for call with H. Zail. | 0.70 | 1,095.00 | $766.50 |
| 02/12/2019 | AJK | BL | Call with H. Zail. | 0.50 | 1,095.00 | $547.50 |
| 02/12/2019 | AJK | BL | Analysis of settlement issues for TC counsel. | 0.60 | 1,095.00 | $657.00 |
| 02/12/2019 | AJK | BL | Email TC counsel. | 0.10 | 1,095.00 | $109.50 |
| 02/12/2019 | BEL | BL | Review E. Wagner notes regarding call with Houlihan Lokey. | 0.30 | 795.00 | $238.50 |
| 02/12/2019 | BDD | BL | Email M. DesJardien re court reporters for depos | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | BDD | BL | Email A. Kornfeld re service of subpoenas on Sensiba, Stark, Mann, Holloway, Kelly and Aon Hewitt | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | BDD | BL | Email A. Kornfeld re email service of subpoenas on defendants | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | BDD | BL | Confer with M. DesJardien re service of subpoenas on defendants | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | BDD | BL | Email M. DesJardien re notices to be served | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | BDD | BL | Finalize doc production subpoena to Locke Lord and prepare notices/subpoenas for serving (Brian Casey, Locke Lord) (.30); email A. Kornfeld re same (.10) | 0.40 | 395.00 | $158.00 |
| 02/12/2019 | BDD | BL | Email E. Wagner re Locke Lord subpoenas | 0.10 | 395.00 | $39.50 |
| 02/13/2019 | BDD | BL | Prepare numerous depositions subpoenas (re OCUC v. Kushner); email A. Kornfeld and E. Wagner re same | 4.10 | 395.00 | $1,619.50 |
| 02/13/2019 | AJK | BL | Call with B. Witkow re settlement. | 0.60 | 1,095.00 | $657.00 |
| 02/13/2019 | GNB | BL | Review documents in preparation for deposition of Dorian Hazlich. | 1.80 | 775.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    16

Invoice 121653

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2019 | GNB | BL | Email with Michelle Cano regarding document searches in Relativity for deposition of Dorian Hazlich. | 0.10 | 775.00 | $77.50 |
| 02/13/2019 | GNB | BL | Email Linda F. Cantor, Beth E. Levine, Jonathan J. Kim , and Melisa Des Jardien regarding Relativity searches. | 0.10 | 775.00 | $77.50 |
| 02/13/2019 | JJK | BL | Review documents re: evidence and depo. preparation; prepare outlines. | 5.50 | 850.00 | $4,675.00 |
| 02/13/2019 | EAW | BL | Emails to/from A. Kornfeld and B. Dassa re: deposition subpoenas and deposition schedule. | 0.20 | 775.00 | $155.00 |
| 02/13/2019 | EAW | BL | Emails from G. Brown and M. Cano re: Relativity database and deposition preparation. | 0.30 | 775.00 | $232.50 |
| 02/13/2019 | EAW | BL | Emails and voicemails to/from J. Jacobson re: service information for summons and complaint. | 0.20 | 775.00 | $155.00 |
| 02/14/2019 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: deposition schedule and PBGC complaint. | 0.10 | 775.00 | $77.50 |
| 02/14/2019 | EAW | BL | Emails and voicemails to/from T. Crist and A. Freeman re: JPMorgan document production. | 0.40 | 775.00 | $310.00 |
| 02/14/2019 | EAW | BL | Review service information for summons and complaint; and emails to/from J. Jacobson re: same. | 0.50 | 775.00 | $387.50 |
| 02/14/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 4.80 | 850.00 | $4,080.00 |
| 02/14/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 4.80 | 850.00 | $4,080.00 |
| 02/14/2019 | AJK | BL | Call with H. Zail counsel. | 0.20 | 1,095.00 | $219.00 |
| 02/14/2019 | BEL | BL | Review documents and prepare for depositions. | 4.50 | 795.00 | $3,577.50 |
| 02/15/2019 | AJK | BL | Emails re resolution. | 0.20 | 1,095.00 | $219.00 |
| 02/15/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 5.50 | 850.00 | $4,675.00 |
| 02/15/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 5.70 | 850.00 | $4,845.00 |
| 02/15/2019 | EAW | BL | Emails to/from T. Crist and A. Freeman re: JPMorgan document production. | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    17

Invoice 121653

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2019 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: deposition schedule and PBGC complaint. | 0.10 | 775.00 | $77.50 |
| 02/16/2019 | EAW | BL | Review emails from A. Kornfeld, H. Zail and J. Dulberg re: fee application. | 0.10 | 775.00 | $77.50 |
| 02/16/2019 | AJK | BL | Review complaint. | 1.60 | 1,095.00 | $1,752.00 |
| 02/18/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 3.30 | 850.00 | $2,805.00 |
| 02/18/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 5.80 | 850.00 | $4,930.00 |
| 02/19/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 3.30 | 850.00 | $2,805.00 |
| 02/19/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 4.80 | 850.00 | $4,080.00 |
| 02/19/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 3.00 | 850.00 | $2,550.00 |
| 02/19/2019 | BEL | BL | Review documents and prepare for depositions. | 2.60 | 795.00 | $2,067.00 |
| 02/19/2019 | EAW | BL | Review emails from H. Zail and J. Dulberg re: fee application. | 0.10 | 775.00 | $77.50 |
| 02/19/2019 | EAW | BL | Attention to service of subpoenas to Sensiba, J. Stark and S. Mann; and emails to/from A. Kornfeld re: same. | 0.30 | 775.00 | $232.50 |
| 02/19/2019 | EAW | BL | Attention to service of subpoenas to Aon Hewitt, D. Kelly and J. Holloway; and emails to/from A. Kornfeld re: same. | 0.30 | 775.00 | $232.50 |
| 02/19/2019 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: deposition schedule. | 0.10 | 775.00 | $77.50 |
| 02/19/2019 | EAW | BL | Review emails from A. Kornfeld and B. Witkow re: settlement discussions. | 0.10 | 775.00 | $77.50 |
| 02/20/2019 | EAW | BL | Review emails from H. Zail and J. Dulberg re: fee application. | 0.10 | 775.00 | $77.50 |
| 02/20/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 5.50 | 850.00 | $4,675.00 |
| 02/21/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 4.00 | 850.00 | $3,400.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 121653

February 28, 2019

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 6.10 | 850.00 | $5,185.00 |
| 02/21/2019 | AJK | BL | Attention to discovery issues. | 0.40 | 1,095.00 | $438.00 |
| 02/21/2019 | EAW | BL | Review substitution of attorney for A. Kushner. | 0.10 | 775.00 | $77.50 |
| 02/21/2019 | EAW | BL | Review Aon Hewitt and Locke Lord deposition subpoenas. | 0.50 | 775.00 | $387.50 |
| 02/21/2019 | EAW | BL | Emails to/from A. Kornfeld and R. Newman re: deposition schedule. | 0.10 | 775.00 | $77.50 |
| 02/21/2019 | EAW | BL | Attention to revisions to deposition schedule. | 0.20 | 775.00 | $155.00 |
| 02/21/2019 | EAW | BL | Emails to/from J. Cannizzaro re: JPMorgan document production. | 0.10 | 775.00 | $77.50 |
| 02/21/2019 | EAW | BL | Review and revise Sensiba deposition subpoenas; and emails to/from A. Kornfeld and M. Rubio re: same. | 0.60 | 775.00 | $465.00 |
| 02/21/2019 | EAW | BL | Review emails from H. Zail and J. Dulberg re: fee application. | 0.10 | 775.00 | $77.50 |
| 02/22/2019 | EAW | BL | Review PBGC complaint and related correspondence with OCUC. | 0.30 | 775.00 | $232.50 |
| 02/22/2019 | EAW | BL | Emails to/from J. Cannizzaro re: JPMorgan document production. | 0.10 | 775.00 | $77.50 |
| 02/25/2019 | EAW | BL | Review emails from A. Kornfeld and J. McFerrin-Clancy re: Houlihan Lokey deposition and document production. | 0.10 | 775.00 | $77.50 |
| 02/25/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 4.40 | 850.00 | $3,740.00 |
| 02/25/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 5.50 | 850.00 | $4,675.00 |
| 02/25/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 2.20 | 850.00 | $1,870.00 |
| 02/26/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 3.30 | 850.00 | $2,805.00 |
| 02/26/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 6.80 | 850.00 | $5,780.00 |
| 02/26/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 2.00 | 850.00 | $1,700.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 121653

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: pending litigation and deposition schedule. | 0.60 | 775.00 | $465.00 |
| 02/26/2019 | EAW | BL | Revise Houlihan Lokey search terms and deposition subpoena; and email to J. McFerrin-Clancy re: same. | 0.50 | 775.00 | $387.50 |
| 02/26/2019 | EAW | BL | Review JPMorgan document production. | 0.50 | 775.00 | $387.50 |
| 02/26/2019 | EAW | BL | Review document production index and list of documents provided to PBGC; and emails to/from M. Petrovic re: same. | 0.30 | 775.00 | $232.50 |
| 02/26/2019 | EAW | BL | Draft acknowledgment of service forms for deposition and document subpoenas. | 1.90 | 775.00 | $1,472.50 |
| 02/26/2019 | EAW | BL | Research re: service of deposition subpoenas and acknowledgment of service. | 1.50 | 775.00 | $1,162.50 |
| 02/26/2019 | EAW | BL | Revise and coordinate service of deposition subpoenas. | 0.80 | 775.00 | $620.00 |
| 02/26/2019 | EAW | BL | Review status of deposition subpoenas and related email correspondence, and revise and circulate proposed deposition schedule. | 1.70 | 775.00 | $1,317.50 |
| 02/26/2019 | EAW | BL | Telephone calls with A. Kornfeld re: pending litigation, deposition schedule and deposition preparation. | 0.90 | 775.00 | $697.50 |
| 02/27/2019 | EAW | BL | Revise deposition and document subpoenas, deposition notices and service acknowledgments; and emails to/from Locke Lord, Aon Hewitt and Sensiba re: same. | 9.20 | 775.00 | $7,130.00 |
| 02/27/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 2.20 | 850.00 | $1,870.00 |
| 02/27/2019 | JJK | BL | Review documents re: depo. preparation, prepare outlines and notes for litigation. | 6.90 | 850.00 | $5,865.00 |
| 02/28/2019 | AJK | BL | Attention to discovery. | 0.60 | 1,095.00 | $657.00 |
| 02/28/2019 | EAW | BL | Revise deposition and document subpoenas, deposition notices and service acknowledgments; and coordinate service of same. | 7.40 | 775.00 | $5,735.00 |
| 02/28/2019 | EAW | BL | Telephone call with M. Rubio, and emails to/from A. Kornfeld and M. Rubio, re: depositions of Sensiba, J. Stark and S. Mann. | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 121653

February 28, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2019 | EAW | BL | Review defendants' proposed revisions to deposition schedule; and emails from D. Van Der Laan re: same. | 0.20 | 775.00 | $155.00 |
| 02/28/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition schedule and deposition preparation. | 0.60 | 775.00 | $465.00 |
| 02/28/2019 | EAW | BL | Emails to/from M. Furton re: Locke Lord deposition and document subpoenas. | 0.10 | 775.00 | $77.50 |
| | | | | 258.70 | | $207,250.00 |

### Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2019 | JWD | CO | Call with admin claimant re case status and email A Kornfeld re same | 0.30 | 850.00 | $255.00 |
| 02/07/2019 | JWD | CO | Emails with creditors re case status | 0.20 | 850.00 | $170.00 |
| | | | | 0.50 | | $425.00 |

### PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2019 | AJK | CP | Attention to professional compensation issues. | 0.20 | 1,095.00 | $219.00 |
| | | | | 0.20 | | $219.00 |

### Other Professional Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2019 | BDD | CPO | Email J. Dulberg re last interim fee hearing | 0.10 | 395.00 | $39.50 |
| 02/16/2019 | JWD | CPO | Emails with A Kornfeld, H Zail and F Harrison re Elucidor fee app | 0.40 | 850.00 | $340.00 |
| 02/17/2019 | JWD | CPO | Emails with F Harrison re Elucidor app | 0.10 | 850.00 | $85.00 |
| 02/19/2019 | JWD | CPO | Meeting with F Harrison re Elucidor app | 0.10 | 850.00 | $85.00 |
| 02/19/2019 | FSH | CPO | Review documents regarding Elucidor, confer with Jeffrey W. Dulberg and prepare 1st monthly fee application. | 2.50 | 395.00 | $987.50 |
| 02/20/2019 | FSH | CPO | Reviewing correspondence from Jeffrey W. Dulberg and revise Elucidor monthly fee application. | 0.50 | 395.00 | $197.50 |
| 02/20/2019 | JWD | CPO | Review F Harrison emails re Elucidor app (.2); revise same and follow up emails re same (.6); follow up re service (.1) | 0.90 | 850.00 | $765.00 |
| 02/21/2019 | JWD | CPO | Emails with H Zail re application and emails with staff re same | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    21

Invoice 121653

February 28, 2019

|  |  |  |  | 4.70 |  | $2,584.50 |
|---|---|---|---|---|---|---|

### Litigation (Non-Bankruptcy)

| 02/18/2019 | JWD | LN | Review PBGC complaint | 0.50 | 850.00 | $425.00 |
| 02/21/2019 | JWD | LN | Review PBGC complaint and prepare email to Committee re same | 0.50 | 850.00 | $425.00 |
| 02/22/2019 | JWD | LN | Review emails from Committee member re PBGC complaint and draft responses re same (.2); call with A Kornfeld re same (.1) | 0.30 | 850.00 | $255.00 |

|  |  |  |  | 1.30 |  | $1,105.00 |

### Tax Issues

| 02/06/2019 | JWD | TI | Review corr from Debtors to IRS re audit and emails with R Newman re same | 0.50 | 850.00 | $425.00 |

|  |  |  |  | 0.50 |  | $425.00 |

### Travel

| 02/01/2019 | AJK | TR | Return travel from San Francisco. (Billed at 1/2 rate) | 6.00 | 547.50 | $3,285.00 |

|  |  |  |  | 6.00 |  | $3,285.00 |

TOTAL SERVICES FOR THIS MATTER:                                    $237,378.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    22

Invoice 121653

February 28, 2019

---

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 02/01/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/01/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/01/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/06/2019 | CL | 29266.00002 CourtLink charges for 02-06-19 | 64.42 |
| 02/11/2019 | RE | ( 94 @0.20 PER PG) | 18.80 |
| 02/11/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/11/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/11/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/12/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/12/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/12/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 02/12/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/12/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/12/2019 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 02/12/2019 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 02/12/2019 | RE | ( 536 @0.20 PER PG) | 107.20 |
| 02/12/2019 | PO | 29266.00002 :Postage Charges for 02-12-19 | 13.25 |
| 02/13/2019 | FE | 29266.00002 FedEx Charges for 02-13-19 | 9.85 |
| 02/13/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/13/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/14/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/19/2019 | RE | ( 86 @0.20 PER PG) | 17.20 |
| 02/19/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/19/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/19/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/19/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    23

Invoice 121653

February 28, 2019

| | | | |
|---|---|---|---|
| 02/21/2019 | RE | ( 338 @0.20 PER PG) | 67.60 |
| 02/21/2019 | PO | 29266.00002 :Postage Charges for 02-21-19 | 16.90 |
| 02/22/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/25/2019 | PO | 29266.00002 :Postage Charges for 02-25-19 | 4.00 |
| 02/26/2019 | LN | 29266.00002 Lexis Charges for 02-26-19 | 20.51 |
| 02/27/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/27/2019 | RE | ( 88 @0.20 PER PG) | 17.60 |
| 02/27/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/28/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/28/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/28/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/28/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/28/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 02/28/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/28/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/28/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/28/2019 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 02/28/2019 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 02/28/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 02/28/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/28/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/28/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 02/28/2019 | PAC | Pacer - Court Research | 4.70 |
| 02/28/2019 | PO | 29266.00002 :Postage Charges for 02-28-19 | 11.00 |
| 02/28/2019 | PO | 29266.00002 :Postage Charges for 02-28-19 | 63.90 |

Total Expenses for this Matter                    $524.03

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    24

Invoice 121653

February 28, 2019

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 02/28/2019    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |
| 120881 | 11/30/2018 | $405,920.50 | $1,867.45 | $407,787.95 |
| 120999 | 12/31/2018 | $489,732.50 | $3,120.77 | $492,853.27 |
| 121652 | 01/31/2019 | $318,889.50 | $61,724.67 | $380,614.17 |

Total Amount Due on Current and Prior Invoices:    $3,121,254.92



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

March 31, 2019

Invoice    121924

Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2019

| | |
|---|---|
| FEES | $390,091.50 |
| EXPENSES | $20,330.67 |
| TOTAL CURRENT CHARGES | $410,422.17 |
| BALANCE FORWARD | $3,121,254.92 |
| TOTAL BALANCE DUE | $3,531,677.09 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    2

Invoice 121924

March 31, 2019

</div>

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 102.10 | $111,799.50 |
| AJK | Kornfeld, Alan J. | Partner | 547.50 | 19.20 | $10,512.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 2.80 | $2,380.00 |
| BEL | Levine, Beth E. | Counsel | 795.00 | 55.40 | $44,043.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 168.80 | $130,820.00 |
| GNB | Brown, Gillian N. | Counsel | 775.00 | 27.20 | $21,080.00 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 37.70 | $32,045.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 36.90 | $29,335.50 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 3.80 | $1,501.00 |
| LSC | Canty, La Asia S. | Paralegal | 395.00 | 11.90 | $4,700.50 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 5.00 | $1,875.00 |
|  |  |  |  | 470.80 | $390,091.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     3

Invoice 121924

March 31, 2019

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 53.80 | $35,911.00 |
| BL | Bankruptcy Litigation | 392.60 | $340,270.50 |
| CP | PSZJ Compensation | 2.30 | $978.50 |
| CPO | Other Professional Compensation | 2.40 | $1,994.50 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $425.00 |
| NT | Non-Working Travel | 14.10 | $7,719.75 |
| TR | Travel | 5.10 | $2,792.25 |
| | | 470.80 | $390,091.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 121924

March 31, 2019

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare | $8,414.80 |
| Working Meals | $0.00 |
| Conference Call | $11.55 |
| CourtLink | $70.65 |
| Federal Express | $134.30 |
| Hotel Expense | $4,006.65 |
| Lexis/Nexis- Legal Research | $86.95 |
| Legal Vision Atty Mess Service | $3,293.60 |
| Postage | $18.10 |
| Reproduction Expense | $3,391.20 |
| Reproduction Scan Expense - @0.10 per page | $326.10 |
| Travel Expense | $576.77 |
| | $20,330.67 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 03/01/2019 | JPN | AC | Meet with R. Ings and review deposits, claims waivers and Debtor's percipient witness on litigation issues. | 0.50 | 795.00 | $397.50 |
| 03/01/2019 | JPN | AC | Meet with M. Hall regarding CNG, dismissal and Court Order; Proofread revised settlement document and circulate fully executed settlement agreement to parties. | 0.60 | 795.00 | $477.00 |
| 03/01/2019 | JPN | AC | Forward settlement documents with Defendant, 24-7 Dock & Door Repair. | 0.30 | 795.00 | $238.50 |
| 03/01/2019 | JPN | AC | Review Mediation Brief of Defendant, Press-One; Review exhibits; Analyze discrepancies between new value analysis; Forward correspondence to R. Ings regarding new value analysis. | 1.10 | 795.00 | $874.50 |
| 03/01/2019 | JPN | AC | Finalize Mediation Brief in Press-One adversary; Serve on opposing counsel. | 1.30 | 795.00 | $1,033.50 |
| 03/04/2019 | JPN | AC | Draft rebuttal to Defendant, Press-One; Telephone conference with mediator regarding same. | 0.50 | 795.00 | $397.50 |
| 03/04/2019 | JPN | AC | Reconcile settlement payments of avoidance claims; Update tracking matrix. | 0.30 | 795.00 | $238.50 |
| 03/04/2019 | JPN | AC | Meet with R. Ings and walk through Defendant, Press-One analysis of new value; Review invoices and reconcile with Debtor's books; Meet with Michael A. Matteo for re-run of new value analysis. | 1.30 | 795.00 | $1,033.50 |
| 03/04/2019 | JPN | AC | Respond to B. Nathan regarding settlement agreement. | 0.10 | 795.00 | $79.50 |
| 03/04/2019 | JPN | AC | Preparation for 3/5/19 mediation. | 0.50 | 795.00 | $397.50 |
| 03/04/2019 | MAM | AC | Update tracking chart regarding fully executed settlement agreement with Lindenmeyr Central. | 0.20 | 375.00 | $75.00 |
| 03/04/2019 | MAM | AC | Revise 9019 Motion with Lindenmeyr Central. | 0.40 | 375.00 | $150.00 |
| 03/04/2019 | MAM | AC | Telephone call with Jeffrey P. Nolan and Randy Ings regarding Press-One new value analyses. | 0.20 | 375.00 | $75.00 |
| 03/04/2019 | MAM | AC | Revise Press-One new value analysis. | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 121924

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2019 | JPN | AC | Attend mediation with Defendant, Press-One; Meet with Darryl Schlector, client and Press-One; Review receivable reports with client; Review SourceHov data with R. Ings. | 4.50 | 795.00 | $3,577.50 |
| 03/06/2019 | MAM | AC | Draft Joint status report regarding Press One Customer Care. | 0.30 | 375.00 | $112.50 |
| 03/07/2019 | JPN | AC | Draft status update to Court post-mediation status; Forward to opposing counsel in Press-One. | 0.40 | 795.00 | $318.00 |
| 03/11/2019 | JPN | AC | Meet with R. Ings and Debtor regarding SourceHov postage payments. | 0.40 | 795.00 | $318.00 |
| 03/11/2019 | JPN | AC | Meet and confer with Defendant, Press-One regarding financial documents. | 0.30 | 795.00 | $238.50 |
| 03/12/2019 | MAM | AC | Update tracking chart regarding dismissal of Ink Systems. | 0.20 | 375.00 | $75.00 |
| 03/12/2019 | JPN | AC | Exchange settlement agreement with Trustee; Re-circulate with fully executed documents; Redline versions. | 0.40 | 795.00 | $318.00 |
| 03/12/2019 | JPN | AC | Dismiss various adversaries. | 0.20 | 795.00 | $159.00 |
| 03/12/2019 | JPN | AC | Receive revisions of Defendant, Press-One to Status Report. | 0.30 | 795.00 | $238.50 |
| 03/12/2019 | JPN | AC | Conference call with Defendant, Case Paper. | 0.40 | 795.00 | $318.00 |
| 03/12/2019 | JPN | AC | Review revisions of 24-7 Dock & Door Repair. | 0.30 | 795.00 | $238.50 |
| 03/12/2019 | JPN | AC | Analyze defense claims of Defendant, Case Paper in preparation for conference call. | 0.70 | 795.00 | $556.50 |
| 03/12/2019 | JPN | AC | Meet with counsel for SouceHov; Review Debtor's data on transfers for Defendant. | 0.50 | 795.00 | $397.50 |
| 03/12/2019 | JPN | AC | Revise litigation tracking matrix; Revise deadlines with Tolling Agreements. | 0.40 | 795.00 | $318.00 |
| 03/13/2019 | MAM | AC | Update tracking chart regarding settlement with 24-7 Dock and Door Repair. | 0.20 | 375.00 | $75.00 |
| 03/13/2019 | MAM | AC | Revise Joint status reports for Goodwill Industries, United Information Services and Case Paper. | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 121924

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2019 | MAM | AC | Review Judge's calendar for the March 27, 2019 status conferences and update tracking chart. | 0.30 | 375.00 | $112.50 |
| 03/13/2019 | MAM | AC | Draft unilateral status report regarding Southern Lithoplate. | 0.30 | 375.00 | $112.50 |
| 03/13/2019 | MAM | AC | Draft unilateral status report regarding Professional Courier. | 0.30 | 375.00 | $112.50 |
| 03/13/2019 | MAM | AC | Draft unilateral status report regarding Central National. | 0.30 | 375.00 | $112.50 |
| 03/13/2019 | JPN | AC | Exchange correspondence with Defendant, CNG and Lindemeyer (0.30); Telephone conference with clerk regarding coordinate hearing dates (0.10) | 0.40 | 795.00 | $318.00 |
| 03/13/2019 | JPN | AC | Forward Debtor data and pertinent historical data to R. Ings regarding Defendant, SourceHov. | 0.40 | 795.00 | $318.00 |
| 03/13/2019 | JPN | AC | Draft rebuttal to opposing counsel advancement and contemporaneous exchange argument. | 0.50 | 795.00 | $397.50 |
| 03/13/2019 | JPN | AC | Meet with Debtor representatives regarding SourceHov contract. | 0.30 | 795.00 | $238.50 |
| 03/13/2019 | JPN | AC | Review status of settlement payments; Draft correspondence to Turn-Key regarding missing payment. | 0.20 | 795.00 | $159.00 |
| 03/13/2019 | JPN | AC | Review Press-One changes to Joint Status Report. | 0.20 | 795.00 | $159.00 |
| 03/13/2019 | JPN | AC | Draft Unilateral Status Report with Defendant, Southern Lithoplate. | 0.20 | 795.00 | $159.00 |
| 03/15/2019 | JPN | AC | Draft status report and exchange with Defendants, CNG and Lindemeyer. | 0.20 | 795.00 | $159.00 |
| 03/15/2019 | JPN | AC | Respond to counsel for Defendant, 24-7 Dock & Door. | 0.20 | 795.00 | $159.00 |
| 03/15/2019 | JPN | AC | Respond to counsel for Defendant, CNG and Lindemeyer. | 0.20 | 795.00 | $159.00 |
| 03/15/2019 | JPN | AC | Revise, finalize and file Joint Status Report with Defendant, CNG. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     8

Invoice 121924

March 31, 2019

| Date | | | | Hours | Rate | Amount |
|------|--|--|--|-------|------|--------|
| 03/17/2019 | LSC | AC | Prepare file of exhibits in connection with upcoming depositions. | 1.70 | 395.00 | $671.50 |
| 03/18/2019 | LSC | AC | Assist with preparation for deposition. | 6.10 | 395.00 | $2,409.50 |
| 03/18/2019 | JPN | AC | File numerous Joint Status Report for 3/27/19 hearing. | 0.30 | 795.00 | $238.50 |
| 03/18/2019 | JPN | AC | Meet with Michael A. Matteo and review litigation remaining; Forward pertinent documents to R. Ings. | 0.30 | 795.00 | $238.50 |
| 03/18/2019 | JPN | AC | Review claim information on Westrock regarding clarification  in pleadings with court. | 0.20 | 795.00 | $159.00 |
| 03/18/2019 | JPN | AC | Respond to mediator regarding Defendant, Press One. | 0.20 | 795.00 | $159.00 |
| 03/18/2019 | JPN | AC | Exchange documents with Debtor regarding global settlement reached with Westrock, CNG and Lindemeyer. | 0.40 | 795.00 | $318.00 |
| 03/18/2019 | JPN | AC | Exchange comments with Debtor representatives on analysis with Defendant, SourceHov. | 0.30 | 795.00 | $238.50 |
| 03/18/2019 | JPN | AC | Meet with R. Ings regarding prepaid status of Defendant, SourceHov. | 0.30 | 795.00 | $238.50 |
| 03/18/2019 | MAM | AC | Review and forward draft status report to opposing counsel regarding Central National. | 0.20 | 375.00 | $75.00 |
| 03/18/2019 | MAM | AC | Update tracking chart regarding settlement payments from Southern Lithoplate and New Market. | 0.20 | 375.00 | $75.00 |
| 03/18/2019 | MAM | AC | Revise status report with National GOTTESMAN. | 0.20 | 375.00 | $75.00 |
| 03/19/2019 | MAM | AC | Update virtual file room with executed settlement agreement from New Market. | 0.20 | 375.00 | $75.00 |
| 03/19/2019 | JPN | AC | Review ordinary course of business analysis of Defendant, Goodwill Industries. | 0.40 | 795.00 | $318.00 |
| 03/19/2019 | JPN | AC | Exchange documents, contracts and emails with Defendant, SourceHov; Summarize pertinent terms regarding advance. | 0.50 | 795.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 121924

March 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2019 | JPN | AC | Telephone conference with counsel for Defendant, SourceHov; Follow-up with R. ings regarding prior months data. | 0.20 | 795.00 | $159.00 |
| 03/20/2019 | JPN | AC | Settlement negotiations with Defendant, SourceHov; Telephone conference with opposing counsel; Revise Joint Status Report; File Joint Status Report with Defendant, SourceHov. | 0.90 | 795.00 | $715.50 |
| 03/20/2019 | JPN | AC | Forward correspondence and Joint Status Report to Defendant, Case Paper; Telephone conference with opposing counsel. | 0.40 | 795.00 | $318.00 |
| 03/20/2019 | JPN | AC | Review Status Report/comments of Defendant, Goodwill; Meet with opposing counsel regarding same; Revise and file. | 0.50 | 795.00 | $397.50 |
| 03/20/2019 | JPN | AC | Revise 9019 motion with Defendant, CNG & Lindemeyer; Forward to opposing counsel with comment. | 0.50 | 795.00 | $397.50 |
| 03/20/2019 | JPN | AC | Analyze counter-offer with Defendant, Goodwill; Draft counter-offer. | 0.40 | 795.00 | $318.00 |
| 03/20/2019 | JPN | AC | File remaining Joint Status Reports for 3/27/19 hearing. | 0.30 | 795.00 | $238.50 |
| 03/20/2019 | MAM | AC | Email to Jeffrey P. Nolan regarding status of status reports. | 0.20 | 375.00 | $75.00 |
| 03/21/2019 | JPN | AC | Revise and finalize numerous Joint Status Reports; Meet with counsel regarding same. | 1.20 | 795.00 | $954.00 |
| 03/21/2019 | JPN | AC | Settlement discussions with Defendant, Goodwill Industries. | 0.60 | 795.00 | $477.00 |
| 03/21/2019 | JPN | AC | Receipt Joint Status Report of Defendant, Goodwill Industries. | 0.20 | 795.00 | $159.00 |
| 03/21/2019 | JPN | AC | Telephone conference with counsel for Defendant, Southern Lithoplate. | 0.20 | 795.00 | $159.00 |
| 03/21/2019 | JPN | AC | Review Court docket regarding 3/27/19 tentatives. | 0.10 | 795.00 | $79.50 |
| 03/22/2019 | JPN | AC | Respond to Defendant, 24-7 Dock & Door Repair. | 0.20 | 795.00 | $159.00 |
| 03/22/2019 | JPN | AC | Revise and finalize revised Joint Status Report with Defendant, Goodwill. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2019 | JPN | AC | Respond to Defendant, Southern Lithoplate. | 0.20 | 795.00 | $159.00 |
| 03/22/2019 | JPN | AC | Settlement discussions with Defendant, Goodwill. | 0.30 | 795.00 | $238.50 |
| 03/25/2019 | JPN | AC | Exchange correspondence with Defendant, SourceHov. | 0.40 | 795.00 | $318.00 |
| 03/25/2019 | JPN | AC | Meet with consultant regarding documents for tolled vendors and supporting invoices. | 0.30 | 795.00 | $238.50 |
| 03/25/2019 | JPN | AC | Review proposed changes of Defendant, Lindemeyer contract to 9019 motion. | 0.50 | 795.00 | $397.50 |
| 03/25/2019 | JPN | AC | Review calendar and litigation tracking matrix for 3/27/19 hearing. | 0.20 | 795.00 | $159.00 |
| 03/26/2019 | JPN | AC | Review special notice provisions for service of 9019 motion with CNG. | 0.30 | 795.00 | $238.50 |
| 03/26/2019 | JPN | AC | Circulate revised 9019 motion to all parties in the CNG matter. | 0.30 | 795.00 | $238.50 |
| 03/26/2019 | JPN | AC | Negotiations with Defendant, Press-One. | 0.30 | 795.00 | $238.50 |
| 03/26/2019 | JPN | AC | Preparation for 3/27/19 hearing and  Court update regarding avoidance matters. | 0.40 | 795.00 | $318.00 |
| 03/26/2019 | LSC | AC | Assist with preparation of exhibits for deposition. | 2.50 | 395.00 | $987.50 |
| 03/27/2019 | JPN | AC | Travel to Santa Ana Bankruptcy Court for Status Conference hearing for remaining adversaries. | 2.50 | 795.00 | $1,987.50 |
| 03/27/2019 | JPN | AC | Draft declaration supporting 9019 motion with Defendants, CNG, Lindemeyer and Debtor. | 0.20 | 795.00 | $159.00 |
| 03/27/2019 | JPN | AC | Draft update to Defendant, SourceHov. | 0.20 | 795.00 | $159.00 |
| 03/27/2019 | JPN | AC | Draft Scheduling Orders for Case Paper, SourceHov and Press-One; Lodge with Court. | 0.80 | 795.00 | $636.00 |
| 03/27/2019 | MAM | AC | Prepare 9019 motion with Central National for filing and service. | 0.30 | 375.00 | $112.50 |
| 03/27/2019 | MAM | AC | Revise scheduling order for United Source HOV and forward same. | 0.20 | 375.00 | $75.00 |
| 03/27/2019 | MAM | AC | Draft scheduling order for Case Paper Co., Inc. and forward same. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    11
Invoice 121924
March 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2019 | JPN | AC | Review proposed Scheduling Order with Defendants, SourceHov and Case Paper. | 0.40 | 795.00 | $318.00 |
| 03/28/2019 | JPN | AC | Draft Notice of Hearing for CNG; Telephone conference with counsel for Lindemeyer. | 0.30 | 795.00 | $238.50 |
| 03/28/2019 | JPN | AC | Analyze new value data from Defendant , SourceHov and advances. | 1.00 | 795.00 | $795.00 |
| 03/29/2019 | JPN | AC | Draft status update for inclusion in Debtor's Status Report to Court; Respond to Debtor; Memorialize receipts with R. Ings. | 0.40 | 795.00 | $318.00 |
| 03/29/2019 | JPN | AC | Draft settlement agreement with Defendant, Goodwill Industries; Forward to opposing counsel with comment. | 0.70 | 795.00 | $556.50 |
| 03/29/2019 | LSC | AC | Review deposition exhibits and prepare index of same. | 1.60 | 395.00 | $632.00 |
|  |  |  |  | 53.80 |  | $35,911.00 |

## Bankruptcy Litigation

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2019 | AJK | BL | Attention to settlement issues, including drafting email re defendants' offer. | 1.10 | 1,095.00 | $1,204.50 |
| 03/01/2019 | EAW | BL | Draft letter to PBGC re: settlement offers. | 0.20 | 775.00 | $155.00 |
| 03/01/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition schedule and deposition preparation. | 0.80 | 775.00 | $620.00 |
| 03/01/2019 | EAW | BL | Coordinate upload of documents to PBGC. | 2.20 | 775.00 | $1,705.00 |
| 03/01/2019 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: settlement offers. | 0.10 | 775.00 | $77.50 |
| 03/01/2019 | EAW | BL | Revise deposition and document subpoenas, deposition notices and service acknowledgments; and coordinate service of same. | 3.80 | 775.00 | $2,945.00 |
| 03/01/2019 | EAW | BL | Review JPMIM document production; and emails to/from B. Levine, G. Brown and M. Cano re: same. | 0.90 | 775.00 | $697.50 |
| 03/01/2019 | EAW | BL | Deposition preparation. | 0.30 | 775.00 | $232.50 |
| 03/02/2019 | EAW | BL | Attention to status of service of deposition subpoenas and notices. | 0.20 | 775.00 | $155.00 |
| 03/02/2019 | EAW | BL | Draft letter to PBGC re: settlement offers. | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 121924

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2019 | EAW | BL | Emails to/from B. Levine re: deposition preparation. | 0.10 | 775.00 | $77.50 |
| 03/04/2019 | EAW | BL | Review JPMorgan supplemental document production; and coordinate upload to PBGC and production to defendants. | 2.10 | 775.00 | $1,627.50 |
| 03/04/2019 | EAW | BL | Telephone call with A. Kornfeld re: settlement discussions and related issues. | 0.10 | 775.00 | $77.50 |
| 03/04/2019 | EAW | BL | Draft email to Committee members re: T. Christian settlement offer. | 0.20 | 775.00 | $155.00 |
| 03/04/2019 | EAW | BL | Review T. Christian settlement offer. | 0.20 | 775.00 | $155.00 |
| 03/04/2019 | EAW | BL | Attention to proposed deposition schedule and status of service of deposition subpoenas. | 0.40 | 775.00 | $310.00 |
| 03/04/2019 | EAW | BL | Draft letter to PBGC re: settlement offers. | 5.40 | 775.00 | $4,185.00 |
| 03/04/2019 | EAW | BL | Document review and deposition preparation. | 1.40 | 775.00 | $1,085.00 |
| 03/04/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition schedule. | 0.20 | 775.00 | $155.00 |
| 03/04/2019 | EAW | BL | Telephone calls, voicemails, and emails to/from M. Rubio re: Sensiba/Stark/Mann depositions. | 0.30 | 775.00 | $232.50 |
| 03/04/2019 | EAW | BL | Emails to/from G. Brown and M. Cano re: Relativity database and deposition preparation. | 0.40 | 775.00 | $310.00 |
| 03/04/2019 | AJK | BL | Attention to settlement issues. | 0.90 | 1,095.00 | $985.50 |
| 03/04/2019 | AJK | BL | Attention to discovery issues. | 0.40 | 1,095.00 | $438.00 |
| 03/05/2019 | AJK | BL | Attention to discovery. | 0.20 | 1,095.00 | $219.00 |
| 03/05/2019 | AJK | BL | Attention to settlement issues. | 0.40 | 1,095.00 | $438.00 |
| 03/05/2019 | JJK | BL | Document review/analysis and preparation of depo. outlines/notes. | 3.40 | 850.00 | $2,890.00 |
| 03/05/2019 | GNB | BL | Email with Elissa A. Wagner regarding JPM document production and Hazlich deposition. | 0.10 | 775.00 | $77.50 |
| 03/05/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparation and scheduling, and related issues. | 0.20 | 775.00 | $155.00 |
| 03/05/2019 | EAW | BL | Document review and deposition preparation. | 2.80 | 775.00 | $2,170.00 |
| 03/05/2019 | EAW | BL | Emails and voicemails to/from deponents' counsel re: deposition and document subpoenas. | 0.60 | 775.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 121924

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition schedule, deposition subpoena, and settlement negotiations. | 0.60 | 775.00 | $465.00 |
| 03/06/2019 | EAW | BL | Revise letter to PBGC re: settlement offers. | 0.40 | 775.00 | $310.00 |
| 03/06/2019 | EAW | BL | Telephone call with B. Kim re: deposition of J. Bollerman (Houlihan Lokey). | 0.20 | 775.00 | $155.00 |
| 03/06/2019 | EAW | BL | Emails and voicemails to/from deponents' counsel re: deposition and document subpoenas. | 0.80 | 775.00 | $620.00 |
| 03/06/2019 | EAW | BL | Deposition preparation (Sensiba), and review related spreadsheet from R. Newman. | 1.70 | 775.00 | $1,317.50 |
| 03/06/2019 | EAW | BL | Review supplemental document production from Covelli, and coordinate upload to PBGC and Relativity database. | 2.10 | 775.00 | $1,627.50 |
| 03/06/2019 | EAW | BL | Revise proposed deposition schedule; draft amended deposition subpoenas and notices; and coordinate service of amended subpoenas and notices. | 2.50 | 775.00 | $1,937.50 |
| 03/06/2019 | EAW | BL | Deposition preparation (Aon Hewitt). | 2.60 | 775.00 | $2,015.00 |
| 03/06/2019 | EAW | BL | Emails to/from B. Witkow and PBGC re: settlement proposal from T. Christian. | 0.10 | 775.00 | $77.50 |
| 03/06/2019 | EAW | BL | Emails to/from G. Brown re: deposition preparation and document review. | 0.10 | 775.00 | $77.50 |
| 03/06/2019 | GNB | BL | Email with Elissa A. Wagner regarding priority of tasks for deposition and trial preparation. | 0.10 | 775.00 | $77.50 |
| 03/06/2019 | JJK | BL | Emails Wagner on doc. review matters. | 0.10 | 850.00 | $85.00 |
| 03/06/2019 | JJK | BL | Document review/analysis and prep. of depo. outlines/notes. | 7.20 | 850.00 | $6,120.00 |
| 03/06/2019 | AJK | BL | Prepare settlement letter. | 0.80 | 1,095.00 | $876.00 |
| 03/06/2019 | AJK | BL | Attention to discovery. | 0.70 | 1,095.00 | $766.50 |
| 03/07/2019 | AJK | BL | Call with PBGC re settlement and litigation issues. | 0.80 | 1,095.00 | $876.00 |
| 03/07/2019 | AJK | BL | Call with LL counsel re discovery. | 0.20 | 1,095.00 | $219.00 |
| 03/07/2019 | JJK | BL | Review Covelli produced documents for litigation ag. Kushner, et al. | 3.00 | 850.00 | $2,550.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:   14

Invoice 121924

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2019 | EAW | BL | Document review. | 3.00 | 775.00 | $2,325.00 |
| 03/07/2019 | EAW | BL | Attention to proposed revisions to deposition schedule. | 0.60 | 775.00 | $465.00 |
| 03/07/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: settlement negotiations and deposition schedule. | 0.80 | 775.00 | $620.00 |
| 03/07/2019 | EAW | BL | Review deposition and document subpoenas to Locke Lord and Brian Casey. | 0.20 | 775.00 | $155.00 |
| 03/07/2019 | EAW | BL | Telephone call with A. Kornfeld and S. Raggio re: Locke Lord subpoenas. | 0.20 | 775.00 | $155.00 |
| 03/07/2019 | EAW | BL | Emails to/from S. Raggio re: deposition and document subpoenas to LL and Brian Casey. | 0.60 | 775.00 | $465.00 |
| 03/07/2019 | EAW | BL | Deposition preparation (Houlihan Lokey). | 1.40 | 775.00 | $1,085.00 |
| 03/07/2019 | EAW | BL | Deposition preparation (Lewis & Ellis). | 1.60 | 775.00 | $1,240.00 |
| 03/07/2019 | BEL | BL | Review documents and prepare for deposition. | 3.70 | 795.00 | $2,941.50 |
| 03/07/2019 | EAW | BL | Attention to service of deposition subpoenas; and emails to/from A. Kornfeld and Legal Vision re: same. | 0.50 | 775.00 | $387.50 |
| 03/07/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation, settlement discussions and related issues. | 0.50 | 775.00 | $387.50 |
| 03/08/2019 | EAW | BL | Document review. | 2.00 | 775.00 | $1,550.00 |
| 03/08/2019 | EAW | BL | Revise deposition subpoenas and deposition notices; emails to deponents' counsel re: same; and coordinate service of deposition notices. | 0.90 | 775.00 | $697.50 |
| 03/08/2019 | EAW | BL | Review LL objections to deposition and document subpoenas; and email to A. Kornfeld re: same. | 0.20 | 775.00 | $155.00 |
| 03/08/2019 | EAW | BL | Emails to/from J. Jacobsen re: deposition schedule. | 0.10 | 775.00 | $77.50 |
| 03/08/2019 | EAW | BL | Attention to service of deposition subpoenas; and emails to/from A. Kornfeld and Legal Vision re: same. | 0.50 | 775.00 | $387.50 |
| 03/08/2019 | EAW | BL | Coordinate with M. Cano re: Relativity database and incoming document productions. | 0.10 | 775.00 | $77.50 |
| 03/08/2019 | EAW | BL | Deposition preparation (David Kelly). | 0.80 | 775.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    15
Invoice 121924
March 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation and related issues. | 0.80 | 775.00 | $620.00 |
| 03/08/2019 | EAW | BL | Emails to/from B. Witkow re: settlement proposal from T. Christian. | 0.30 | 775.00 | $232.50 |
| 03/08/2019 | EAW | BL | Telephone call with D. Roosien re: Lewis & Ellis deposition. | 0.20 | 775.00 | $155.00 |
| 03/08/2019 | EAW | BL | Revise and circulate proposed deposition schedule, and current versions of deposition notices, to PBGC and deposition team. | 1.70 | 775.00 | $1,317.50 |
| 03/08/2019 | EAW | BL | Deposition preparation (Houlihan Lokey). | 1.00 | 775.00 | $775.00 |
| 03/08/2019 | EAW | BL | Deposition preparation (Lewis & Eliis). | 1.00 | 775.00 | $775.00 |
| 03/08/2019 | JJK | BL | Document review/analysis and emails Wagner on depo. schedule. | 6.60 | 850.00 | $5,610.00 |
| 03/08/2019 | GNB | BL | Review deposition schedule. | 0.10 | 775.00 | $77.50 |
| 03/10/2019 | EAW | BL | Coordinate with B. Levine re: deposition preparation. | 0.20 | 775.00 | $155.00 |
| 03/10/2019 | EAW | BL | Deposition preparation (Houlihan Lokey). | 0.40 | 775.00 | $310.00 |
| 03/11/2019 | BEL | BL | Prepare for deposition. | 0.70 | 795.00 | $556.50 |
| 03/11/2019 | EAW | BL | Attention to adjustments to Relativity database; and emails to/from M. Cano and G. Brown re: same. | 0.60 | 775.00 | $465.00 |
| 03/11/2019 | EAW | BL | Emails to/from defendants' counsel re: depositions. | 0.20 | 775.00 | $155.00 |
| 03/11/2019 | GNB | BL | Review newly produced Covelli documents | 0.80 | 775.00 | $620.00 |
| 03/11/2019 | GNB | BL | Email with Elissa A. Wagner, Jonathan J. Kim, and Michelle Cano (Legal Vision) regarding newly produced Covelli documents (.1); Telephone conference with Michelle Cano (Legal Vision) regarding same (.1). | 0.20 | 775.00 | $155.00 |
| 03/11/2019 | JJK | BL | Emails Brown on doc. review issues and review my charts and emails to her on same. | 0.50 | 850.00 | $425.00 |
| 03/11/2019 | JJK | BL | Document review/analysis and depo. outline preparation. | 2.20 | 850.00 | $1,870.00 |
| 03/11/2019 | EAW | BL | Telephone calls with, and related emails to/from, A. Kornfeld re: deposition preparation. | 0.50 | 775.00 | $387.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    16

Invoice 121924

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2019 | EAW | BL | Review and incorporate PBGC's proposed revisions to deposition schedule; and emails to/from PBGC re: same. | 0.20 | 775.00 | $155.00 |
| 03/11/2019 | EAW | BL | Document review and deposition preparation (Houlihan Lokey). | 9.90 | 775.00 | $7,672.50 |
| 03/11/2019 | EAW | BL | Review additional settlement materials provided by B. Witkow; and coordinate with J. Jacobson re: upload to PBGC. | 0.70 | 775.00 | $542.50 |
| 03/12/2019 | EAW | BL | Document review and deposition preparation (Houlihan Lokey). | 8.90 | 775.00 | $6,897.50 |
| 03/12/2019 | EAW | BL | Coordinate download/upload of HL document production; and emails to/from M. Cano and HL counsel re: same. | 0.50 | 775.00 | $387.50 |
| 03/12/2019 | EAW | BL | Coordinate with B. Dassa re: witness fees for deposition subpoenas. | 0.40 | 775.00 | $310.00 |
| 03/12/2019 | EAW | BL | Emails to/from defendants' counsel re: deposition schedule and deposition subpoenas. | 0.20 | 775.00 | $155.00 |
| 03/12/2019 | EAW | BL | Attention to service of deposition subpoenas. | 0.20 | 775.00 | $155.00 |
| 03/12/2019 | EAW | BL | Attention to revisions to Relativity database; and emails to/from M. Cano re: same. | 0.30 | 775.00 | $232.50 |
| 03/12/2019 | EAW | BL | Emails to/from B. Levine re: Aon Hewitt deposition subpoenas and deposition notices. | 0.10 | 775.00 | $77.50 |
| 03/12/2019 | EAW | BL | Review notice of deposition of D. Hanzich; and emails to/from A. Kornfeld and G. Brown re: same. | 0.10 | 775.00 | $77.50 |
| 03/12/2019 | EAW | BL | Telephone call with B. Levine re: deposition preparation. | 0.20 | 775.00 | $155.00 |
| 03/12/2019 | GNB | BL | Review newly produced Covelli documents | 0.60 | 775.00 | $465.00 |
| 03/12/2019 | BEL | BL | Telephone conference with E. Wagner regarding deposition issues. | 0.30 | 795.00 | $238.50 |
| 03/12/2019 | BEL | BL | Review subpoenas. | 0.50 | 795.00 | $397.50 |
| 03/12/2019 | BEL | BL | Review documents and prepare for depositions. | 3.50 | 795.00 | $2,782.50 |
| 03/12/2019 | BDD | BL | Coordinate issuance of witness fee checks (.50); emails E. Wagner, R. Rothman, and M. Kulick re same (.20) | 0.70 | 395.00 | $276.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Freedom Communications II OCC                                        Invoice 121924
Client 29266.00002                                                  March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2019 | BDD | BL | Email E. Wagner re witness fee disposition | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | BEL | BL | Review documents and prepare for depositions. | 5.10 | 795.00 | $4,054.50 |
| 03/13/2019 | GNB | BL | Review newly produced Covelli documents | 1.40 | 775.00 | $1,085.00 |
| 03/13/2019 | AJK | BL | Prepare for Houlihan Lokey deposition. | 6.30 | 1,095.00 | $6,898.50 |
| 03/13/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparation. | 0.50 | 775.00 | $387.50 |
| 03/13/2019 | EAW | BL | Document review and deposition preparation (Houlihan Lokey). | 5.30 | 775.00 | $4,107.50 |
| 03/13/2019 | EAW | BL | Emails to/from A. Kornfeld and H. Zail re: deposition preparation. | 0.40 | 775.00 | $310.00 |
| 03/13/2019 | EAW | BL | Attention to service of deposition subpoenas and deposition notices. | 0.30 | 775.00 | $232.50 |
| 03/13/2019 | EAW | BL | Coordinate download/upload of HL document production; and emails to/from M. Cano, PBGC, HL counsel and defendants' counsel re: same. | 0.90 | 775.00 | $697.50 |
| 03/13/2019 | EAW | BL | Attention to 3L witness tags and deposition-related searches in Relativity database. | 0.30 | 775.00 | $232.50 |
| 03/13/2019 | EAW | BL | Emails to counsel re: conference rooms needed for out-of-state depositions. | 0.20 | 775.00 | $155.00 |
| 03/14/2019 | EAW | BL | Document review and deposition preparation (Houlihan Lokey). | 1.20 | 775.00 | $930.00 |
| 03/14/2019 | AJK | BL | Prepare for depositions. | 4.30 | 1,095.00 | $4,708.50 |
| 03/14/2019 | GNB | BL | Review newly produced Covelli documents | 0.70 | 775.00 | $542.50 |
| 03/15/2019 | GNB | BL | Review newly produced Covelli documents | 1.50 | 775.00 | $1,162.50 |
| 03/15/2019 | GNB | BL | Prepare email to Elissa A. Wagner regarding deposition preparation. | 0.40 | 775.00 | $310.00 |
| 03/15/2019 | AJK | BL | Prepare for Houlihan Lokey deposition. | 4.80 | 1,095.00 | $5,256.00 |
| 03/15/2019 | EAW | BL | Review Houlihan Lokey document production. | 1.60 | 775.00 | $1,240.00 |
| 03/15/2019 | EAW | BL | Meeting with A. Kornfeld re: deposition preparation (Houlihan Lokey). | 0.90 | 775.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 121924

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2019 | EAW | BL | Telephone call with A. Kornfeld and H. Zail re: valuation analysis and deposition preparation. | 0.40 | 775.00 | $310.00 |
| 03/15/2019 | EAW | BL | Coordinate with counsel re: conference rooms for out-of-state depositions. | 0.20 | 775.00 | $155.00 |
| 03/15/2019 | EAW | BL | Prepare deposition exhibits (Houlihan Lokey); and email to B. Levine and L. Canty re: same. | 1.10 | 775.00 | $852.50 |
| 03/15/2019 | EAW | BL | Emails to/from G. Brown re: document review and deposition preparation. | 0.20 | 775.00 | $155.00 |
| 03/16/2019 | EAW | BL | Document review and deposition preparation (Aon Hewitt & Houlihan Lokey). | 1.70 | 775.00 | $1,317.50 |
| 03/17/2019 | EAW | BL | Emails to/from L. Canty re: deposition exhibits. | 0.10 | 775.00 | $77.50 |
| 03/17/2019 | JJK | BL | Document review/analysis for litigation ag. Kushner, et al. | 1.00 | 850.00 | $850.00 |
| 03/17/2019 | GNB | BL | Review newly produced Covelli documents. | 1.30 | 775.00 | $1,007.50 |
| 03/17/2019 | GNB | BL | Email Beth D. Dassa regarding Oeltjen and Mueller Prost depositions. | 0.10 | 775.00 | $77.50 |
| 03/18/2019 | GNB | BL | Review newly produced Covelli documents. | 1.70 | 775.00 | $1,317.50 |
| 03/18/2019 | AJK | BL | Additional preparation for Houlihan Lokey deposition. | 3.90 | 1,095.00 | $4,270.50 |
| 03/18/2019 | EAW | BL | Emails to/from A. Kornfeld, HL counsel and defendants' counsel re: HL engagement letter; and review HL engagement letter. | 0.40 | 775.00 | $310.00 |
| 03/18/2019 | EAW | BL | Coordinate via email and voicemail with defendants' counsel and deponents' counsel re: deposition schedule and locations. | 1.00 | 775.00 | $775.00 |
| 03/18/2019 | EAW | BL | Document review and deposition preparation (Houlihan Lokey/David Kelly/Mueller Prost). | 2.20 | 775.00 | $1,705.00 |
| 03/18/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition of Houlihan Lokey (J. Bollerman) and related issues. | 0.40 | 775.00 | $310.00 |
| 03/18/2019 | EAW | BL | Attention to status of service of deposition subpoenas. | 0.20 | 775.00 | $155.00 |
| 03/18/2019 | BEL | BL | Prepare for depositions. | 3.70 | 795.00 | $2,941.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 121924

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2019 | BDD | BL | Emails G. Brown re deposition subpoenas served on various parties | 0.20 | 395.00 | $79.00 |
| 03/18/2019 | BDD | BL | Email M. Kulick re various served subpoenas | 0.10 | 395.00 | $39.50 |
| 03/19/2019 | BEL | BL | Review documents and prepare for Aon Hewitt depositions. | 4.80 | 795.00 | $3,816.00 |
| 03/19/2019 | EAW | BL | Telephonic attendance at deposition of Houlihan Lokey (J. Bollerman). | 5.20 | 775.00 | $4,030.00 |
| 03/19/2019 | EAW | BL | Coordinate via email and voicemail with defendants' counsel and deponents' counsel re: deposition schedule and locations. | 0.50 | 775.00 | $387.50 |
| 03/19/2019 | EAW | BL | Draft and coordinate service of deposition notices. | 0.30 | 775.00 | $232.50 |
| 03/19/2019 | EAW | BL | Telephone call with A. Kornfeld re: depositions. | 0.60 | 775.00 | $465.00 |
| 03/19/2019 | EAW | BL | Review POS for deposition subpoenas served by process servers. | 0.20 | 775.00 | $155.00 |
| 03/19/2019 | AJK | BL | Preparation for Houlihan Lokey deposition. | 3.20 | 1,095.00 | $3,504.00 |
| 03/19/2019 | AJK | BL | Attend Houlihan Lokey deposition. | 6.80 | 1,095.00 | $7,446.00 |
| 03/19/2019 | GNB | BL | Review newly produced Covelli documents. | 0.60 | 775.00 | $465.00 |
| 03/20/2019 | GNB | BL | Review newly produced Covelli documents (.6); E-mail Linda F. Cantor, Elissa A. Wagner, Beth A. Levine, and Jonanthan J. Kim regarding same (.1). | 0.70 | 775.00 | $542.50 |
| 03/20/2019 | GNB | BL | Email Michelle Cano regarding set up for document review of documents produced by Mueller Prost and by J.P. Morgan. | 0.10 | 775.00 | $77.50 |
| 03/20/2019 | AJK | BL | Call with O. Katz re settlement. | 0.70 | 1,095.00 | $766.50 |
| 03/20/2019 | EAW | BL | Emails to/from B. Levine re: Aon Hewitt depositions. | 0.20 | 775.00 | $155.00 |
| 03/20/2019 | EAW | BL | Coordinate with TSG re: depositions; and emails to/from A. Kornfeld re: same. | 0.30 | 775.00 | $232.50 |
| 03/20/2019 | EAW | BL | Coordinate via email and voicemail with defendants' counsel and deponents' counsel re: deposition schedule and locations. | 0.20 | 775.00 | $155.00 |
| 03/20/2019 | EAW | BL | Deposition preparation (David Kelly/Jeff Holloway/Aon Hewitt). | 3.10 | 775.00 | $2,402.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 121924

March 31, 2019

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparation. | 0.20 | 775.00 | $155.00 |
| 03/20/2019 | EAW | BL | Telephone call with S. Szotkowski re: RiskReg deposition subpoena and deposition date. | 0.30 | 775.00 | $232.50 |
| 03/20/2019 | BEL | BL | Email regarding Kelly deposition. | 0.20 | 795.00 | $159.00 |
| 03/20/2019 | BEL | BL | Prepare for depositions. | 5.10 | 795.00 | $4,054.50 |
| 03/21/2019 | BEL | BL | Review documents and prepare for depositions. | 4.60 | 795.00 | $3,657.00 |
| 03/21/2019 | BEL | BL | Telephone conference with E. Wagner regarding deposition outline. | 0.20 | 795.00 | $159.00 |
| 03/21/2019 | EAW | BL | Document review and deposition preparation. | 3.80 | 775.00 | $2,945.00 |
| 03/21/2019 | EAW | BL | Emails to/from M. Cano and G. Brown re: document review batches and searches (Relativity). | 0.20 | 775.00 | $155.00 |
| 03/21/2019 | EAW | BL | Revise deposition schedule; and emails/voicemails to/from PBGC re: same. | 0.40 | 775.00 | $310.00 |
| 03/21/2019 | EAW | BL | Review third installment of JPMIM document production; coordinate uploads to Legal Vision and PBGC; and produce documents to defendants. | 1.20 | 775.00 | $930.00 |
| 03/21/2019 | EAW | BL | Review Legal Vision invoices for document subpoenas. | 0.20 | 775.00 | $155.00 |
| 03/21/2019 | EAW | BL | Attention to status of service of deposition subpoenas. | 0.10 | 775.00 | $77.50 |
| 03/21/2019 | AJK | BL | Call with J. Ruderman re settlement. | 0.30 | 1,095.00 | $328.50 |
| 03/21/2019 | AJK | BL | Prepare for Aon deposition. | 3.60 | 1,095.00 | $3,942.00 |
| 03/21/2019 | GNB | BL | Review documents produced by Mueller Prost (.1); Email with Michelle Cano at Legal Vision regarding same (.2). | 0.30 | 775.00 | $232.50 |
| 03/21/2019 | GNB | BL | Review documents produced by J.P. Morgan. | 0.40 | 775.00 | $310.00 |
| 03/22/2019 | GNB | BL | Email with Elissa A. Wagner regarding deposition of Mueller Prost and John Oeltjen. | 0.10 | 775.00 | $77.50 |
| 03/22/2019 | AJK | BL | Prepare for Aon depositions. | 9.30 | 1,095.00 | $10,183.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    21

Invoice 121924

March 31, 2019

|            |     |    |                                                                                                     | Hours | Rate     | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------------------------|-------|----------|------------|
| 03/22/2019 | JJK | BL | Document review/analysis for litigation ag. Kushner, et al.                                         | 3.80  | 850.00   | $3,230.00  |
| 03/22/2019 | EAW | BL | Document review and deposition preparation (John Oeltjen/Mueller Prost).                             | 0.90  | 775.00   | $697.50    |
| 03/22/2019 | EAW | BL | Emails to/from PBGC, defendants' counsel and deponents' counsel re: depositions.                    | 0.20  | 775.00   | $155.00    |
| 03/22/2019 | EAW | BL | Document review and deposition preparation (Brian Kelly/Aon Hewitt/Larry Chinn).                    | 1.80  | 775.00   | $1,395.00  |
| 03/22/2019 | EAW | BL | Draft policy demand letter; and review voicemail from PBGC re: same.                                 | 0.60  | 775.00   | $465.00    |
| 03/22/2019 | EAW | BL | Telephone call with S. Carmen re: depositions of John Oeltjen and Mueller Prost.                    | 0.30  | 775.00   | $232.50    |
| 03/22/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation.                                         | 1.20  | 775.00   | $930.00    |
| 03/22/2019 | EAW | BL | Assemble deposition preparation materials for H. Zail.                                               | 0.70  | 775.00   | $542.50    |
| 03/23/2019 | GNB | BL | Begin preparing outline for depositions of Mueller Prost and John Oeltjen.                          | 0.10  | 775.00   | $77.50     |
| 03/24/2019 | GNB | BL | Begin drafting email to Elissa A. Wagner regarding depositions of Mueller Prost and John Oeltjen.   | 0.10  | 775.00   | $77.50     |
| 03/24/2019 | GNB | BL | Review documents produced by Mueller Prost.                                                          | 0.40  | 775.00   | $310.00    |
| 03/24/2019 | GNB | BL | Review documents produced by J.P. Morgan.                                                            | 1.60  | 775.00   | $1,240.00  |
| 03/25/2019 | GNB | BL | Review documents produced by J.P. Morgan.                                                            | 1.80  | 775.00   | $1,395.00  |
| 03/25/2019 | GNB | BL | Email with Elissa A. Wagner regarding Houlihan Lokey deposition issues (.05); Email Elissa A. Wagner regarding J.P. Morgan document production issues (.05). | 0.10  | 775.00   | $77.50     |
| 03/25/2019 | GNB | BL | Email with Michelle Cano regarding J.P. Morgan document production.                                 | 0.10  | 775.00   | $77.50     |
| 03/25/2019 | GNB | BL | Review Elissa A. Wagner email regarding depositions of John Oeltjen and Mueller Prost.             | 0.10  | 775.00   | $77.50     |
| 03/25/2019 | JJK | BL | Document review/analysis and prep. depo. outlines.                                                   | 5.20  | 850.00   | $4,420.00  |
| 03/25/2019 | AJK | BL | Attention to demand letter.                                                                          | 1.40  | 1,095.00 | $1,533.00  |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     22

Invoice 121924

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2019 | AJK | BL | Prepare for depositions. | 8.50 | 1,095.00 | $9,307.50 |
| 03/25/2019 | EAW | BL | Assemble deposition preparation materials for H. Zail. | 0.90 | 775.00 | $697.50 |
| 03/25/2019 | EAW | BL | Draft insurance demand letter. | 1.20 | 775.00 | $930.00 |
| 03/25/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparation. | 0.40 | 775.00 | $310.00 |
| 03/25/2019 | EAW | BL | Telephone call with B. Levine re: deposition preparation. | 0.30 | 775.00 | $232.50 |
| 03/25/2019 | EAW | BL | Emails to/from B. Levine re: deposition preparation (Aon Hewitt). | 0.10 | 775.00 | $77.50 |
| 03/25/2019 | EAW | BL | Document review and deposition preparation. | 7.50 | 775.00 | $5,812.50 |
| 03/25/2019 | EAW | BL | Email to G. Brown re: deposition topics for J. Oeltjen. | 0.30 | 775.00 | $232.50 |
| 03/25/2019 | EAW | BL | Emails to/from M. Layfield, defendants' counsel, and deponents' counsel re: depositions. | 0.40 | 775.00 | $310.00 |
| 03/25/2019 | EAW | BL | Emails to/from G. Brown re: document production issues and Relativity database. | 0.20 | 775.00 | $155.00 |
| 03/25/2019 | BEL | BL | Telephone conference with E. Wagner regarding deposition prep. | 0.20 | 795.00 | $159.00 |
| 03/25/2019 | BEL | BL | Review documents and prepare for deposition. | 9.40 | 795.00 | $7,473.00 |
| 03/26/2019 | BEL | BL | Prepare for Aon Hewitt deposition. | 7.10 | 795.00 | $5,644.50 |
| 03/26/2019 | EAW | BL | Telephone call with G. Brown re: deposition preparation. | 2.10 | 775.00 | $1,627.50 |
| 03/26/2019 | EAW | BL | Document review and deposition preparation. | 8.70 | 775.00 | $6,742.50 |
| 03/26/2019 | EAW | BL | Emails to/from M. Cano re: Relativity search results and database. | 0.40 | 775.00 | $310.00 |
| 03/26/2019 | AJK | BL | Prepare for depositions. | 4.80 | 1,095.00 | $5,256.00 |
| 03/26/2019 | GNB | BL | Review documents produced by J.P. Morgan. | 2.80 | 775.00 | $2,170.00 |
| 03/26/2019 | GNB | BL | Telephone conference with Elissa A. Wagner regarding deposition strategies. | 1.90 | 775.00 | $1,472.50 |
| 03/27/2019 | GNB | BL | Email with Matthew Layfield at Polsinelli (St. Louis) regarding coordination of depositions at his office. | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    23

Invoice 121924

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2019 | GNB | BL | Email Mark Snyder and Jordan Jacobson regarding deposition of Dorian Hanzich. | 0.10 | 775.00 | $77.50 |
| 03/27/2019 | GNB | BL | Review documents produced by J.P. Morgan. | 0.90 | 775.00 | $697.50 |
| 03/27/2019 | AJK | BL | Review Spitz deposition transcript. | 2.20 | 1,095.00 | $2,409.00 |
| 03/27/2019 | AJK | BL | Prepare for Aon depositions. | 10.70 | 1,095.00 | $11,716.50 |
| 03/27/2019 | JJK | BL | Emails M. Cano on doc. review searches. | 0.20 | 850.00 | $170.00 |
| 03/27/2019 | JJK | BL | Document review/analysis; preparation of depo. outlines and litigation notes. | 4.50 | 850.00 | $3,825.00 |
| 03/27/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation. | 0.60 | 775.00 | $465.00 |
| 03/27/2019 | EAW | BL | Document review and deposition preparation. | 9.00 | 775.00 | $6,975.00 |
| 03/27/2019 | EAW | BL | Review and revise deposition outline (Aon/Kelly/Holloway). | 3.90 | 775.00 | $3,022.50 |
| 03/27/2019 | EAW | BL | Emails to/from deponents' counsel re: deposition schedule. | 0.60 | 775.00 | $465.00 |
| 03/27/2019 | BEL | BL | Prepare outline for Aon Hewitt depositions. | 6.30 | 795.00 | $5,008.50 |
| 03/27/2019 | GNB | BL | Draft search terms and instructions to Legal Vision for documents relating to depositions of John Oeltjen and Mueller Prost. | 0.20 | 775.00 | $155.00 |
| 03/28/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation. | 1.30 | 775.00 | $1,007.50 |
| 03/28/2019 | EAW | BL | Telephone call with A. Kornfeld and G. Brown re: deposition preparation. | 1.10 | 775.00 | $852.50 |
| 03/28/2019 | EAW | BL | Telephone call with G. Brown re: deposition preparation. | 0.60 | 775.00 | $465.00 |
| 03/28/2019 | EAW | BL | Document review and deposition preparation. | 4.70 | 775.00 | $3,642.50 |
| 03/28/2019 | AJK | BL | Prepare for Oeltjen deposition. | 3.70 | 1,095.00 | $4,051.50 |
| 03/28/2019 | AJK | BL | Prepare for Aon deposition. | 6.40 | 1,095.00 | $7,008.00 |
| 03/28/2019 | GNB | BL | Email with Jordan Jacobson regarding deposition of Dorian Hanzich; Email Elissa A. Wagner regarding same. | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    24

Invoice 121924

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2019 | GNB | BL | Review documents for potential exhibits at depositions of John Oeltjen and Mueller Prost (.2); Email with Beth D. Dassa regarding same (.1); Email Michelle Cano at Legal Vision regarding questions about same (.1); Email and voicemail for Chontte Johnson at Legal Vision regarding same (.1). | 0.50 | 775.00 | $387.50 |
| 03/28/2019 | GNB | BL | Review documents produced by J.P. Morgan. | 0.90 | 775.00 | $697.50 |
| 03/28/2019 | GNB | BL | Prepare for telephone conference with Alan J. Kornfeld and Elissa A. Wagner regarding depositions of John Oeltjen and Mueller Prost. | 0.80 | 775.00 | $620.00 |
| 03/28/2019 | GNB | BL | Telephone conference with Alan J. Kornfeld and Elissa A. Wagner regarding depositions of John Oeltjen and Mueller Prost (1.0); Telephone conference with Elissa A. Wagner regarding same (.6). | 1.60 | 775.00 | $1,240.00 |
| 03/28/2019 | GNB | BL | Review and draft response to email from Stephen Carman regarding scheduling of John Oeltjen and Mueller Prost depositions. | 0.30 | 775.00 | $232.50 |
| 03/28/2019 | BDD | BL | Obtain subpoena docs for G. Brown (.10); emails G. Brown and M. Kulick re same (.20) | 0.30 | 395.00 | $118.50 |
| 03/28/2019 | BDD | BL | Email M. Kulick re Mueller Prost document subpoena | 0.10 | 395.00 | $39.50 |
| 03/29/2019 | GNB | BL | Email with Stephen Carman regarding John Oeltjen deposition; Email with Elissa A. Wagner regarding conference call with Howard Zail. | 0.10 | 775.00 | $77.50 |
| 03/29/2019 | AJK | BL | Prepare for depositions. | 5.30 | 1,095.00 | $5,803.50 |
| 03/29/2019 | EAW | BL | Emails to/from counsel for RiskReg re: deposition subpoenas and deposition schedule. | 0.20 | 775.00 | $155.00 |
| 03/29/2019 | EAW | BL | Emails to/from B. Levine re: Aon Hewitt depositions and deposition digests. | 0.10 | 775.00 | $77.50 |
| 03/29/2019 | EAW | BL | Review emails from G. Brown and S. Carmen re: deposition of J. Oeltjen. | 0.10 | 775.00 | $77.50 |
| 03/29/2019 | EAW | BL | Review documents and assemble deposition preparation materials for call with H. Zail. | 3.90 | 775.00 | $3,022.50 |
| 03/29/2019 | EAW | BL | Review deposition subpoenas to A. Burman and Aurum Life Asset Mgmt; and telephone call to counsel for A. Burman re: same. | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:   25
Invoice 121924
March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2019 | EAW | BL | Review and coordinate delivery of deposition exhibits (Aon Hewitt); and emails to/from Fox Rothschild re: same. | 0.30 | 775.00 | $232.50 |
| 03/30/2019 | AJK | BL | Prepare for depositions. | 5.80 | 1,095.00 | $6,351.00 |
| 03/30/2019 | GNB | BL | Review documents produced by J.P. Morgan. | 0.90 | 775.00 | $697.50 |
| 03/31/2019 | GNB | BL | Review documents produced by J.P. Morgan. | 0.50 | 775.00 | $387.50 |
| 03/31/2019 | AJK | BL | Prepare for depositions. | 4.50 | 1,095.00 | $4,927.50 |
| 03/31/2019 | EAW | BL | Draft memo re: accounting themes and related issues for depositions. | 0.60 | 775.00 | $465.00 |
| | | | | 392.60 | | $340,270.50 |

## PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2019 | BDD | CP | Review PSZJ fees Dec 2018 - Feb. 2019 (.20); email to/conference with J. Dulberg re same (.10); email L. Gardiazabal re same (.10) | 0.40 | 395.00 | $158.00 |
| 03/12/2019 | BDD | CP | Email M. Kulick re Freedom fees | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | BDD | CP | Email J. Dulberg re Jan/Feb expenses | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | BDD | CP | Revisions to Dec. monthly fee statement (.10); email J. Dulberg re same (.10) | 0.20 | 395.00 | $79.00 |
| 03/13/2019 | BDD | CP | Preparation of January monthly fee statement (.30); email J. Dulberg re same (.10) | 0.40 | 395.00 | $158.00 |
| 03/13/2019 | BDD | CP | Preparation of Feb. monthly fee statement (.30); email J. Dulberg re same (.10) | 0.40 | 395.00 | $158.00 |
| 03/20/2019 | AJK | CP | Attention to expert compensation issues. | 0.10 | 1,095.00 | $109.50 |
| 03/21/2019 | BDD | CP | Email J. Dulberg re Dec 2018 - Feb. 2019 monthly fee statements | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | BDD | CP | Email M. Kulick re PSZJ monthly fee statements (Dec. 2018 - Feb. 2019) | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | BDD | CP | Revisions to Dec., Jan. and Feb. monthly fee statements (.30); email J. Dulberg re same (.10) | 0.40 | 395.00 | $158.00 |
| | | | | 2.30 | | $978.50 |

## Other Professional Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2019 | JWD | CPO | Emails re Elucidor app and payment | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

Freedom Communications II OCC

Invoice 121924

Client 29266.00002

March 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2019 | JWD | CPO | Work on Elucidor payment | 0.20 | 850.00 | $170.00 |
| 03/12/2019 | JWD | CPO | Call with R Ings re bills, call with B Dassa re same | 0.20 | 850.00 | $170.00 |
| 03/12/2019 | BDD | CPO | Email J. Dulberg re Elucidor fee statement | 0.10 | 395.00 | $39.50 |
| 03/21/2019 | JWD | CPO | Emails re Elucidor payment | 0.20 | 850.00 | $170.00 |
| 03/26/2019 | JWD | CPO | Emails re Elucidor | 0.10 | 850.00 | $85.00 |
| 03/29/2019 | JWD | CPO | Work on Elucidor payment | 1.50 | 850.00 | $1,275.00 |
|  |  |  |  | 2.40 |  | $1,994.50 |

**Litigation (Non-Bankruptcy)**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2019 | JWD | LN | Emails re litigation update and review settlement proposal | 0.30 | 850.00 | $255.00 |
| 03/28/2019 | JWD | LN | Emails re Elucidor payment | 0.20 | 850.00 | $170.00 |
|  |  |  |  | 0.50 |  | $425.00 |

**Non-Working Travel**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2019 | AJK | NT | Non-working travel to New York. (Billed at 1/2 normal rate) | 4.50 | 547.50 | $2,463.75 |
| 03/20/2019 | AJK | NT | Return travel. (Billed at 1/2 normal rate) | 9.60 | 547.50 | $5,256.00 |
|  |  |  |  | 14.10 |  | $7,719.75 |

**Travel**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2019 | AJK | TR | Working travel to New York (including preparation for Houlihan Lokey deposition). (Billed at 1/2 normal rate) | 5.10 | 547.50 | $2,792.25 |
|  |  |  |  | 5.10 |  | $2,792.25 |

**TOTAL SERVICES FOR THIS MATTER:**                         $390,091.50

Pachulski Stang Ziehl & Jones LLP                         Page:    27
Freedom Communications II OCC                             Invoice 121924
Client 29266.00002                                       March 31, 2019

---

<u>Expenses</u>

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/29/2019 | HT | Hotel Expense [E110] Le Meridien Hotel, 3 nights, AJK | 2,483.00 |
| 02/02/2019 | TE | Travel Expense [E110] Le Meridien Hotel, incidentals, AJK | 7.83 |
| 02/07/2019 | CC | Conference Call [E105] AT&T CourtCall, BEL | 6.80 |
| 02/11/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04804, BDD | 211.60 |
| 02/11/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04805, BDD | 260.00 |
| 02/11/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04806, BDD | 260.00 |
| 02/11/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04807, BDD | 260.00 |
| 02/11/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04931, BDD | 150.80 |
| 02/11/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04932, BDD | 150.80 |
| 02/25/2019 | TE | Travel Expense [E110]Travel Agency Fee, AJK | 50.00 |
| 02/26/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 4.75 |
| 02/27/2019 | TE | Travel Expense [E110]Airflight insurance, AJK | 14.99 |
| 02/27/2019 | FE | 29266.00002 FedEx Charges for 02-27-19 | 14.10 |
| 03/01/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/01/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/01/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04943, BDD | 204.40 |
| 03/01/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04944, BDD | 202.00 |
| 03/01/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04945, BDD | 150.80 |
| 03/01/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04946, BDD | 219.20 |
| 03/01/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04949, BDD | 202.80 |
| 03/01/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04950, BDD | 283.80 |
| 03/01/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04951, BDD | 226.80 |
| 03/01/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04952, BDD | 227.80 |
| 03/01/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 04961, BDD | 282.80 |
| 03/01/2019 | PO | 29266.00002 :Postage Charges for 03-01-19 | 14.85 |
| 03/01/2019 | PO | 29266.00002 :Postage Charges for 03-01-19 | 3.25 |
| 03/01/2019 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 03/04/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    28
Freedom Communications II OCC                              Invoice 121924
Client 29266.00002                                        March 31, 2019

| | | | |
|---|---|---|---|
| 03/04/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/04/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/04/2019 | LN | 29266.00002 Lexis Charges for 03-04-19 | 54.55 |
| 03/05/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/06/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/06/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/06/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/06/2019 | RE | ( 512 @0.20 PER PG) | 102.40 |
| 03/06/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/06/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/06/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/06/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/06/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/08/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/08/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/08/2019 | CL | 29266.00002 CourtLink charges for 03-08-19 | 70.65 |
| 03/12/2019 | FE | 29266.00002 FedEx Charges for 03-12-19 | 9.90 |
| 03/12/2019 | FE | 29266.00002 FedEx Charges for 03-12-19 | 18.36 |
| 03/12/2019 | FE | 29266.00002 FedEx Charges for 03-12-19 | 17.56 |
| 03/12/2019 | FE | 29266.00002 FedEx Charges for 03-12-19 | 9.90 |
| 03/12/2019 | BM | Business Meal [E111] Team Tov- Grubhub, working meal, BEL | N/C |
| 03/12/2019 | TE | Travel Expense [E110] Attendance and mileage  -  Depo subpoena issued by OCUC of Feedom Communications, Inc., et al, BDD | 62.00 |
| 03/12/2019 | TE | Travel Expense [E110]Attendance and mileage  -  Depo subpoena issued by OCUC of Feedom Communications, Inc., et al, BDD | 41.00 |
| 03/12/2019 | TE | Travel Expense [E110]Attendance and mileage  -  Depo subpoena issued by OCUC of Feedom Communications, Inc., et al, BDD | 43.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 03/12/2019 | TE | Travel Expense [E110]Attendance and mileage  -  Depo subpoena issued by OCUC of Feedom Communications, Inc., et al, BDD | 78.00 |
| 03/12/2019 | TE | Travel Expense [E110]Attendance and mileage  -  Depo subpoena issued by OCUC of Feedom Communications, Inc., et al, BDD | 62.00 |
| 03/12/2019 | TE | Travel Expense [E110] Attendance and mileage  -  Depo subpoena issued by OCUC of Feedom Communications, Inc., et al, BDD | 43.00 |
| 03/13/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/13/2019 | FE | 29266.00002 FedEx Charges for 03-13-19 | 9.90 |
| 03/13/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/13/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/13/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/13/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/13/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                           Page:    30
Freedom Communications II OCC                               Invoice 121924
Client 29266.00002                                         March 31, 2019

---

| 03/13/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/13/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/13/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/13/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/13/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/13/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

| | | | |
|---|---|---|---:|
| 03/13/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/13/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/13/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/13/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/18/2019 | FE | 29266.00002 FedEx Charges for 03-18-19 | 9.97 |
| 03/18/2019 | RE | Reproduction Expense. [E101] | 348.00 |
| 03/18/2019 | AF | Air Fare [E110] United Airlines,Tkt. 01672528052252, From LAX to EWR to LAX, AJK (Less than full fare coach) | 3,816.60 |
| 03/19/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/19/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/19/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 03/19/2019 | RE | ( 150 @0.20 PER PG) | 30.00 |
| 03/20/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/20/2019 | FE | 29266.00002 FedEx Charges for 03-20-19 | 9.97 |
| 03/20/2019 | HT | Hotel Expense [E110] Peninsula Hotel- NY,  incidentals, AJK | 15.79 |
| 03/20/2019 | HT | Hotel Expense [E110] Peninsula Hotel- NY, 1 night, AJK | 630.89 |
| 03/21/2019 | FE | 29266.00002 FedEx Charges for 03-21-19 | 9.97 |
| 03/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/21/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/21/2019 | RE | ( 988 @0.20 PER PG) | 197.60 |
| 03/21/2019 | RE | ( 1118 @0.20 PER PG) | 223.60 |

Pachulski Stang Ziehl & Jones LLP                                     Page:    32
Freedom Communications II OCC                                        Invoice 121924
Client 29266.00002                                                   March 31, 2019

---

| 03/21/2019 | RE | ( 403 @0.20 PER PG) | 80.60 |
| 03/21/2019 | RE | ( 403 @0.20 PER PG) | 80.60 |
| 03/22/2019 | FE | 29266.00002 FedEx Charges for 03-22-19 | 9.97 |
| 03/22/2019 | HT | Hotel Expense [E110] Lotte Palace Hotel- NY, 1 night, AJK | 876.97 |
| 03/22/2019 | TE | Travel Expense [E110] Travel Agency Fee, AJK | 50.00 |
| 03/22/2019 | AF | Air Fare [E110] United Airlines, Tkt 01673419255955, (Less than full fare coach), departure 4/4/19 (EAW)- AJK | 502.30 |
| 03/22/2019 | AF | Air Fare [E110] Travel Agency Fee, AJK | 50.00 |
| 03/22/2019 | TE | Travel Expense [E110] Travel Agency Fee, AJK | 50.00 |
| 03/23/2019 | TE | Travel Expense [E110] Travel Insurance, AJK | 14.99 |
| 03/23/2019 | TE | Travel Expense [E110] Travel Insurance- AJK | 14.99 |
| 03/23/2019 | TE | Travel Expense [E110] Travel Insurance, AJK | 14.99 |
| 03/23/2019 | AF | Air Fare [E110] Delta Airlines, Tkt 00673419256366, Minneapolis/LAX (Less than full fare coach); departure 4/5/16, AJK | 908.30 |
| 03/23/2019 | AF | Air Fare [E110] Delta Airline, TKt 00673419256705, Minneapolis/PHX (1-way) (Less than full fare coach); departure 4/5/19 (EAW) | 169.30 |
| 03/23/2019 | AF | Air Fare [E110] Delta Airlines, Tkt 01673419256353, LAX/CHI/Minneapolis (1-way) (Reduced to full fare coach); Departure 4/1/2019, AJK | 2,409.00 |
| 03/23/2019 | AF | Air Fare [E110] United Airlines, Tkt 01673419256692, PHX/CHI (1-way) (Less than full fare coach); departure 4/3/19, (EAW) | 559.30 |
| 03/24/2019 | TE | Travel Expense [E110] Travel Insurance, AJK | 14.99 |
| 03/24/2019 | TE | Travel Expense [E110] Travel Insurance, AJK | 14.99 |
| 03/25/2019 | LN | 29266.00002 Lexis Charges for 03-25-19 | 32.40 |
| 03/25/2019 | FE | 29266.00002 FedEx Charges for 03-25-19 | 14.70 |
| 03/25/2019 | BM | Business Meal [E111] Taam Tov Restaurant, BEL | N/C |
| 03/25/2019 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 03/25/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/25/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/25/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

| | | | |
|---|---|---|---|
| 03/25/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2019 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 03/26/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/26/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                              Page:    34
Freedom Communications II OCC                                  Invoice 121924
Client 29266.00002                                            March 31, 2019

---

| 03/26/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
|---|---|---|---|
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/26/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/26/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/26/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/26/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    35
Invoice 121924
March 31, 2019

| | | | |
|---|---|---|---|
| 03/26/2019 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/26/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/26/2019 | RE | ( 219 @0.20 PER PG) | 43.80 |
| 03/26/2019 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/26/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                         Page:    36
Freedom Communications II OCC                             Invoice 121924
Client 29266.00002                                        March 31, 2019

---

| 03/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 03/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/26/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2019 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 03/27/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/27/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/27/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/28/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/28/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/28/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:    37
Freedom Communications II OCC                              Invoice 121924
Client 29266.00002                                        March 31, 2019

---

| Date | | Description | Amount |
|------|------|-------------|--------|
| 03/28/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/28/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/28/2019 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 03/28/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/28/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/28/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/29/2019 | RE2 | SCAN/COPY ( 670 @0.10 PER PG) | 67.00 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 03/29/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/29/2019 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/29/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/29/2019 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 03/29/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:     39
Freedom Communications II OCC                              Invoice 121924
Client 29266.00002                                        March 31, 2019

---

| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    40

Freedom Communications II OCC

Invoice 121924

Client 29266.00002

March 31, 2019

| 03/29/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
|---|---|---|---|
| 03/29/2019 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 03/29/2019 | RE | ( 440 @0.20 PER PG) | 88.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/29/2019 | RE | ( 140 @0.20 PER PG) | 28.00 |
| 03/29/2019 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 200 @0.20 PER PG) | 40.00 |
| 03/29/2019 | RE | ( 920 @0.20 PER PG) | 184.00 |
| 03/29/2019 | RE | ( 210 @0.20 PER PG) | 42.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 03/29/2019 | RE | ( 160 @0.20 PER PG) | 32.00 |
| 03/29/2019 | RE | ( 440 @0.20 PER PG) | 88.00 |
| 03/29/2019 | RE | ( 90 @0.20 PER PG) | 18.00 |
| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    41
Freedom Communications II OCC                              Invoice 121924
Client 29266.00002                                        March 31, 2019

| | | | |
|---|---|---|---|
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 03/29/2019 | RE | ( 70 @0.20 PER PG) | 14.00 |
| 03/29/2019 | RE | ( 100 @0.20 PER PG) | 20.00 |
| 03/29/2019 | RE | ( 880 @0.20 PER PG) | 176.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 200 @0.20 PER PG) | 40.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 70 @0.20 PER PG) | 14.00 |
| 03/29/2019 | RE | ( 850 @0.20 PER PG) | 170.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 850 @0.20 PER PG) | 170.00 |
| 03/29/2019 | RE | ( 920 @0.20 PER PG) | 184.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 880 @0.20 PER PG) | 176.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    42
Freedom Communications II OCC                              Invoice 121924
Client 29266.00002                                        March 31, 2019

---

| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
|---|---|---|---|
| 03/29/2019 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/29/2019 | RE | ( 460 @0.20 PER PG) | 92.00 |
| 03/29/2019 | RE | ( 130 @0.20 PER PG) | 26.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 03/29/2019 | RE | ( 460 @0.20 PER PG) | 92.00 |
| 03/29/2019 | RE | ( 130 @0.20 PER PG) | 26.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/29/2019 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 03/29/2019 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 130 @0.20 PER PG) | 26.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    43
Freedom Communications II OCC                              Invoice 121924
Client 29266.00002                                        March 31, 2019

| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 140 @0.20 PER PG) | 28.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 160 @0.20 PER PG) | 32.00 |
| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 130 @0.20 PER PG) | 26.00 |
| 03/29/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 03/29/2019 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 03/29/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 03/29/2019 | RE | ( 100 @0.20 PER PG) | 20.00 |

Total Expenses for this Matter                   $20,330.67

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    44

Invoice 121924

March 31, 2019

## A/R STATEMENT

Outstanding Balance from prior invoices as of 03/31/2019          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |
| 120881 | 11/30/2018 | $405,920.50 | $1,867.45 | $407,787.95 |
| 120999 | 12/31/2018 | $489,732.50 | $3,120.77 | $492,853.27 |
| 121652 | 01/31/2019 | $318,889.50 | $61,724.67 | $380,614.17 |
| 121653 | 02/28/2019 | $237,378.50 | $524.03 | $237,902.53 |

Total Amount Due on Current and Prior Invoices:                    $3,531,677.09



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

April 30, 2019

Invoice    122209
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2019

| | |
|---|---|
| FEES | $680,464.75 |
| EXPENSES | $42,148.91 |
| TOTAL CURRENT CHARGES | $722,613.66 |
| BALANCE FORWARD | $3,531,677.09 |
| TOTAL BALANCE DUE | $4,254,290.75 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 122209

April 30, 2019

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 180.90 | $198,085.50 |
| AJK | Kornfeld, Alan J. | Partner | 547.50 | 16.10 | $8,814.75 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 3.70 | $3,145.00 |
| LFC | Cantor, Linda F. | Partner | 1,025.00 | 36.20 | $37,105.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 0.70 | $801.50 |
| BEL | Levine, Beth E. | Counsel | 795.00 | 53.60 | $42,612.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 263.90 | $204,522.50 |
| EAW | Wagner, Elissa A. | Counsel | 387.50 | 8.00 | $3,100.00 |
| GNB | Brown, Gillian N. | Counsel | 775.00 | 47.30 | $36,657.50 |
| GNB | Brown, Gillian N. | Counsel | 387.50 | 8.80 | $3,410.00 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 134.90 | $114,665.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 21.10 | $16,774.50 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 2.20 | $869.00 |
| LSC | Canty, La Asia S. | Paralegal | 395.00 | 1.20 | $474.00 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 5.30 | $1,987.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 18.30 | $7,228.50 |
| LAF | Forrester, Leslie A. | Library | 425.00 | 0.50 | $212.50 |
| | | | | 802.70 | $680,464.75 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    3
Freedom Communications II OCC                                         Invoice 122209
Client 29266.00002                                                   April 30, 2019

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 26.20 | $18,734.50 |
| BL | Bankruptcy Litigation | 738.20 | $642,345.50 |
| CA | Case Administration | 2.80 | $1,979.50 |
| CP | PSZJ Compensation | 0.40 | $158.00 |
| FF | Financial Filings | 0.10 | $39.50 |
| GC | General Creditors' Committee | 1.60 | $1,458.00 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $425.00 |
| NT | Non-Working Travel | 17.40 | $8,246.50 |
| TR | Travel | 15.50 | $7,078.25 |
| | | 802.70 | $680,464.75 |

Pachulski Stang Ziehl & Jones LLP                              Page:    4
Freedom Communications II OCC                                  Invoice 122209
Client 29266.00002                                            April 30, 2019

---

Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare | $2,450.43 |
| Auto Travel Expense | $2,135.51 |
| Working Meals | $0.00 |
| Conference Call | $55.02 |
| CourtLink | $88.86 |
| Federal Express | $442.98 |
| Guest Parking [E124] | $192.00 |
| Hotel Expense | $5,181.08 |
| Legal Vision Atty Mess Service | $30.00 |
| Litigation Support Vendors | $4,368.03 |
| Pacer - Court Research | $21.70 |
| Postage | $56.00 |
| Reproduction Expense | $2,272.20 |
| Reproduction Scan Expense - @0.10 per page | $2,167.40 |
| Online Research | $1,034.00 |
| Overtime | $0.00 |
| Travel Expense | $201.25 |
| Transcript | $21,452.45 |
| | $42,148.91 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 04/01/2019 | JPN | AC | Forward data and explanation to the Debtor for disclosure to the Court. | 0.30 | 795.00 | $238.50 |
| 04/01/2019 | JPN | AC | Reconcile payments to settlement agreements. | 0.30 | 795.00 | $238.50 |
| 04/01/2019 | JPN | AC | Review pleading status regarding remaining matters; update litigation tracking matrix. | 0.30 | 795.00 | $238.50 |
| 04/01/2019 | JPN | AC | Telephone conference with R. Ings regarding status of settlement documents and CNG. | 0.20 | 795.00 | $159.00 |
| 04/01/2019 | MAM | AC | Review settlement chart and email Randy Ings regarding payment due from 24-7 Dock & Door. | 0.20 | 375.00 | $75.00 |
| 04/02/2019 | MAM | AC | Updates to tracking chart regarding settlement payments from New Market and Southern Lithoplate. | 0.20 | 375.00 | $75.00 |
| 04/02/2019 | JPN | AC | Review pleadings with Defendant, United Source HOV; draft Requests to Produce, Set One; draft Special Interrogatories. | 1.50 | 795.00 | $1,192.50 |
| 04/02/2019 | JPN | AC | Meet and confer with Defendant, Press-One Customer Care regarding financial production and stipulation for judgment. | 0.40 | 795.00 | $318.00 |
| 04/02/2019 | JPN | AC | Review analysis and settlement offer with Defendant United Service Source HOV. | 0.40 | 795.00 | $318.00 |
| 04/02/2019 | JPN | AC | Meet with M. Cano regarding compiling of emails for remaining creditors. | 0.40 | 795.00 | $318.00 |
| 04/03/2019 | JPN | AC | Meet with Legal Vision regarding supporting documents for remaining matters. | 0.40 | 795.00 | $318.00 |
| 04/03/2019 | JPN | AC | Review sale order from HCW. | 0.30 | 795.00 | $238.50 |
| 04/03/2019 | JPN | AC | Review various court-orders for upcoming deadlines. | 0.20 | 795.00 | $159.00 |
| 04/03/2019 | JPN | AC | Meet with paralegals regarding various court orders; update tracking matrix and dismissals. | 0.40 | 795.00 | $318.00 |
| 04/03/2019 | JPN | AC | Exchange correspondence and signature documents with Defendant, Goodwill Industries. | 0.30 | 795.00 | $238.50 |
| 04/04/2019 | JPN | AC | Meet and confer with Defendant, Press One. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

Freedom Communications II OCC

Invoice 122209

Client 29266.00002

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2019 | JPN | AC | Telephone conference for Defendant, Source HOV and Case Paper. | 0.30 | 795.00 | $238.50 |
| 04/08/2019 | JWD | AC | Call with J Nolan re status | 0.10 | 850.00 | $85.00 |
| 04/08/2019 | JPN | AC | Meet with A. Friedman regarding response to Court. | 0.30 | 795.00 | $238.50 |
| 04/08/2019 | JPN | AC | Meet with Defendant, Press-One regarding audited tax and financial documents. | 0.40 | 795.00 | $318.00 |
| 04/08/2019 | JPN | AC | Telephone conference with counsel for Defendant, Turn-Key Solutions. | 0.10 | 795.00 | $79.50 |
| 04/08/2019 | JPN | AC | Review Forbearance Agreement from Defendant. | 0.30 | 795.00 | $238.50 |
| 04/10/2019 | JPN | AC | Draft Request for Production of Documents versus Defendant, Case Paper. | 0.50 | 795.00 | $397.50 |
| 04/10/2019 | MAM | AC | Draft stipulation for dismissal with prejudice regarding Turn-Key Solutions, Inc. | 0.30 | 375.00 | $112.50 |
| 04/10/2019 | MAM | AC | Draft order approving stipulation for dismissal with prejudice regarding Turn-Key Solutions, Inc. and forward same with stipulation. | 0.20 | 375.00 | $75.00 |
| 04/10/2019 | MAM | AC | Draft Satisfaction of Judgment regarding 24-7 Dock and Door Repair and forward same. | 0.80 | 375.00 | $300.00 |
| 04/11/2019 | MAM | AC | Updates to tracking chart regarding responses to demand letters. | 0.40 | 375.00 | $150.00 |
| 04/11/2019 | MAM | AC | Review docket for Jeffrey P. Nolan regarding 24-7 Dock and Door repair status. | 0.20 | 375.00 | $75.00 |
| 04/11/2019 | JPN | AC | Draft meet and confer to Defendant, Press-One. | 0.30 | 795.00 | $238.50 |
| 04/11/2019 | JPN | AC | Follow-up with Restructuring Officer on settlement agreements. | 0.30 | 795.00 | $238.50 |
| 04/11/2019 | JPN | AC | Draft correspondence to Professional Courier with settlement agreement. | 0.30 | 795.00 | $238.50 |
| 04/11/2019 | JPN | AC | Settlement discussions with Defendant, Case Paper. | 0.30 | 795.00 | $238.50 |
| 04/12/2019 | JPN | AC | Review deadlines and tolling agreements. | 0.30 | 795.00 | $238.50 |
| 04/12/2019 | JPN | AC | Draft correspondence to Defendant, Press-One Customer Care. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    7

Invoice 122209

April 30, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2019 | JPN | AC | Draft correspondence to Defendant, Case Paper. | 0.30 | 795.00 | $238.50 |
| 04/15/2019 | JPN | AC | Follow-up with Defendants, CNG and Lindemeyer. | 0.20 | 795.00 | $159.00 |
| 04/16/2019 | JPN | AC | Negotiations with Defendant, Press-One. | 0.30 | 795.00 | $238.50 |
| 04/17/2019 | JPN | AC | Review status of tolling agreements; Update litigation matrix; Meet with Michael A. Matteo regarding tolling agreements. | 0.30 | 795.00 | $238.50 |
| 04/17/2019 | JPN | AC | Review docket regarding non-opposition to 9019 motion; Review Local Bankruptcy Rule regarding notice of non-opposition. | 0.30 | 795.00 | $238.50 |
| 04/17/2019 | JPN | AC | Respond to Defendant, Turn Key Solutions. | 0.20 | 795.00 | $159.00 |
| 04/17/2019 | JPN | AC | Forward Tolling Agreement to various Committee Members. | 0.40 | 795.00 | $318.00 |
| 04/17/2019 | JPN | AC | Review financial documents from Defendant, Press-One. | 0.20 | 795.00 | $159.00 |
| 04/17/2019 | MAM | AC | Draft seventh tolling agreement with NewsCycle. | 0.30 | 375.00 | $112.50 |
| 04/17/2019 | MAM | AC | Draft seventh tolling agreement with Associated Press. | 0.30 | 375.00 | $112.50 |
| 04/17/2019 | MAM | AC | Draft seventh tolling agreement with Theodora PC. | 0.30 | 375.00 | $112.50 |
| 04/17/2019 | MAM | AC | Draft seventh tolling agreement with Inland Empire. | 0.30 | 375.00 | $112.50 |
| 04/17/2019 | MAM | AC | Draft template for Notice of Motion and forward same to Jeffrey P. Nolan. | 0.30 | 375.00 | $112.50 |
| 04/17/2019 | MAM | AC | Draft declaration of non-opposition and forward same to Jeffrey P. Nolan. | 0.30 | 375.00 | $112.50 |
| 04/18/2019 | JPN | AC | Exchange tolling agreements with Committee Members; Follow-up. | 0.60 | 795.00 | $477.00 |
| 04/18/2019 | JPN | AC | Forward tolling agreements to Theodora firm with comment. | 0.20 | 795.00 | $159.00 |
| 04/18/2019 | JPN | AC | Telephone conference regarding settlement discussions with Defendant, Press-One. | 0.30 | 795.00 | $238.50 |
| 04/19/2019 | JPN | AC | Execute Tolling Agreements and circulate to counsel. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     8

Invoice 122209

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2019 | JPN | AC | Telephone conference with Defendant Press One Customer Care and SourceHov regarding ordinary course of business and new value defenses. | 0.40 | 795.00 | $318.00 |
| 04/19/2019 | JPN | AC | Update tracking matrix regarding litigation matters. | 0.10 | 795.00 | $79.50 |
| 04/19/2019 | MAM | AC | Update virtual file room regarding seventh tolling agreement with Associated Press. | 0.20 | 375.00 | $75.00 |
| 04/22/2019 | MAM | AC | Update virtual file room regarding fully executed seventh tolling agreement with Inland Empire. | 0.20 | 375.00 | $75.00 |
| 04/22/2019 | JPN | AC | Follow-up with Defendant, Brandt Bros. on settlement agreement; Exchange correspondence. | 0.40 | 795.00 | $318.00 |
| 04/22/2019 | JPN | AC | Review docket regarding 9019 motion with Defendants, CNG. | 0.10 | 795.00 | $79.50 |
| 04/23/2019 | JPN | AC | Review status of settlement agreement with Defendant, Goodwill; Forward documents to Trustee. | 0.30 | 795.00 | $238.50 |
| 04/23/2019 | JPN | AC | Draft Order approving CNG 9019 Motion; Forward to A. Friedman with comment; Revise proposed Order regarding claims. | 0.60 | 795.00 | $477.00 |
| 04/23/2019 | JPN | AC | Follow-up regarding 9019 motion with Defendant's CNG. | 0.10 | 795.00 | $79.50 |
| 04/25/2019 | JPN | AC | Exchange correspondence with CNG, Debtor and SPFT regarding Order. | 0.40 | 795.00 | $318.00 |
| 04/25/2019 | JPN | AC | Respond to Defendant, News Market. | 0.10 | 795.00 | $79.50 |
| 04/25/2019 | JPN | AC | Meet with Defendant, Case Paper. | 0.20 | 795.00 | $159.00 |
| 04/25/2019 | MAM | AC | Review settlement tracking chart regarding status of installments from New Market Enterprises. | 0.20 | 375.00 | $75.00 |
| 04/26/2019 | MAM | AC | Draft stipulation and order for dismissal regarding New Market Enterprises, Inc. | 0.30 | 375.00 | $112.50 |
| 04/26/2019 | JPN | AC | Meet with opposing counsel; Execute documents regarding dismissal of Defendant, News Market. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2019 | JPN | AC | Telephone conference with counsel for Defendant, Lindemeyer; Forward Order to Defendant. | 0.30 | 795.00 | $238.50 |
| 04/26/2019 | JPN | AC | Review status of matter versus Defendant, Case Paper; Draft correspondence regarding same. | 0.40 | 795.00 | $318.00 |
| 04/27/2019 | JPN | AC | Analyze personal and corporate tax returns of Defendant, Press-One regarding claim of insolvency; Review Forbearance Agreement and bank documents. | 1.10 | 795.00 | $874.50 |
| 04/27/2019 | JPN | AC | Forward documents to client regarding recommendation; Review prior settlement discussions. | 0.60 | 795.00 | $477.00 |
| 04/27/2019 | JPN | AC | Draft counter-offer and analysis to Defendant, Press-One. | 0.50 | 795.00 | $397.50 |
| 04/27/2019 | JPN | AC | Calendar deadlines for summary judgment motion and meet with Michael A. Matteo; Review Scheduling Order. | 0.30 | 795.00 | $238.50 |
| 04/29/2019 | JPN | AC | Exchange correspondence with Defendant, SourceHov regarding ordinary course of business and new value defenses. | 0.40 | 795.00 | $318.00 |
| 04/29/2019 | JPN | AC | Settlement discussions with Defendant, Case Paper. | 0.40 | 795.00 | $318.00 |
| 04/30/2019 | JPN | AC | Receipt responses for Defendant, Press-One Customer Care regarding settlement offer. | 0.30 | 795.00 | $238.50 |
| 04/30/2019 | JPN | AC | Exchange correspondence with counsel for Defendant, Professional Courier. | 0.30 | 795.00 | $238.50 |
| 04/30/2019 | JPN | AC | Telephone conference with counsel for Defendant, SourceHov. | 0.60 | 795.00 | $477.00 |
| | | | | 26.20 | | $18,734.50 |

## Bankruptcy Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2019 | AJK | BL | Call with PBGC re settlement issues. | 0.40 | 1,095.00 | $438.00 |
| 04/01/2019 | AJK | BL | Finalize settlement letter. | 0.20 | 1,095.00 | $219.00 |
| 04/01/2019 | AJK | BL | Prepare for Aon and Holloway depositions. | 11.30 | 1,095.00 | $12,373.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 122209

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: settlement discussions and insurance demand letters. | 0.40 | 775.00 | $310.00 |
| 04/01/2019 | EAW | BL | Telephone calls with A. Kornfeld re: depositions and deposition exhibits. | 1.20 | 775.00 | $930.00 |
| 04/01/2019 | EAW | BL | Emails to/from A. Kornfeld, PBGC, defendants' counsel, and deponents' counsel re: depositions (Aon Hewitt/Kelly/Holloway). | 0.70 | 775.00 | $542.50 |
| 04/01/2019 | EAW | BL | Review PBGC policy demand letter; revise OCUC policy demand letter; and emails to/from A. Kornfeld, PBGC and defendants' counsel re: same. | 0.60 | 775.00 | $465.00 |
| 04/01/2019 | EAW | BL | Telephone calls to/from counsel for A. Burman re: depositions. | 0.20 | 775.00 | $155.00 |
| 04/01/2019 | EAW | BL | Document review and deposition preparation. | 3.60 | 775.00 | $2,790.00 |
| 04/01/2019 | EAW | BL | Review documents for deposition preparation with H. Zail and R. Newman; and emails to/from H. Zail and R. Newman re: same. | 1.40 | 775.00 | $1,085.00 |
| 04/01/2019 | EAW | BL | Emails to/from R. Newman re: preparation for Sensiba and T. Christian depositions. | 0.20 | 775.00 | $155.00 |
| 04/01/2019 | EAW | BL | Emails to/from G. Brown re: deposition preparation. | 0.10 | 775.00 | $77.50 |
| 04/02/2019 | EAW | BL | Emails to/from G. Brown re: Relativity database and witness tags. | 0.20 | 775.00 | $155.00 |
| 04/02/2019 | EAW | BL | Emails to/from defendants' counsel re: depositions. | 0.10 | 775.00 | $77.50 |
| 04/02/2019 | EAW | BL | Attention to revisions to deposition schedule and status of service of amended deposition subpoenas/notices; and emails to/from PBGC re: same. | 0.30 | 775.00 | $232.50 |
| 04/02/2019 | EAW | BL | Telephone call with A. Kornfeld, J. Landis and S. Adamo re: depositions of D. Kelly and J. Holloway. | 0.40 | 775.00 | $310.00 |
| 04/02/2019 | EAW | BL | Travel (Phoenix to Chicago) for deposition of David Kelly (Aon Hewitt). | 6.40 | 775.00 | $4,960.00 |
| 04/02/2019 | EAW | BL | Deposition preparation (D. Kelly) and confer with A. Kornfeld re: same. | 1.40 | 775.00 | $1,085.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2019 | EAW | BL | Document review and deposition preparation (T. Christian). | 0.60 | 775.00 | $465.00 |
| 04/02/2019 | AJK | BL | Prepare for Aon and Holloway depositions. | 5.20 | 1,095.00 | $5,694.00 |
| 04/02/2019 | GNB | BL | Review document search results for John Oeltjen and Mueller Prost depositions. | 5.40 | 775.00 | $4,185.00 |
| 04/02/2019 | GNB | BL | Email with Michelle Cano regarding deposition exhibits for John Oeltjen and Mueller Prost depositions. | 0.20 | 775.00 | $155.00 |
| 04/02/2019 | GNB | BL | Email with Melisa DesJardien regarding depositions of John Oeltjen and Mueller Prost. | 0.10 | 775.00 | $77.50 |
| 04/02/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 6.50 | 850.00 | $5,525.00 |
| 04/03/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 5.00 | 850.00 | $4,250.00 |
| 04/03/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 3.50 | 850.00 | $2,975.00 |
| 04/03/2019 | GNB | BL | Amend deposition notices and deposition subpoenas to John Oeltjen and Mueller Prost, and review attachments thereto (0.7); Draft cover letter to counsel regarding same (0.2); Finalize papers for service (0.1). | 1.00 | 775.00 | $775.00 |
| 04/03/2019 | GNB | BL | Email Melisa DesJardien regarding service of amended deposition notices and deposition subpoenas relating to John Oeltjen and Mueller Prost (0.2), Email Elissa A. Wagner regarding same and regarding deposition of Dorian Hanzich (0.1). | 0.30 | 775.00 | $232.50 |
| 04/03/2019 | GNB | BL | Email with Michelle Cano regarding exhibits for depositions of John Oeltjen and Mueller Prost. | 0.10 | 775.00 | $77.50 |
| 04/03/2019 | AJK | BL | Prepare for Aon and Holloway deposition. | 3.10 | 1,095.00 | $3,394.50 |
| 04/03/2019 | AJK | BL | Take Aon and Holloway depositions. | 8.20 | 1,095.00 | $8,979.00 |
| 04/03/2019 | EAW | BL | Attend deposition of D. Kelly. | 8.80 | 775.00 | $6,820.00 |
| 04/03/2019 | EAW | BL | Confer with A. Kornfeld, E. Contreras and K. Salour re: settlement negotiations. | 0.80 | 775.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 122209

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2019 | EAW | BL | Travel (Chicago to Minneapolis) for deposition of Jeff Holloway (Aon Hewitt). | 5.40 | 775.00 | $4,185.00 |
| 04/04/2019 | EAW | BL | Deposition preparation (J. Holloway) and confer with A. Kornfeld re: same. | 3.70 | 775.00 | $2,867.50 |
| 04/04/2019 | EAW | BL | Document review and deposition preparation (T. Christian and J. Oeltjen). | 1.10 | 775.00 | $852.50 |
| 04/04/2019 | BDD | BL | Email E. Wagner re Larry Chinn and Financial Institution Consulting Corp witness fees | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | BDD | BL | Email M. Kulick re Larry Chinn and Financial Institution Consulting Corp witness fees | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | AJK | BL | Prepare for Aon and Holloway depositions. | 9.70 | 1,095.00 | $10,621.50 |
| 04/04/2019 | GNB | BL | Review transcript of deposition of Jeffrey Bollerman. | 0.80 | 775.00 | $620.00 |
| 04/04/2019 | GNB | BL | Draft outline for deposition of Mueller Prost. | 0.60 | 775.00 | $465.00 |
| 04/04/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 4.00 | 850.00 | $3,400.00 |
| 04/04/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 3.70 | 850.00 | $3,145.00 |
| 04/05/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 6.20 | 850.00 | $5,270.00 |
| 04/05/2019 | AJK | BL | Prepare for and take Aon and Holloway depositions. | 8.70 | 1,095.00 | $9,526.50 |
| 04/05/2019 | EAW | BL | Attend deposition of J. Holloway. | 9.20 | 775.00 | $7,130.00 |
| 04/05/2019 | EAW | BL | Travel (Minneapolis to Phoenix) from deposition of Jeff Holloway (Aon Hewitt). | 7.00 | 775.00 | $5,425.00 |
| 04/05/2019 | EAW | BL | Draft deposition outlines (Christian/RiskReg/Sensiba). | 0.90 | 775.00 | $697.50 |
| 04/05/2019 | EAW | BL | Review email from J. Kim re: deposition outline (FTI). | 0.10 | 775.00 | $77.50 |
| 04/08/2019 | EAW | BL | Review draft deposition outline (FTI); and emails to/from J. Kim re: same. | 0.20 | 775.00 | $155.00 |
| 04/08/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparation. | 0.90 | 775.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    13
Invoice 122209
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2019 | EAW | BL | Document review and deposition preparation; and emails to/from A. Kornfeld, G. Brown and H. Zail re: same. | 6.10 | 775.00 | $4,727.50 |
| 04/08/2019 | AJK | BL | Review documents in preparation for expert and technical depositions. | 3.30 | 1,095.00 | $3,613.50 |
| 04/08/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 4.20 | 850.00 | $3,570.00 |
| 04/08/2019 | GNB | BL | Review Howard Zail email regarding Etaros and email with Elissa A. Wagner regarding same. | 0.20 | 775.00 | $155.00 |
| 04/09/2019 | GNB | BL | Prepare for deposition of John Oeltjen and Mueller Prost LC. | 3.30 | 775.00 | $2,557.50 |
| 04/09/2019 | GNB | BL | Email with Beth D. Dassa and Melisa DesJardien regarding confirmation of St. Louis deposition logistics (.1); Email with Polsinelli regarding same (.1). | 0.20 | 775.00 | $155.00 |
| 04/09/2019 | GNB | BL | Telephone conference with Alan J. Kornfeld, Elissa A. Wagner, and Howard Zail regarding upcoming depositions of Traci Christian and John Oeltjen (1.5); Prepare for same (.1). | 1.60 | 775.00 | $1,240.00 |
| 04/09/2019 | GNB | BL | Email with Elissa A. Wagner regarding John Oeltjen and Mueller Prost LC depositions. | 0.10 | 775.00 | $77.50 |
| 04/09/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 4.80 | 850.00 | $4,080.00 |
| 04/09/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 4.70 | 850.00 | $3,995.00 |
| 04/09/2019 | AJK | BL | Expert and technical issues analysis. | 5.60 | 1,095.00 | $6,132.00 |
| 04/09/2019 | AJK | BL | Call with H. Zail. | 1.50 | 1,095.00 | $1,642.50 |
| 04/09/2019 | EAW | BL | Telephone call with A. Kornfeld, G. Brown and H. Zail re: deposition preparation. | 1.60 | 775.00 | $1,240.00 |
| 04/09/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation. | 1.40 | 775.00 | $1,085.00 |
| 04/09/2019 | EAW | BL | Document review and deposition preparation; and emails to/from A. Kornfeld, H. Zail and G. Brown re: same. | 4.60 | 775.00 | $3,565.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 122209

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2019 | EAW | BL | Coordinate with Legal Vision re: embedded attachments in T. Christian's document production. | 0.60 | 775.00 | $465.00 |
| 04/09/2019 | EAW | BL | Emails to/from PBGC, deponents' counsel and defendants' counsel re: deposition scheduling and deposition notices. | 0.30 | 775.00 | $232.50 |
| 04/09/2019 | EAW | BL | Review docket update re: LT Funding chapter 7 case. | 0.10 | 775.00 | $77.50 |
| 04/09/2019 | LFC | BL | Freedom Communications Confer with Alan J Kornfeld regarding preparation for Traci Christian deposition | 1.20 | 1,025.00 | $1,230.00 |
| 04/09/2019 | LFC | BL | Review Freedom Documents | 1.50 | 1,025.00 | $1,537.50 |
| 04/10/2019 | EAW | BL | Telephone calls with M. Cano re: Relativity database. | 0.40 | 775.00 | $310.00 |
| 04/10/2019 | EAW | BL | Telephone call with A. Kornfeld, G. Brown and H. Zail re: deposition preparation. | 1.30 | 775.00 | $1,007.50 |
| 04/10/2019 | EAW | BL | Emails to/from A. Kornfeld, L. Cantor, G. Brown, H. Zail and R. Newman re: deposition preparation. | 1.30 | 775.00 | $1,007.50 |
| 04/10/2019 | EAW | BL | Emails to/from A. Kornfeld and J. Dulberg re: AVP status conference and pre-trial deadlines. | 0.20 | 775.00 | $155.00 |
| 04/10/2019 | EAW | BL | Document review and deposition preparation. | 3.70 | 775.00 | $2,867.50 |
| 04/10/2019 | AJK | BL | Prepare for call with H. Zail. | 2.60 | 1,095.00 | $2,847.00 |
| 04/10/2019 | AJK | BL | Call with H. Zail, E. Wagner and G. Brown re deposition expert and technical deposition issues. | 1.00 | 1,095.00 | $1,095.00 |
| 04/10/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 8.40 | 850.00 | $7,140.00 |
| 04/10/2019 | GNB | BL | Review Howard Zail memoranda regarding valuation of loans and life settlement contracts. | 0.30 | 775.00 | $232.50 |
| 04/10/2019 | GNB | BL | Email with TSG Court Reporting regarding depositions in St. Louis. | 0.10 | 775.00 | $77.50 |
| 04/10/2019 | GNB | BL | Prepare for depositions of John Oeltjen and Mueller Prost. | 0.50 | 775.00 | $387.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    15
Invoice 122209
April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2019 | GNB | BL | Telephone conference with Alan J. Kornfeld, Elissa A. Wagner, and Howard Zail regarding deposition preparation for auditors, accountants, and Traci Christian. | 1.00 | 775.00 | $775.00 |
| 04/10/2019 | GNB | BL | Analyze email from Howard Zail regarding actuarial issues (.1); Research same (.5). | 0.60 | 775.00 | $465.00 |
| 04/11/2019 | GNB | BL | Prepare for depositions of John Oeltjen and Mueller Prost. | 0.70 | 775.00 | $542.50 |
| 04/11/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 3.00 | 850.00 | $2,550.00 |
| 04/11/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 3.80 | 850.00 | $3,230.00 |
| 04/11/2019 | AJK | BL | Review documents re upcoming depositions. | 4.40 | 1,095.00 | $4,818.00 |
| 04/11/2019 | EAW | BL | Research re: accounting and auditing standards; and emails to/from A. Kornfeld, G. Brown and R. Newman re: same. | 0.70 | 775.00 | $542.50 |
| 04/11/2019 | EAW | BL | Document review and deposition preparation (Christian/Etaros/Sensiba). | 2.40 | 775.00 | $1,860.00 |
| 04/11/2019 | EAW | BL | Revise proposed deposition schedule; and email to A. Kornfeld re: same. | 0.70 | 775.00 | $542.50 |
| 04/11/2019 | EAW | BL | Document review and deposition preparation (L. Chinn/FICC). | 0.90 | 775.00 | $697.50 |
| 04/11/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparation. | 0.10 | 775.00 | $77.50 |
| 04/11/2019 | LFC | BL | Review Sensiba documents | 4.20 | 1,025.00 | $4,305.00 |
| 04/11/2019 | RJF | BL | Review update email to committee regarding UST. | 0.10 | 1,145.00 | $114.50 |
| 04/12/2019 | RJF | BL | Status call with PBGC. | 0.40 | 1,145.00 | $458.00 |
| 04/12/2019 | BEL | BL | Emails with E. Wagner and Gillian N. Brown regarding deposition prep. | 0.40 | 795.00 | $318.00 |
| 04/12/2019 | LFC | BL | Review documents for Traci Christian deposition | 5.50 | 1,025.00 | $5,637.50 |
| 04/12/2019 | EAW | BL | Telephone call with PBGC, R. Feinstein, A. Kornfeld and J. Dulberg re: status of litigation, chapter 11 case and related issues. | 0.40 | 775.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    16

Invoice 122209

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2019 | EAW | BL | Telephone call with A. Kornfeld and G. Brown re: deposition preparation (Oeltjen). | 0.80 | 775.00 | $620.00 |
| 04/12/2019 | EAW | BL | Document review and deposition preparation; and emails to/from A. Kornfeld, G. Brown and B. Levine re: same. | 4.00 | 775.00 | $3,100.00 |
| 04/12/2019 | EAW | BL | Review and coordinate upload of JPMIM document production; and emails to/from document review team, JPMIM's counsel, PBGC and defendants' counsel re: same. | 0.60 | 775.00 | $465.00 |
| 04/12/2019 | AJK | BL | Call with G. Brown and E. Wagner re Oeltjen deposition. | 0.80 | 1,095.00 | $876.00 |
| 04/12/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al.; emails Wagner, Brown, Levine on issues. | 6.00 | 850.00 | $5,100.00 |
| 04/12/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 2.70 | 850.00 | $2,295.00 |
| 04/12/2019 | GNB | BL | Review Rich Newman emails regarding depositions of auditors/accountants. | 1.10 | 775.00 | $852.50 |
| 04/12/2019 | GNB | BL | Prepare for depositions of John Oeltjen and Mueller Prost. | 0.10 | 775.00 | $77.50 |
| 04/12/2019 | GNB | BL | Telephone conference with Alan J. Kornfeld and Elissa Wagner regarding deposition of John Oeltjen. | 0.80 | 775.00 | $620.00 |
| 04/12/2019 | GNB | BL | Email with Elissa A. Wagner regarding depositions of PBGC and preparation for same. | 0.10 | 775.00 | $77.50 |
| 04/12/2019 | GNB | BL | Email with Elissa A. Wagner and Beth E. Levine regarding J.P. Morgan deposition. | 0.10 | 775.00 | $77.50 |
| 04/13/2019 | GNB | BL | Prepare for depositions of John Oeltjen and Mueller Prost. | 1.50 | 775.00 | $1,162.50 |
| 04/14/2019 | GNB | BL | Prepare for depositions of John Oeltjen and Mueller Prost. | 1.60 | 775.00 | $1,240.00 |
| 04/14/2019 | LFC | BL | Review documents for Christian deposition | 5.50 | 1,025.00 | $5,637.50 |
| 04/15/2019 | BEL | BL | Prepare for depositions. | 5.40 | 795.00 | $4,293.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    17

Invoice 122209

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2019 | BDD | BL | Review 10-Ks and 10-Qs (2013-2015) per L. Cantor request (1.1); emails L. Cantor and M. Kulick re same (.20) | 1.30 | 395.00 | $513.50 |
| 04/15/2019 | LFC | BL | Further document review | 4.50 | 1,025.00 | $4,612.50 |
| 04/15/2019 | LFC | BL | Review Sensiba documents | 2.30 | 1,025.00 | $2,357.50 |
| 04/15/2019 | EAW | BL | Review and coordinate uploads/downloads of Locke Lord document production. | 0.70 | 775.00 | $542.50 |
| 04/15/2019 | EAW | BL | Attention to revised deposition schedule and preparation of deposition subpoenas; and emails to deponents' counsel and deposition preparation team re: same. | 0.70 | 775.00 | $542.50 |
| 04/15/2019 | EAW | BL | Document review and deposition preparation (Christian/Etaros/Sensiba). | 0.90 | 775.00 | $697.50 |
| 04/15/2019 | EAW | BL | Review PBGC deposition subpoenas. | 0.30 | 775.00 | $232.50 |
| 04/15/2019 | EAW | BL | Emails to/from RiskReg's counsel re: deposition subpoena. | 0.10 | 775.00 | $77.50 |
| 04/15/2019 | GNB | BL | Prepare for depositions of John Oeltjen and Mueller Prost. | 0.90 | 775.00 | $697.50 |
| 04/15/2019 | GNB | BL | Briefly review subpoenas issued today to PBGC and PBGC personnel. | 0.10 | 775.00 | $77.50 |
| 04/15/2019 | GNB | BL | Email Jordan Jacobson regarding deposition of John Oeltjen and Mueller Prost. | 0.10 | 775.00 | $77.50 |
| 04/15/2019 | GNB | BL | Review Elissa A. Wagner email to Michelle Cano regarding Locke Lord document production; Email Elissa A. Wagner, Beth E. Levine, and Jonathan J. Kim regarding review of same. | 0.10 | 775.00 | $77.50 |
| 04/15/2019 | JJK | BL | Emails Brown, Wagner on doc. review issues. | 0.20 | 850.00 | $170.00 |
| 04/15/2019 | JJK | BL | Document review and analysis and preparation of depo. notes re: action against Kushner, et al. | 4.00 | 850.00 | $3,400.00 |
| 04/15/2019 | JJK | BL | Document review and analysis re: action against Kushner, et al. | 4.90 | 850.00 | $4,165.00 |
| 04/16/2019 | JJK | BL | Document review and analysis re: action against Kushner, et al. | 5.20 | 850.00 | $4,420.00 |
| 04/16/2019 | JJK | BL | Document review and analysis re: action against Kushner, et al. | 3.80 | 850.00 | $3,230.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 122209

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2019 | GNB | BL | Prepare for depositions of John Oeltjen and Mueller Prost. | 1.50 | 775.00 | $1,162.50 |
| 04/16/2019 | GNB | BL | Depose John Oeltjen. | 3.60 | 775.00 | $2,790.00 |
| 04/16/2019 | AJK | BL | Telephonic attendance at deposition. | 4.00 | 1,095.00 | $4,380.00 |
| 04/16/2019 | EAW | BL | Telephonic attendance at deposition of J. Oeltjen/Mueller Prost. | 3.40 | 775.00 | $2,635.00 |
| 04/16/2019 | EAW | BL | Conference with A. Kornfeld re: deposition preparation and litigation strategy. | 0.70 | 775.00 | $542.50 |
| 04/16/2019 | EAW | BL | Emails to/from G. Brown and L. Cantor re: deposition preparation and document review. | 0.20 | 775.00 | $155.00 |
| 04/16/2019 | LFC | BL | Review and organize Traci Christian and Sensiba documents for deposition preparation | 5.00 | 1,025.00 | $5,125.00 |
| 04/16/2019 | LFC | BL | Further review or Sensiba documents | 1.60 | 1,025.00 | $1,640.00 |
| 04/16/2019 | BDD | BL | Email L. Cantor re 10Qs | 0.10 | 395.00 | $39.50 |
| 04/16/2019 | BEL | BL | Prepare for depositions. | 4.90 | 795.00 | $3,895.50 |
| 04/17/2019 | BEL | BL | Telephone conference with Gillian N. Brown regarding deposition prep. | 0.40 | 795.00 | $318.00 |
| 04/17/2019 | BEL | BL | Review documents and prepare for depositions. | 6.50 | 795.00 | $5,167.50 |
| 04/17/2019 | LFC | BL | Freedom Review Sensiba documents | 1.40 | 1,025.00 | $1,435.00 |
| 04/17/2019 | EAW | BL | Document review and deposition preparation; and related emails to/from PBGC, deposition team, defendants' counsel and deponents' counsel. | 5.50 | 775.00 | $4,262.50 |
| 04/17/2019 | GNB | BL | Email Elissa A. Wagner regarding outstanding discovery issues and review Elissa A. Wagner response regarding same. | 0.30 | 775.00 | $232.50 |
| 04/17/2019 | GNB | BL | Review documents produced by J.P. Morgan. | 0.10 | 775.00 | $77.50 |
| 04/17/2019 | GNB | BL | Review documents produced by Sensiba in preparation for depositions of Traci Christian and Sensiba. | 0.20 | 775.00 | $155.00 |
| 04/17/2019 | GNB | BL | Review email from Raphael Cung regarding subpoenas. | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 122209

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2019 | GNB | BL | Telephone conference with Beth E. Levine regarding documents produced by J.P. Morgan. | 0.20 | 775.00 | $155.00 |
| 04/17/2019 | GNB | BL | Email Alan J. Kornfeld and Elissa A. Wagner regarding defendants' subpoena to Dorian Hanzich; Email Beth D. Dassa and Melisa DesJardien regarding subpoenas to PBGC and PBGC personnel. | 0.10 | 775.00 | $77.50 |
| 04/17/2019 | JJK | BL | Document review and analysis re: action against Kushner, et al. | 3.60 | 850.00 | $3,060.00 |
| 04/17/2019 | JJK | BL | Document review and analysis re: action against Kushner, et al. | 5.00 | 850.00 | $4,250.00 |
| 04/17/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 1.60 | 850.00 | $1,360.00 |
| 04/18/2019 | GNB | BL | Review documents produced by Sensiba in preparation for depositions of Traci Christian and Sensiba. | 0.80 | 775.00 | $620.00 |
| 04/18/2019 | AJK | BL | Call with J. Ruderman re mediation. | 0.20 | 1,095.00 | $219.00 |
| 04/18/2019 | AJK | BL | Call with E. Contreras re mediation. | 0.20 | 1,095.00 | $219.00 |
| 04/18/2019 | AJK | BL | Call with A&M re auditor deposition. | 0.70 | 1,095.00 | $766.50 |
| 04/18/2019 | EAW | BL | Coordinate upload of deposition transcripts and exhibits to PBGC. | 0.20 | 775.00 | $155.00 |
| 04/18/2019 | EAW | BL | Document review (Christian/Gibson/Sensiba). | 4.60 | 775.00 | $3,565.00 |
| 04/18/2019 | EAW | BL | Telephone call with B. Levine re: deposition preparation. | 0.60 | 775.00 | $465.00 |
| 04/18/2019 | EAW | BL | Telephone call with A. Kornfeld and R. Newman re: deposition preparation. | 0.70 | 775.00 | $542.50 |
| 04/18/2019 | EAW | BL | Revise deposition schedule and draft amended deposition subpoenas/notices; and emails to deponents' counsel and defendants' counsel re: same. | 0.60 | 775.00 | $465.00 |
| 04/18/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition schedule, mediation and deposition preparation. | 0.90 | 775.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 122209

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2019 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: deposition schedule, deposition transcripts/exhibits, and deposition subpoenas. | 0.70 | 775.00 | $542.50 |
| 04/18/2019 | EAW | BL | Assemble potential deposition exhibits for review by A&M. | 0.30 | 775.00 | $232.50 |
| 04/18/2019 | EAW | BL | Review PBGC and JPMIM deposition subpoenas issued by E. Spitz. | 0.20 | 775.00 | $155.00 |
| 04/18/2019 | EAW | BL | Review voicemail message from T. Crist and related correspondence re: subpoenas to JPMIM and S. Telford. | 0.20 | 775.00 | $155.00 |
| 04/18/2019 | BEL | BL | Telephone conference with E. Wagner regarding JPMorgan deposition. | 0.70 | 795.00 | $556.50 |
| 04/18/2019 | BEL | BL | Prepare for depositions. | 3.20 | 795.00 | $2,544.00 |
| 04/19/2019 | EAW | BL | Emails to/from PBGC and deponents' counsel re: depositions. | 0.30 | 775.00 | $232.50 |
| 04/19/2019 | EAW | BL | Document review and deposition preparation (Christian/Gibson/Sensiba). | 12.90 | 775.00 | $9,997.50 |
| 04/19/2019 | EAW | BL | Telephone call with A. Kornfeld and counsel for RiskReg re: deposition subpoena to RiskReg. | 0.20 | 775.00 | $155.00 |
| 04/19/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparation. | 0.30 | 775.00 | $232.50 |
| 04/19/2019 | AJK | BL | Prepare for T. Christian deposition. | 10.50 | 1,095.00 | $11,497.50 |
| 04/19/2019 | GNB | BL | Review documents produced by Sensiba in preparation for depositions of Traci Christian and Sensiba. | 1.10 | 775.00 | $852.50 |
| 04/19/2019 | GNB | BL | Review emails from Defendants' counsel, David Van Der Laan and Raphael Cung, regarding depositions of JPMIM and Telford. | 0.10 | 775.00 | $77.50 |
| 04/20/2019 | GNB | BL | Review documents produced by Sensiba in preparation for depositions of Traci Christian and Sensiba. | 2.70 | 775.00 | $2,092.50 |
| 04/20/2019 | AJK | BL | Prepare for T. Christian deposition. | 9.20 | 1,095.00 | $10,074.00 |
| 04/20/2019 | EAW | BL | Document review and deposition preparation (multiple deponents). | 17.40 | 775.00 | $13,485.00 |
| 04/21/2019 | EAW | BL | Document review and deposition preparation (multiple deponents). | 11.30 | 775.00 | $8,757.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Freedom Communications II OCC

Invoice 122209

Client 29266.00002

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2019 | AJK | BL | Prepare for T. Christian and J. Stark depositions. | 11.70 | 1,095.00 | $12,811.50 |
| 04/21/2019 | GNB | BL | Review documents produced by Sensiba in preparation for depositions of Traci Christian and Sensiba (3.6); Email Elissa A. Wagner regarding same (.1). | 3.70 | 775.00 | $2,867.50 |
| 04/22/2019 | GNB | BL | Review documents produced by JPMIM. | 1.40 | 775.00 | $1,085.00 |
| 04/22/2019 | GNB | BL | Email with Beth E. Levine regarding JPMIM document review and deposition preparation. | 0.10 | 775.00 | $77.50 |
| 04/22/2019 | GNB | BL | Email Elissa A. Wagner regarding deposition strategies. | 0.20 | 775.00 | $155.00 |
| 04/22/2019 | JJK | BL | Document review and analysis re: action against Kushner, et al. | 3.40 | 850.00 | $2,890.00 |
| 04/22/2019 | JJK | BL | Document review and analysis re: action against Kushner, et al. | 4.50 | 850.00 | $3,825.00 |
| 04/22/2019 | AJK | BL | Call with E. Contrearas re mediation. | 0.10 | 1,095.00 | $109.50 |
| 04/22/2019 | AJK | BL | Call with PBGC re mediation. | 0.50 | 1,095.00 | $547.50 |
| 04/22/2019 | AJK | BL | Prepare for Christian and Stark depositions. | 12.80 | 1,095.00 | $14,016.00 |
| 04/22/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: deposition schedule and mediation. | 0.60 | 775.00 | $465.00 |
| 04/22/2019 | EAW | BL | Revise deposition schedule; and emails to/from PBGC and deponents' counsel re: same. | 0.30 | 775.00 | $232.50 |
| 04/22/2019 | EAW | BL | Emails to/from A. Kornfeld, G. Brown and H. Zail re: document review and deposition preparation (Christian/Sensiba/JPMorgan). | 0.40 | 775.00 | $310.00 |
| 04/22/2019 | EAW | BL | Telephone call with D. Koff re: deposition of A. Burman (Aurum Life Asset Mgmt.). | 0.20 | 775.00 | $155.00 |
| 04/22/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation (Christian). | 0.50 | 775.00 | $387.50 |
| 04/22/2019 | EAW | BL | Coordinate preparation of deposition exhibits (Christian). | 0.30 | 775.00 | $232.50 |
| 04/22/2019 | EAW | BL | Document review and deposition preparation (Sensiba/Christian/Chinn). | 6.40 | 775.00 | $4,960.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    22

Invoice 122209

April 30, 2019

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 04/22/2019 | EAW | BL | Draft, revise and coordinate service of amended deposition subpoenas and deposition notices. | 1.90 | 775.00 | $1,472.50 |
| 04/22/2019 | BEL | BL | Review documents and prepare for deposition. | 4.90 | 795.00 | $3,895.50 |
| 04/22/2019 | LFC | BL | Review Sensiba documents for deposition | 1.20 | 1,025.00 | $1,230.00 |
| 04/23/2019 | LFC | BL | Review documents for Sensiba deposition | 2.30 | 1,025.00 | $2,357.50 |
| 04/23/2019 | BEL | BL | Review documents and prepare for depositions. | 3.70 | 795.00 | $2,941.50 |
| 04/23/2019 | EAW | BL | Emails to/from G. Brown and M. Cano re: document review and depo prep searches (Sensiba). | 0.40 | 775.00 | $310.00 |
| 04/23/2019 | EAW | BL | Emails to/from deponents' counsel re: deposition subpoenas; and coordinate service of amended deposition notices. | 0.50 | 775.00 | $387.50 |
| 04/23/2019 | EAW | BL | Document review and deposition preparation (Sensiba/Christian); and related office conferences with A. Kornfeld and emails to/from G. Brown. | 8.10 | 775.00 | $6,277.50 |
| 04/23/2019 | AJK | BL | Prepare for Christian deposition. | 13.70 | 1,095.00 | $15,001.50 |
| 04/23/2019 | AJK | BL | Attention to discovery requests. | 0.30 | 1,095.00 | $328.50 |
| 04/23/2019 | AJK | BL | Attention to mediation issues. | 0.10 | 1,095.00 | $109.50 |
| 04/23/2019 | JJK | BL | Document review and analysis re: action against Kushner, et al. | 3.90 | 850.00 | $3,315.00 |
| 04/23/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 3.00 | 850.00 | $2,550.00 |
| 04/23/2019 | JJK | BL | Document review and analysis re: action against Kushner, et al. | 3.10 | 850.00 | $2,635.00 |
| 04/23/2019 | GNB | BL | Review documents for preparation of Sensiba deposition. | 2.70 | 775.00 | $2,092.50 |
| 04/23/2019 | GNB | BL | Review documents produced by JPMIM. | 0.90 | 775.00 | $697.50 |
| 04/24/2019 | GNB | BL | Review documents produced by JPMIM. | 1.00 | 775.00 | $775.00 |
| 04/24/2019 | JJK | BL | Document review and analysis re: action against Kushner, et al. | 2.00 | 850.00 | $1,700.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    23

Invoice 122209

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2019 | JJK | BL | Document review and analysis re: action against Kushner, et al. | 2.30 | 850.00 | $1,955.00 |
| 04/24/2019 | AJK | BL | Prepare for Christian deposition. | 1.80 | 1,095.00 | $1,971.00 |
| 04/24/2019 | AJK | BL | Attend Christian deposition. | 11.40 | 1,095.00 | $12,483.00 |
| 04/24/2019 | AJK | BL | Attention to mediation issues. | 0.20 | 1,095.00 | $219.00 |
| 04/24/2019 | EAW | BL | Document review and deposition preparation (Sensiba); and emails to/from G. Brown re: same. | 3.60 | 775.00 | $2,790.00 |
| 04/24/2019 | EAW | BL | Attend deposition of Traci Christian. | 11.70 | 775.00 | $9,067.50 |
| 04/24/2019 | BEL | BL | Review documents and prepare for depositions. | 4.80 | 795.00 | $3,816.00 |
| 04/25/2019 | BEL | BL | Telephone conference with Legalvision regarding document review issues. | 0.30 | 795.00 | $238.50 |
| 04/25/2019 | BEL | BL | Review documents and prepare for depositions. | 4.20 | 795.00 | $3,339.00 |
| 04/25/2019 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding depositions. | 0.20 | 1,145.00 | $229.00 |
| 04/25/2019 | EAW | BL | Document review and deposition preparation (Sensiba). | 7.10 | 775.00 | $5,502.50 |
| 04/25/2019 | EAW | BL | Emails to/from G. Brown re: document review. | 0.30 | 775.00 | $232.50 |
| 04/25/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 4.00 | 850.00 | $3,400.00 |
| 04/25/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al.; emails Cano and Brown on same. | 4.40 | 850.00 | $3,740.00 |
| 04/25/2019 | GNB | BL | Email with Elissa A. Wagner regarding discovery strategy. | 0.10 | 775.00 | $77.50 |
| 04/25/2019 | GNB | BL | Review documents produced by Locke Lord. | 0.30 | 775.00 | $232.50 |
| 04/25/2019 | GNB | BL | Review documents produced by Proverian. | 1.00 | 775.00 | $775.00 |
| 04/25/2019 | GNB | BL | Email with Beth E. Levine regarding JPMIM deposition; Email with Elissa A. Wagner regarding same. | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    24

Invoice 122209

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2019 | GNB | BL | Email with Elissa A. Wagner regarding Sensiba and Larry Chinn depositions. | 0.20 | 775.00 | $155.00 |
| 04/26/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 3.00 | 850.00 | $2,550.00 |
| 04/26/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al. | 4.20 | 850.00 | $3,570.00 |
| 04/26/2019 | JJK | BL | Document review and analysis and preparation of depo. outlines/notes re: action against Kushner, et al.; emails Cano and Brown on same. | 2.30 | 850.00 | $1,955.00 |
| 04/26/2019 | AJK | BL | Prepare for J. Stark deposition. | 6.20 | 1,095.00 | $6,789.00 |
| 04/26/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation. | 0.80 | 775.00 | $620.00 |
| 04/26/2019 | EAW | BL | Telephone call with A. Kornfeld and P. Jeffries re: deposition preparation. | 0.40 | 775.00 | $310.00 |
| 04/26/2019 | EAW | BL | Deposition preparation (Sensiba. | 12.50 | 775.00 | $9,687.50 |
| 04/26/2019 | PJJ | BL | Prepare deposition exhibits. | 3.50 | 395.00 | $1,382.50 |
| 04/26/2019 | LSC | BL | Assist A. Kornfeld with preparation of materials in preparation for upcoming depositions. | 1.20 | 395.00 | $474.00 |
| 04/27/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation. | 1.70 | 775.00 | $1,317.50 |
| 04/27/2019 | EAW | BL | Deposition preparation (Sensiba/Covelli/Chinn). | 13.00 | 775.00 | $10,075.00 |
| 04/27/2019 | AJK | BL | Prepare for J. Stark deposition. | 8.70 | 1,095.00 | $9,526.50 |
| 04/28/2019 | AJK | BL | Prepare for J. Stark deposition. | 9.50 | 1,095.00 | $10,402.50 |
| 04/28/2019 | AJK | BL | Additional preparation for J. Stark deposition. | 1.60 | 1,095.00 | $1,752.00 |
| 04/28/2019 | EAW | BL | Document review and deposition preparation (Sensiba/Covelli/Chinn/ALD/Halpern); and related emails to/from A. Kornfeld and P. Jeffries. | 14.40 | 775.00 | $11,160.00 |
| 04/29/2019 | EAW | BL | Deposition preparation (L. Chinn). | 6.60 | 775.00 | $5,115.00 |
| 04/29/2019 | EAW | BL | Telephonic attendance at deposition of J. Stark (Sensiba). | 7.00 | 775.00 | $5,425.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    25

Invoice 122209

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2019 | EAW | BL | Review additional documents for Sensiba deposition; and conference call with A. Kornfeld and P. Jeffries re: same. | 0.80 | 775.00 | $620.00 |
| 04/29/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition preparation and mediation submission. | 0.40 | 775.00 | $310.00 |
| 04/29/2019 | EAW | BL | Revise and coordinate service of deposition subpoenas. | 1.40 | 775.00 | $1,085.00 |
| 04/29/2019 | EAW | BL | Emails and voicemails to/from deposition prep team re: document review and deposition schedule. | 0.30 | 775.00 | $232.50 |
| 04/29/2019 | PJJ | BL | Prepare for and attend Stark deposition. | 9.40 | 395.00 | $3,713.00 |
| 04/29/2019 | BEL | BL | Review documents and prepare for depositions. | 5.90 | 795.00 | $4,690.50 |
| 04/29/2019 | AJK | BL | Call with mediator. | 0.50 | 1,095.00 | $547.50 |
| 04/29/2019 | AJK | BL | Prepare for and take J. Stark deposition. | 10.20 | 1,095.00 | $11,169.00 |
| 04/29/2019 | GNB | BL | Email with Elissa A. Wagner regarding upcoming deposition preparation. | 0.10 | 775.00 | $77.50 |
| 04/29/2019 | GNB | BL | Prepare for deposition of Larry Chinn. | 0.50 | 775.00 | $387.50 |
| 04/30/2019 | GNB | BL | Telephone conference with Elissa A. Wagner regarding deposition preparation and strategy. | 0.40 | 775.00 | $310.00 |
| 04/30/2019 | GNB | BL | Email with Beth E. Levine regarding deposition of RRC (.1); Review emails from Elissa A. Wagner regarding depositions (.1). | 0.20 | 775.00 | $155.00 |
| 04/30/2019 | AJK | BL | Prepare for Chinn deposition. | 0.40 | 1,095.00 | $438.00 |
| 04/30/2019 | BEL | BL | Review documents and prepare  for depositions. | 8.30 | 795.00 | $6,598.50 |
| 04/30/2019 | PJJ | BL | Post Stark deposition work - update deposition exhibit binders (7 sets) and exhibit index. | 5.40 | 395.00 | $2,133.00 |
| 04/30/2019 | EAW | BL | Document review and deposition preparation (L. Chinn). | 8.30 | 775.00 | $6,432.50 |
| 04/30/2019 | EAW | BL | Telephone call with G. Brown re: deposition preparation and document review. | 0.50 | 775.00 | $387.50 |
| 04/30/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation and mediation submission. | 0.80 | 775.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    26

Invoice 122209

April 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2019 | EAW | BL | Emails to/from PBGC re: mediation. | 0.10 | 775.00 | $77.50 |
| 04/30/2019 | EAW | BL | Review and coordinate service of deposition notices. | 0.20 | 775.00 | $155.00 |
| 04/30/2019 | EAW | BL | Revise deposition schedule; and emails to/from PBGC and deposition prep team re: revised deposition schedule and additional deposition subpoenas/notices. | 0.40 | 775.00 | $310.00 |
| | | | | 738.20 | | $642,345.50 |

Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2019 | JWD | CA | Review status report | 0.20 | 850.00 | $170.00 |
| 04/04/2019 | JWD | CA | Review and respond to A. Friedman e-mail regarding UST. | 0.10 | 850.00 | $85.00 |
| 04/08/2019 | JWD | CA | Review A Friedman email and call re status conf | 0.30 | 850.00 | $255.00 |
| 04/08/2019 | JWD | CA | Call with A Kornfeld re status | 0.10 | 850.00 | $85.00 |
| 04/08/2019 | JWD | CA | Follow up emails after status conference | 0.30 | 850.00 | $255.00 |
| 04/08/2019 | JWD | CA | Attend status conf via phone | 0.50 | 850.00 | $425.00 |
| 04/08/2019 | BDD | CA | Attend to misc. calendaring matters and email J. Dulberg re same | 0.10 | 395.00 | $39.50 |
| 04/10/2019 | JWD | CA | Emails with Debtor's counsel re UST issues (.1); emails with team re same (.1) | 0.10 | 850.00 | $85.00 |
| 04/11/2019 | LAF | CA | Research re: FASB standards. | 0.50 | 425.00 | $212.50 |
| 04/17/2019 | JWD | CA | Review notice of next status conf and call with B Dassa re same | 0.10 | 850.00 | $85.00 |
| 04/19/2019 | MAM | CA | Update virtual file room regarding seventh tolling agreement with NewsCycle and Theodore P.C. and calendar tracking chart. | 0.30 | 375.00 | $112.50 |
| 04/25/2019 | JWD | CA | Review new case docket entries | 0.20 | 850.00 | $170.00 |
| | | | | 2.80 | | $1,979.50 |

PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2019 | BDD | CP | Preparation of March monthly fee statement (.30); email J. Dulberg re same (.10) | 0.40 | 395.00 | $158.00 |
| | | | | 0.40 | | $158.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    27

Invoice 122209

April 30, 2019

</div>

## Financial Filings

| 04/18/2019 | BDD | FF | Email J. Dulberg re most recent monthly operating report | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|---|
| | | | | 0.10 | | $39.50 |

## General Creditors' Committee

| 04/10/2019 | JWD | GC | Prepare extensive email to Committee re status and emails with team re draft | 0.70 | 850.00 | $595.00 |
|---|---|---|---|---|---|---|
| 04/11/2019 | JWD | GC | Complete email to Committee and respond to D Meadows re same | 0.50 | 850.00 | $425.00 |
| 04/12/2019 | AJK | GC | Call with PBGC and PSZJ team re general case strategy. | 0.40 | 1,095.00 | $438.00 |
| | | | | 1.60 | | $1,458.00 |

## Litigation (Non-Bankruptcy)

| 04/11/2019 | JWD | LN | Review and respond to PBGC emails re litigation update | 0.20 | 850.00 | $170.00 |
|---|---|---|---|---|---|---|
| 04/12/2019 | JWD | LN | Call with PBGC team re status | 0.30 | 850.00 | $255.00 |
| | | | | 0.50 | | $425.00 |

## Non-Working Travel

| 04/05/2019 | AJK | NT | Return travel. (Billed at 1/2 rate) | 6.30 | 547.50 | $3,449.25 |
|---|---|---|---|---|---|---|
| 04/23/2019 | EAW | NT | Travel to Los Angeles from Phoenix for deposition of Traci Christian. (Billed at 1/2 rate) | 4.70 | 387.50 | $1,821.25 |
| 04/25/2019 | EAW | NT | Travel from Los Angeles to Phoenix - deposition of T. Christian. (Billed at 1/2 rate) | 3.30 | 387.50 | $1,278.75 |
| 04/29/2019 | AJK | NT | Return travel. (Billed at 1/2 rate) | 3.10 | 547.50 | $1,697.25 |
| | | | | 17.40 | | $8,246.50 |

## Travel

| 04/04/2019 | AJK | TR | Travel to Minneapolis (working, including preparation for Aon and Holloway depositions). (Billed at 1/2 rate) | 3.50 | 547.50 | $1,916.25 |
|---|---|---|---|---|---|---|
| 04/15/2019 | GNB | TR | Travel from Austin, TX to St. Louis, MO for depositions of John Oeltjen and Mueller Prost. (Billed at 1/2 rate) | 4.20 | 387.50 | $1,627.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    28

Invoice 122209

April 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2019 | GNB | TR | Travel from hotel to Polsinelli's offices for depositions of John Oeltjen and Mueller Prost. (Billed at 1/2 rate) | 0.10 | 387.50 | $38.75 |
| 04/16/2019 | GNB | TR | Travel from St. Louis to Austin, TX. (Billed at 1/2 rate) | 4.30 | 387.50 | $1,666.25 |
| 04/17/2019 | GNB | TR | Travel from St. Louis to Austin, TX after deposition of John Oeltjen. (Billed at 1/2 rate) | 0.20 | 387.50 | $77.50 |
| 04/28/2019 | AJK | TR | Travel to San Francisco for J. Stark deposition. (Billed at 1/2 rate) | 3.20 | 547.50 | $1,752.00 |
|  |  |  |  | 15.50 |  | $7,078.25 |

TOTAL SERVICES FOR THIS MATTER:                                        $680,464.75

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    29
Invoice 122209
April 30, 2019

---

## Expenses

| | | | |
|---|---|---|---:|
| 03/23/2018 | AF | Air Fare [E110] Southwest Airlines, Tkt. 5269834455882, From AUS to STL, GNB | 20.00 |
| 11/27/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 0.89 |
| 12/19/2018 | CC | Conference Call [E105] AT&T Conference Call, EAW | 2.69 |
| 03/07/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 8.97 |
| 03/07/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 0.88 |
| 03/12/2019 | AT | Auto Travel Expense [E109]Elite Transportation Service, Inv. 1764942, BEL | 73.63 |
| 03/18/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv.95114935, From Residence to LAX, AJK | 118.90 |
| 03/18/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv.95114935, From EWR to The Pensinsula, AJK | 197.47 |
| 03/20/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv.95114935, From Lotte New York Palace to EWR, AJK | 187.47 |
| 03/20/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv.95114935, From LAX  to Residence, AJK | 138.90 |
| 03/23/2019 | AF | Air Fare [E110]Southwest Airlines, Tkt. 5262455441556, From AUS to STL, GNB | 365.97 |
| 03/23/2019 | AF | Air Fare [E110]Southwest Airlines, Tkt. 5269834455883, From STL to  AUS, GNB | 20.00 |
| 03/25/2019 | AT | Auto Travel Expense [E109]Elite Transportation Service, Inv. 1766938, BEL | 70.69 |
| 03/26/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 05195, AKJ Residence. | 30.00 |
| 03/28/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 6.59 |
| 03/28/2019 | FE | 29266.00002 FedEx Charges for 03-28-19 | 9.97 |
| 03/29/2019 | FE | 29266.00002 FedEx Charges for 03-29-19 | 81.71 |
| 03/29/2019 | FE | 29266.00002 FedEx Charges for 03-29-19 | 71.53 |
| 04/01/2019 | FE | 29266.00002 FedEx Charges for 04-01-19 | 14.70 |
| 04/01/2019 | FE | 29266.00002 FedEx Charges for 04-01-19 | 20.90 |
| 04/01/2019 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 04/01/2019 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 04/01/2019 | RE2 | SCAN/COPY ( 256 @0.10 PER PG) | 25.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    30
Freedom Communications II OCC                                        Invoice 122209
Client 29266.00002                                                   April 30, 2019

---

| 04/02/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/02/2019 | BM | Business Meal [E111] Phoenix Airport, working meal, EAW | N/C |
| 04/02/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv.95114936, From Residence to LAX, AJK | 118.90 |
| 04/02/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv.95114936, From ORD to The Westin Chicago, AJK | 193.50 |
| 04/02/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 95114936, From ORD to The Westin Chicago, EWR | 193.50 |
| 04/02/2019 | PO | 29266.00002 :Postage Charges for 04-02-19 | 1.60 |
| 04/02/2019 | TE | Travel Expense [E110] In-Flight WI-FI, EAW | 15.99 |
| 04/02/2019 | TR | Transcript [E116] TSG Reporting, Inc. Inv. 805282, AJK | 1,697.45 |
| 04/03/2019 | TR | Transcript [E116] TSG Reporting, Inc., Inv. 805958, AJK | 947.50 |
| 04/03/2019 | TR | Transcript [E116] TSG Reporting, Inc., Inv. 805958, AJK | 947.50 |
| 04/03/2019 | TR | Transcript [E116] TSG Reporting, Inc., Inv. 805957, AJK | 1,889.70 |
| 04/03/2019 | PO | 29266.00002 :Postage Charges for 04-03-19 | 4.80 |
| 04/03/2019 | RE | ( 144 @0.20 PER PG) | 28.80 |
| 04/03/2019 | RE | ( 144 @0.20 PER PG) | 28.80 |
| 04/03/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/03/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/04/2019 | CL | 29266.00002 CourtLink charges for 04-04-19 | 88.86 |
| 04/04/2019 | AT | Auto Travel Expense [E109 ]KLS Transportation Services, Inv.95114936, The Westin Chicago to ORD, AJK | 159.50 |
| 04/04/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv.95114936, From MSP to W Hotel, AJK | 212.29 |
| 04/05/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv.95114936, From W Hotel to  MSP, AJK | 181.25 |
| 04/05/2019 | AT | Auto Travel Expense [E109]  KLS Transportation Services, Inv.95114936, From LAX  to Residence, AJK | 138.90 |
| 04/05/2019 | BM | Business Meal [E111] Subway, working m,eal, EAW | N/C |
| 04/05/2019 | HT | Hotel Expense [E110] Westin Hotel- Chicago IL, 2 nights, AJK | 1,212.38 |
| 04/05/2019 | HT | Hotel Expense [E110] Westin Hotel, EAW | 1,235.89 |
| 04/05/2019 | TR | Transcript [E116]TSG Reporting, Inc., Inv. 805964, AJK | 1,122.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    31
Invoice 122209
April 30, 2019

| 04/05/2019 | TR | Transcript [E116]TSG Reporting, Inc., Inv. 805963, AJK | 2,666.00 |
|---|---|---|---|
| 04/05/2019 | TE | Travel Expense [E110] Westin, Chicago IL- hotel incidentals- AJK | 5.50 |
| 04/05/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/06/2019 | TE | Travel Expense [E110] W Hotel incidentals, AJK | 5.24 |
| 04/06/2019 | TE | Travel Expense [E110] W Hotel incidentals (EAW) | 11.79 |
| 04/06/2019 | HT | Hotel Expense [E110] W Hotel, Minneapolis, 1 night, AJK | 485.41 |
| 04/06/2019 | HT | Hotel Expense [E110] W Hotel Minneapolis MN, 1 night, (EAW) | 474.10 |
| 04/06/2019 | AF | Air Fare [E110] Southwest Airlines, Tkt 5262460814201, (Less than full fare coach); departure 4/5/2019 (EAW) | 248.98 |
| 04/08/2019 | CC | Conference Call [E105] CourtCall LLC, JWD | 35.00 |
| 04/09/2019 | TE | Travel Expense [E110] n-Flight WI-FI, EAW | 12.00 |
| 04/09/2019 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 04/09/2019 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 04/09/2019 | RE | ( 270 @0.20 PER PG) | 54.00 |
| 04/09/2019 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 04/09/2019 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 04/09/2019 | RE | ( 351 @0.20 PER PG) | 70.20 |
| 04/09/2019 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 04/09/2019 | RE | ( 567 @0.20 PER PG) | 113.40 |
| 04/09/2019 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 04/09/2019 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 04/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/09/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/09/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/09/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/09/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    32
Freedom Communications II OCC                                       Invoice 122209
Client 29266.00002                                                 April 30, 2019

---

| 04/09/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/09/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/09/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/09/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/09/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/09/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/10/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/10/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/10/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/10/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/10/2019 | FE | 29266.00002 FedEx Charges for 04-10-19 | 70.79 |
| 04/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/13/2019 | RS | Research [E106] Financial Accounting (Norwalk) - software, AJK | 1,034.00 |
| 04/13/2019 | OS | The UPS Store, photocopies of potential deposition, GNB | 81.49 |
| 04/14/2019 | OS | Thomas Court Services, Inv. 3364176, M. Kulick | 225.00 |
| 04/14/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/15/2019 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 04/15/2019 | HT | Hotel Expense [E110] Westin St. Louis, 1 night, GNB | 388.84 |
| 04/15/2019 | BM | Business Meal [E111] Austin Airport, working meal, GNB | N/C |
| 04/15/2019 | AT | Auto Travel Expense [E109] Lyft Transportation Services, GNB | 20.69 |
| 04/15/2019 | AT | Auto Travel Expense [E109] Taxi Transportation Services, GNB | 51.48 |
| 04/15/2019 | RE | ( 216 @0.20 PER PG) | 43.20 |
| 04/15/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 04/15/2019 | RE | ( 12 @0.20 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Freedom Communications II OCC                                        Invoice 122209
Client 29266.00002                                                   April 30, 2019

| 04/16/2019 | AT | Auto Travel Expense [E109] Lyft Transportation Services, GNB | 9.45 |
|---|---|---|---|
| 04/16/2019 | AT | Auto Travel Expense [E109] Lyft Transportation Services, GNB | 43.61 |
| 04/16/2019 | BM | Business Meal [E111] Sugerfire Smoke House, working meal, GNB | N/C |
| 04/16/2019 | BM | Business Meal [E111] St. Louis Airport, working meal, GNB | N/C |
| 04/16/2019 | FE | 29266.00002 FedEx Charges for 04-16-19 | 173.38 |
| 04/16/2019 | TR | Transcript [E116] TSG Reporting, Inc. Inv. 665368, GNB | 1,535.35 |
| 04/17/2019 | AT | Auto Travel Expense [E109] Taxi Transportation Services, GNB | 25.38 |
| 04/17/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/17/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/17/2019 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/18/2019 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 04/18/2019 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 04/18/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2019 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 04/18/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/18/2019 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/18/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2019 | AF | Air Fare [E110] American Airlines, Tkt 0017351206321, PHX/LAX/PHX (Full fare coach) (EAW) | 510.61 |
| 04/18/2019 | TE | Travel Expense [E110] Travel Agency Fee, (EAW) | 50.00 |
| 04/18/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 04/18/2019 | RE | ( 930 @0.20 PER PG) | 186.00 |
| 04/18/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 04/18/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 04/18/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/18/2019 | RE | ( 144 @0.20 PER PG) | 28.80 |
| 04/18/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                        Page:    34
Freedom Communications II OCC                            Invoice 122209
Client 29266.00002                                       April 30, 2019

| | | | |
|---|---|---|---|
| 04/18/2019 | RE | ( 252 @0.20 PER PG) | 50.40 |
| 04/18/2019 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 04/18/2019 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 04/18/2019 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 04/18/2019 | RE | ( 354 @0.20 PER PG) | 70.80 |
| 04/18/2019 | RE | ( 348 @0.20 PER PG) | 69.60 |
| 04/18/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 04/18/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 04/18/2019 | RE | ( 276 @0.20 PER PG) | 55.20 |
| 04/18/2019 | RE | ( 2286 @0.20 PER PG) | 457.20 |
| 04/18/2019 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 04/18/2019 | RE | ( 128 @0.20 PER PG) | 25.60 |
| 04/19/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/19/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/19/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/19/2019 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 04/19/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/19/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/19/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/19/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/19/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/19/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/19/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/19/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/19/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/19/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/19/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/19/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/19/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    35
Freedom Communications II OCC                              Invoice 122209
Client 29266.00002                                        April 30, 2019

---

| 04/19/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/19/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/19/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/19/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/21/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    36
Freedom Communications II OCC                              Invoice 122209
Client 29266.00002                                        April 30, 2019

---

| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/21/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                    Page:    37
Freedom Communications II OCC                        Invoice 122209
Client 29266.00002                                  April 30, 2019

---

| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 184 @0.10 PER PG) | 18.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/21/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/21/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    38
Freedom Communications II OCC                              Invoice 122209
Client 29266.00002                                        April 30, 2019

---

| 04/21/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/21/2019 | SO | Secretarial Overtime- N. Brown | N/C |
| 04/22/2019 | PO | 29266.00002 :Postage Charges for 04-22-19 | 41.60 |
| 04/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/22/2019 | RE2 | SCAN/COPY ( 320 @0.10 PER PG) | 32.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/22/2019 | RE2 | SCAN/COPY ( 184 @0.10 PER PG) | 18.40 |
| 04/22/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

| | | | |
|---|---|---|---:|
| 04/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 250 @0.10 PER PG) | 25.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 250 @0.10 PER PG) | 25.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 1656 @0.10 PER PG) | 165.60 |
| 04/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    40
Freedom Communications II OCC                              Invoice 122209
Client 29266.00002                                        April 30, 2019

---

| | | | |
|---|---|---|---|
| 04/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 670 @0.10 PER PG) | 67.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 460 @0.10 PER PG) | 46.00 |
| 04/22/2019 | RE | ( 189 @0.20 PER PG) | 37.80 |
| 04/22/2019 | RE | ( 153 @0.20 PER PG) | 30.60 |
| 04/22/2019 | RE | ( 162 @0.20 PER PG) | 32.40 |
| 04/22/2019 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 04/22/2019 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 04/22/2019 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 04/22/2019 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 04/22/2019 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 04/22/2019 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 04/22/2019 | RE | ( 1326 @0.20 PER PG) | 265.20 |
| 04/22/2019 | RE | ( 513 @0.20 PER PG) | 102.60 |
| 04/22/2019 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 04/22/2019 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 04/22/2019 | RE | ( 441 @0.20 PER PG) | 88.20 |
| 04/22/2019 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 04/22/2019 | RE | ( 234 @0.20 PER PG) | 46.80 |
| 04/22/2019 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    41
Freedom Communications II OCC                              Invoice 122209
Client 29266.00002                                        April 30, 2019

| | | | |
|---|---|---|---|
| 04/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 380 @0.10 PER PG) | 38.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 220 @0.10 PER PG) | 22.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page: 42

Freedom Communications II OCC

Invoice 122209

Client 29266.00002

April 30, 2019

---

| 04/22/2019 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/23/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/23/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 04/23/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 04/23/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/23/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/23/2019 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/23/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    43
Freedom Communications II OCC                                    Invoice 122209
Client 29266.00002                                              April 30, 2019

---

| 04/23/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/23/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/23/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/23/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/23/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/23/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/23/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/23/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/23/2019 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 04/23/2019 | RE | ( 243 @0.20 PER PG) | 48.60 |
| 04/23/2019 | RE | ( 450 @0.20 PER PG) | 90.00 |
| 04/23/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/23/2019 | AF | Air Fare [E110] United Airlines, Tkt 01673524871152, LAX/SFO/LAX (reduced to full fare coach) departure 4/28/19, AJK | 448.00 |
| 04/23/2019 | TE | Travel Expense [E110] Travel Agency Fee, AJK | 50.00 |
| 04/24/2019 | TE | Travel Expense [E110] Travel Insurance, AJK | 14.99 |
| 04/24/2019 | TR | Transcript [E116] TSG Reporting, Inc. Inv. 665416, AJK | 1,378.75 |
| 04/24/2019 | TR | Transcript [E116] TSG Reporting, Inc. Inv. 665415, AJK | 4,717.70 |
| 04/24/2019 | GP | Guest Parking [E124] 10100 Santa Monica Parking- court reporter | 32.00 |
| 04/24/2019 | GP | Guest Parking [E124] 10100 Santa Monica Parking- video reporter | 32.00 |
| 04/24/2019 | GP | Guest Parking [E124] 10100 Santa Monica Parking- meeting | 64.00 |
| 04/24/2019 | GP | Guest Parking [E124] 10100 Santa Monica Parking- meeting | 64.00 |
| 04/24/2019 | PO | 29266.00002 :Postage Charges for 04-24-19 | 8.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 04/24/2019 | OS | Jams, Inv. 0004787780-410, AJK | 3,650.00 |
| 04/24/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 04/24/2019 | RE | ( 216 @0.20 PER PG) | 43.20 |
| 04/24/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/24/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/24/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/24/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/24/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/25/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/25/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/25/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 04/25/2019 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 04/25/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/25/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                              Page:    45
Freedom Communications II OCC                                  Invoice 122209
Client 29266.00002                                            April 30, 2019

---

| 04/25/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 224 @0.10 PER PG) | 22.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/25/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 04/25/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    46
Freedom Communications II OCC                                        Invoice 122209
Client 29266.00002                                                   April 30, 2019

---

| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/25/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                         Page:    47
Freedom Communications II OCC                             Invoice 122209
Client 29266.00002                                       April 30, 2019

---

| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/25/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/25/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/25/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/25/2019 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 350 @0.10 PER PG) | 35.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                           Page:    48
Freedom Communications II OCC                               Invoice 122209
Client 29266.00002                                         April 30, 2019

---

| 04/25/2019 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/25/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/25/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/25/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/25/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/25/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/25/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 04/25/2019 | BM | Business Meal [E111]Gelson's, working meal, EAW | N/C |
| 04/26/2019 | BM | Business Meal [E111] Gelson's, working meal, EAW | N/C |
| 04/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                              Page:    50
Freedom Communications II OCC                                  Invoice 122209
Client 29266.00002                                            April 30, 2019

---

| 04/26/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/26/2019 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/26/2019 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 04/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/26/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2019 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 04/26/2019 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/26/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/26/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/26/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/26/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/26/2019 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:   51
Freedom Communications II OCC                              Invoice 122209
Client 29266.00002                                        April 30, 2019

| | | | |
|---|---|---|---|
| 04/26/2019 | RE2 | SCAN/COPY ( 350 @0.10 PER PG) | 35.00 |
| 04/26/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/26/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 04/26/2019 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 04/26/2019 | RE2 | SCAN/COPY ( 744 @0.10 PER PG) | 74.40 |
| 04/26/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | 17.50 |
| 04/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/26/2019 | RE2 | SCAN/COPY ( 357 @0.10 PER PG) | 35.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 04/26/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 04/26/2019 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/26/2019 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 04/26/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/26/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 04/26/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 04/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/26/2019 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 04/26/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/26/2019 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 04/26/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 04/26/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/27/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/27/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/28/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/29/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                    Page:    53
Freedom Communications II OCC                        Invoice 122209
Client 29266.00002                                   April 30, 2019

---

| 04/29/2019 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
|---|---|---|---|
| 04/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/29/2019 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 04/29/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/29/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/29/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/29/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/29/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                        Page:    54
Freedom Communications II OCC                            Invoice 122209
Client 29266.00002                                       April 30, 2019

---

| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10   |
|------------|-----|-------------------------------|--------|
| 04/29/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG)  | 2.60   |
| 04/29/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)  | 2.40   |
| 04/29/2019 | RE2 | SCAN/COPY ( 51 @0.10 PER PG)  | 5.10   |
| 04/29/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)   | 0.70   |
| 04/29/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)  | 1.00   |
| 04/29/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG)  | 1.80   |
| 04/29/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)  | 1.20   |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10   |
| 04/29/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)   | 0.80   |
| 04/29/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)   | 0.80   |
| 04/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)   | 0.30   |
| 04/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20   |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10   |
| 04/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)   | 0.30   |
| 04/29/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)   | 0.40   |
| 04/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20   |
| 04/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)   | 0.30   |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10   |
| 04/29/2019 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00  |
| 04/29/2019 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00  |
| 04/29/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)   | 0.70   |
| 04/29/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG)  | 1.40   |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10   |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10   |
| 04/29/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20   |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10   |
| 04/29/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10   |
| 04/29/2019 | OS  | Jams, Inc. Inv. 1410008159, AJK | 411.54 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    55
Freedom Communications II OCC                                       Invoice 122209
Client 29266.00002                                                  April 30, 2019

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/29/2019 | HT | Hotel Expense [E110] Hotel Intercontinental, EAW | 846.22 |
| 04/29/2019 | TR | Transcript [E116] TSG Reporting, Inc., 665682, AJK | 3,440.00 |
| 04/29/2019 | TR | Transcript [E116]TSG Reporting, Inc., 665683, AJK | 1,110.00 |
| 04/30/2019 | PAC | Pacer - Court Research | 21.70 |
| 04/30/2019 | TE | Travel Expense [E110] Le Meridien Hotel incidentals, AJK | 35.74 |
| 04/30/2019 | HT | Hotel Expense [E110] Le Meridien Hotel- SF, 1 night, AJK | 538.24 |
| 04/30/2019 | BM | Business Meal [E111] Le Meridien Hotel- SF working meal, AJK | N/C |
| 04/30/2019 | AF | Air Fare [E110] American Airlines, EAW | 786.87 |
| 04/30/2019 | AF | Air Fare [E110] Travel Agency Fee, EAW | 50.00 |
| 04/30/2019 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 04/30/2019 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 04/30/2019 | RE | ( 168 @0.20 PER PG) | 33.60 |
| 04/30/2019 | RE | ( 44 @0.20 PER PG) | 8.80 |
| 04/30/2019 | RE | ( 127 @0.20 PER PG) | 25.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/30/2019 | RE2 | SCAN/COPY ( 261 @0.10 PER PG) | 26.10 |
| 04/30/2019 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/30/2019 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 04/30/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/30/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/30/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/30/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/30/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/30/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 04/30/2019 | RE2 | SCAN/COPY ( 261 @0.10 PER PG) | 26.10 |
| 04/30/2019 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/30/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 04/30/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/30/2019 | RE2 | SCAN/COPY ( 270 @0.10 PER PG) | 27.00 |
| 04/30/2019 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 04/30/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/30/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/30/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2019 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 04/30/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/30/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/30/2019 | RE2 | SCAN/COPY ( 378 @0.10 PER PG) | 37.80 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    57

Invoice 122209

April 30, 2019

| | | | |
|---|---|---|---|
| 04/30/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2019 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 04/30/2019 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | 21.60 |
| 04/30/2019 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 04/30/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2019 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 04/30/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Total Expenses for this Matter        $42,148.91

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    58

Invoice 122209

April 30, 2019

## A/R STATEMENT

Outstanding Balance from prior invoices as of 04/30/2019          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |
| 120881 | 11/30/2018 | $405,920.50 | $1,867.45 | $407,787.95 |
| 120999 | 12/31/2018 | $489,732.50 | $3,120.77 | $492,853.27 |
| 121652 | 01/31/2019 | $318,889.50 | $61,724.67 | $380,614.17 |
| 121653 | 02/28/2019 | $237,378.50 | $524.03 | $237,902.53 |
| 121924 | 03/31/2019 | $390,091.50 | $20,330.67 | $410,422.17 |

Total Amount Due on Current and Prior Invoices:                    $4,254,290.75



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

May 31, 2019
Invoice    122400
Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2019

| | |
|---|---:|
| FEES | $405,956.00 |
| EXPENSES | $16,000.68 |
| TOTAL CURRENT CHARGES | $421,956.68 |
| BALANCE FORWARD | $4,254,290.75 |
| A/R ADJUSTMENT | -$295.90 |
| TOTAL BALANCE DUE | $4,675,951.53 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 122400

May 31, 2019

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 71.60 | $78,402.00 |
| AJK | Kornfeld, Alan J. | Partner | 547.50 | 18.90 | $10,347.75 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 1.40 | $1,190.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 1.30 | $1,488.50 |
| BEL | Levine, Beth E. | Counsel | 795.00 | 74.40 | $59,148.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 192.00 | $148,800.00 |
| EAW | Wagner, Elissa A. | Counsel | 387.50 | 13.10 | $5,076.25 |
| GNB | Brown, Gillian N. | Counsel | 775.00 | 26.90 | $20,847.50 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 75.40 | $64,090.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 19.80 | $15,741.00 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 2.20 | $825.00 |
| | | | | 497.00 | $405,956.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 122400

May 31, 2019

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 22.00 | $16,566.00 |
| BL | Bankruptcy Litigation | 441.80 | $372,946.00 |
| CA | Case Administration | 0.50 | $425.00 |
| GC | General Creditors' Committee | 0.20 | $170.00 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $425.00 |
| NT | Non-Working Travel | 26.00 | $12,139.00 |
| TR | Travel | 6.00 | $3,285.00 |
| | | 497.00 | $405,956.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 122400

May 31, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare | $3,896.00 |
| Airport Parking | $81.00 |
| Auto Travel Expense | $1,050.08 |
| Working Meals | $459.54 |
| Conference Call | $318.48 |
| CourtLink | $98.63 |
| Federal Express | $2,184.51 |
| Hotel Expense | $671.55 |
| Lexis/Nexis- Legal Research | $128.70 |
| Legal Vision Atty Mess Service | $60.00 |
| Litigation Support Vendors | $1,142.82 |
| Reproduction Expense | $1,087.40 |
| Reproduction Scan Expense - @0.10 per page | $245.10 |
| Travel Expense | $209.62 |
| Transcript | $4,367.25 |
| | $16,000.68 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:     5
Invoice 122400
May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 05/01/2019 | JPN | AC | Draft settlement recommendation for Defendant, Press-One and News Market Enterprises. | 0.60 | 795.00 | $477.00 |
| 05/01/2019 | JPN | AC | Receive multiple dismissals; Reconcile. | 0.20 | 795.00 | $159.00 |
| 05/01/2019 | JPN | AC | Circulate fully executed settlement agreements with client; Update Litigation tracking matrix; Reconcile payments. | 0.40 | 795.00 | $318.00 |
| 05/01/2019 | JPN | AC | Meet with Defendant, Professional Courier regarding Settlement Agreement and revisions; Meet with Trustee regarding Southern Lithoplate. | 0.60 | 795.00 | $477.00 |
| 05/01/2019 | JPN | AC | Draft Settlement Agreement with Defendant, Press-One. | 0.50 | 795.00 | $397.50 |
| 05/01/2019 | JPN | AC | Settlement discussions with Defendant, Press-One; Review defenses; Telephone conference with mediator; Exchange correspondence with opposing counsel. | 0.70 | 795.00 | $556.50 |
| 05/01/2019 | MAM | AC | Draft settlement agreement regarding Press-One Customer Care, Inc. and forward same. | 0.40 | 375.00 | $150.00 |
| 05/01/2019 | MAM | AC | Update settlement tracking chart regarding Press-One Customer Care, Inc. | 0.20 | 375.00 | $75.00 |
| 05/01/2019 | MAM | AC | Email to Randy Ings regarding settlement installment from Southern Lithoplate. | 0.20 | 375.00 | $75.00 |
| 05/02/2019 | MAM | AC | Update settlement tracking chart regarding Professional Courier settlement agreement status. | 0.20 | 375.00 | $75.00 |
| 05/02/2019 | MAM | AC | Update settlement tracking chart regarding Central National Gottesman settlement agreement status. | 0.20 | 375.00 | $75.00 |
| 05/02/2019 | MAM | AC | Update settlement tracking chart regarding installment payment from Southern Lithoplate. | 0.20 | 375.00 | $75.00 |
| 05/02/2019 | JPN | AC | Draft settlement recommendation with Defendant, United SourceHov; Forward Proposal #12. | 0.50 | 795.00 | $397.50 |
| 05/02/2019 | JPN | AC | Revise and finalize discovery to Defendant, Case Paper. | 0.80 | 795.00 | $636.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 122400

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2019 | JPN | AC | Respond to Defendant, Press-One. | 0.30 | 795.00 | $238.50 |
| 05/02/2019 | JPN | AC | Telephone conference with A. Behlman regarding discovery and settlement posture of Case Paper. | 0.40 | 795.00 | $318.00 |
| 05/03/2019 | JPN | AC | Follow-up with Defendant, Professional Courier. | 0.20 | 795.00 | $159.00 |
| 05/03/2019 | JPN | AC | Review status of installment payments in settlement; Follow-up with CFR regarding Goodwill Industries; Forward to opposing counsel;l Exchange emails regarding Court approval. | 0.60 | 795.00 | $477.00 |
| 05/06/2019 | JPN | AC | Review correspondence from A. Orr with settlement documents with Press-One; Forward final documents to B. Smith. | 0.30 | 795.00 | $238.50 |
| 05/06/2019 | JPN | AC | Follow-up with Defendants, Case Paper and SourceHov regarding procedure deadlines. | 0.40 | 795.00 | $318.00 |
| 05/07/2019 | JPN | AC | Proofread and forward Press-One Customer Care settlement documents to CRO. | 0.30 | 795.00 | $238.50 |
| 05/07/2019 | JPN | AC | Update Litigation Tracking matrix. | 0.30 | 795.00 | $238.50 |
| 05/07/2019 | JPN | AC | Respond to Defendant, SourceHov regarding settlement offer. | 0.30 | 795.00 | $238.50 |
| 05/07/2019 | JPN | AC | Receive responses and respond to Defendant, Press-One Customer care. | 0.30 | 795.00 | $238.50 |
| 05/07/2019 | JPN | AC | Respond to Defendant, Case Paper regarding discovery; Advise clerk of Press-One settlement. | 0.40 | 795.00 | $318.00 |
| 05/08/2019 | JPN | AC | Draft Notice of Settlement with Defendant; Revise and file with Defendant, Press-One Customer care. | 0.30 | 795.00 | $238.50 |
| 05/09/2019 | JPN | AC | Review various approaching Pre-Trial/Procedural deadlines. | 0.30 | 795.00 | $238.50 |
| 05/09/2019 | JPN | AC | Draft correspondence to Turn-key regarding dismissal. | 0.20 | 795.00 | $159.00 |
| 05/09/2019 | JPN | AC | Settlement discussions with Defendant, SourceHov. | 0.40 | 795.00 | $318.00 |
| 05/10/2019 | JPN | AC | Respond to Defendant, Pres-One Customer Care. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

<div align="right">
Page:    7
Invoice 122400
May 31, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2019 | JPN | AC | Review court order regarding June hearings. | 0.20 | 795.00 | $159.00 |
| 05/13/2019 | JPN | AC | Receive and review ordinary course of business and new value analysis of Defendant, SourceHov; Analyze; Re-run narrowed ordinary course of business and new value defenses; Draft counter-offer to Defendant. | 1.20 | 795.00 | $954.00 |
| 05/14/2019 | JPN | AC | Update R. Ings regarding Defendant, Press-One. | 0.10 | 795.00 | $79.50 |
| 05/14/2019 | JPN | AC | Further settlement discussions with Defendant, SourceHov; Exchange emails. | 0.40 | 795.00 | $318.00 |
| 05/15/2019 | JPN | AC | Review prior negotiations with Defendant, Case Paper; Draft email to opposing counsel | 0.50 | 795.00 | $397.50 |
| 05/15/2019 | JPN | AC | Legal research D&B regarding Case Paper regarding Industry Standard defense. | 0.50 | 795.00 | $397.50 |
| 05/16/2019 | JPN | AC | Telephone conference with Defendant, Case Paper. | 0.30 | 795.00 | $238.50 |
| 05/16/2019 | JPN | AC | Preparation for conference call with Defendant, Case Paper. | 0.30 | 795.00 | $238.50 |
| 05/16/2019 | JPN | AC | Review status of litigation payments on settlements. | 0.20 | 795.00 | $159.00 |
| 05/17/2019 | JPN | AC | Telephone conference with Debtor regarding claim waivers and release issues. | 0.40 | 795.00 | $318.00 |
| 05/20/2019 | JPN | AC | Settlement negotiations with Defendant SourceHov. | 0.80 | 795.00 | $636.00 |
| 05/20/2019 | JPN | AC | Draft settlement agreement with Defendant, SourceHov. | 0.60 | 795.00 | $477.00 |
| 05/20/2019 | JPN | AC | Telephone conference with local counsel regarding logistics of filings. | 0.30 | 795.00 | $238.50 |
| 05/24/2019 | JPN | AC | Meet and confer with Defendant, Case Paper regarding procedural issues and industry standards; Draft rebuttal. | 0.50 | 795.00 | $397.50 |
| 05/24/2019 | JPN | AC | Meet with R. Ings regarding settlement funds and claim waivers. | 0.20 | 795.00 | $159.00 |
| 05/24/2019 | MAM | AC | Update virtual file room and tracking chart regarding fully executed settlement agreement with Press One Customer Care. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Freedom Communications II OCC

Invoice 122400

Client 29266.00002

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2019 | MAM | AC | Email to Randy Ings regarding settlement payment from Professional Couriers. | 0.20 | 375.00 | $75.00 |
| 05/28/2019 | MAM | AC | Update tracking chart regarding settlement payment from Press One Customer Care. | 0.20 | 375.00 | $75.00 |
| 05/28/2019 | JPN | AC | Review status and draft correspondence to J. Harris. | 0.20 | 795.00 | $159.00 |
| 05/28/2019 | JPN | AC | Review status and draft correspondence to Defendant, Case Paper. | 0.30 | 795.00 | $238.50 |
| 05/29/2019 | JPN | AC | Follow-up with Court regarding CNG order; Resubmit order; Forward to Defendants. | 0.40 | 795.00 | $318.00 |
| 05/29/2019 | JPN | AC | Meet with counsel for SourceHov. | 0.30 | 795.00 | $238.50 |
| 05/29/2019 | JPN | AC | Meet with counsel for Defendant, Case Paper regarding discovery responses and ordinary course of business defense. | 0.50 | 795.00 | $397.50 |
| 05/29/2019 | JPN | AC | Respond to questions/revisions by SourceHov to settlement documents. | 0.30 | 795.00 | $238.50 |
| 05/30/2019 | JPN | AC | Revise settlement documents with Defendant, United SourceHov; Forward to Defendant's counsel. | 0.30 | 795.00 | $238.50 |
| 05/30/2019 | JPN | AC | Settlement negotiations with Defendant, Case Paper; Exchange offers. | 0.50 | 795.00 | $397.50 |
| 05/30/2019 | MAM | AC | Update tracking chart regarding settlement with United Information Services. | 0.20 | 375.00 | $75.00 |
| 05/31/2019 | JPN | AC | Settlement negotiations with Defendant Case Paper. | 0.40 | 795.00 | $318.00 |
| 05/31/2019 | JPN | AC | Draft settlement agreement with Defendant, Case Paper. | 0.60 | 795.00 | $477.00 |
| | | | | 22.00 | | $16,566.00 |

## Bankruptcy Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2019 | JJK | BL | Emails Brown, Wagner on depo. matters, and review documents and prepare depo. outlines/notes. | 6.80 | 850.00 | $5,780.00 |
| 05/01/2019 | AJK | BL | Call with PBGC. | 0.50 | 1,095.00 | $547.50 |
| 05/01/2019 | AJK | BL | Prepare for L. Chinn deposition. | 4.80 | 1,095.00 | $5,256.00 |
| 05/01/2019 | AJK | BL | Begin drafting demand letters. | 3.70 | 1,095.00 | $4,051.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 122400

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2019 | GNB | BL | Review documents for depositions of Scott Gibson and Lewis & Ellis. | 1.50 | 775.00 | $1,162.50 |
| 05/01/2019 | GNB | BL | Email with Elissa A. Wagner regarding deposition preparation for next two weeks. | 0.20 | 775.00 | $155.00 |
| 05/01/2019 | GNB | BL | Email with Michelle Cano at Legal Vision regarding Relativity searches and printing options for Scott Gibson deposition. | 0.10 | 775.00 | $77.50 |
| 05/01/2019 | GNB | BL | Email with Elissa A. Wagner regarding final transcript of John Oeltjen's deposition; Email Melisa DesJardien regarding same. | 0.10 | 775.00 | $77.50 |
| 05/01/2019 | BEL | BL | Review documents and prepare for depositions. | 2.70 | 795.00 | $2,146.50 |
| 05/01/2019 | EAW | BL | Emails to/from PBGC re: mediation; and review PBGC's draft mediation submission. | 0.30 | 775.00 | $232.50 |
| 05/01/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: mediation submission. | 0.40 | 775.00 | $310.00 |
| 05/01/2019 | EAW | BL | Telephone call with A. Kornfeld re: mediation and deposition preparation. | 0.30 | 775.00 | $232.50 |
| 05/01/2019 | EAW | BL | Attention to supplemental Covelli document production; and emails to/from deposition prep team, PBGC and Legal Vision re: same. | 0.90 | 775.00 | $697.50 |
| 05/01/2019 | EAW | BL | Document review and deposition preparation (Chinn/L&E/Covelli). | 14.30 | 775.00 | $11,082.50 |
| 05/01/2019 | EAW | BL | Emails to/from deponents' counsel re: deposition transcripts. | 0.20 | 775.00 | $155.00 |
| 05/02/2019 | EAW | BL | Document review and deposition preparation (Chinn/L&E/Covelli). | 10.60 | 775.00 | $8,215.00 |
| 05/02/2019 | EAW | BL | Emails to deponents' counsel and PBGC re: deposition transcripts. | 0.20 | 775.00 | $155.00 |
| 05/02/2019 | EAW | BL | Review supplemental Covelli document production; and emails to/from deposition prep team re: same. | 1.10 | 775.00 | $852.50 |
| 05/02/2019 | BEL | BL | Review documents and prepare for deposition. | 4.60 | 795.00 | $3,657.00 |
| 05/02/2019 | GNB | BL | Review documents for depositions of Rutan and Locke Lord (2.1); Email Elissa A. Wagner, Beth A. Levine, and Jonathan J. Kim regarding same (.1). | 2.20 | 775.00 | $1,705.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Freedom Communications II OCC                                        Invoice 122400
Client 29266.00002                                                  May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2019 | JJK | BL | Emails Wagner, Brown, Levine on doc/depo issues (0.4); review Covelii and other produced documents, and prepare notes/outlines (6.5). | 6.90 | 850.00 | $5,865.00 |
| 05/02/2019 | JJK | BL | Review Covelii and other produced documents, and prepare notes/outlines. | 2.60 | 850.00 | $2,210.00 |
| 05/03/2019 | JJK | BL | Emails Brown, Wagner, Levine on doc. review matters. | 0.30 | 850.00 | $255.00 |
| 05/03/2019 | GNB | BL | Review documents for depositions of Scott Gibson and Lewis & Ellis. | 1.20 | 775.00 | $930.00 |
| 05/03/2019 | GNB | BL | Email with Beth E. Levine regarding search parameters on Relativity for deposition preparation. | 0.10 | 775.00 | $77.50 |
| 05/03/2019 | GNB | BL | Handle problems with Relativity search parameters, including emails with Elissa A. Wagner and Michelle Cano (.3), and drafting of new search protocols (.3). | 0.60 | 775.00 | $465.00 |
| 05/03/2019 | AJK | BL | Draft letter re settlement issue analysis. | 5.40 | 1,095.00 | $5,913.00 |
| 05/03/2019 | EAW | BL | Document review and selection of deposition exhibits; and attention to preparation of deposition binders and exhibit folders. | 10.30 | 775.00 | $7,982.50 |
| 05/03/2019 | EAW | BL | Attention to issues related to Relativity search results; and emails to/from G. Brown re: same. | 1.90 | 775.00 | $1,472.50 |
| 05/03/2019 | EAW | BL | Emails to/from defendants' counsel and deponent's counsel re: depositions of Chinn/FICC. | 0.20 | 775.00 | $155.00 |
| 05/04/2019 | EAW | BL | Review draft mediation letter from PBGC. | 0.30 | 775.00 | $232.50 |
| 05/04/2019 | EAW | BL | Telephone calls and related emails to/from A. Kornfeld re: deposition preparation and mediation letter. | 1.30 | 775.00 | $1,007.50 |
| 05/04/2019 | EAW | BL | Draft deposition outline (Chinn/FICC). | 8.20 | 775.00 | $6,355.00 |
| 05/04/2019 | EAW | BL | Telephone calls with and related emails to/from G. Brown and Legal Vision re: Relativity search results for deposition prep team. | 1.40 | 775.00 | $1,085.00 |
| 05/04/2019 | BEL | BL | Prepare for depositions. | 2.50 | 795.00 | $1,987.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 122400

May 31, 2019

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2019 | AJK | BL | Review FICC and Chinn documents in preparation for deposition. | 4.60 | 1,095.00 | $5,037.00 |
| 05/04/2019 | AJK | BL | Review FICC outline in preparation for deposition. | 1.20 | 1,095.00 | $1,314.00 |
| 05/04/2019 | AJK | BL | Draft settlement letter (including factual research). | 4.30 | 1,095.00 | $4,708.50 |
| 05/04/2019 | GNB | BL | Review documents for depositions of Scott Gibson and Lewis & Ellis. | 0.30 | 775.00 | $232.50 |
| 05/04/2019 | GNB | BL | Email with Michelle Cano and Ruth from Legal Vision regarding Relativity search parameters. | 0.10 | 775.00 | $77.50 |
| 05/04/2019 | GNB | BL | Telephone conference with Elissa A. Wagner and Ruth Katz from Legal Vision regarding Relativity search parameters. | 1.00 | 775.00 | $775.00 |
| 05/05/2019 | GNB | BL | Review documents for depositions of Scott Gibson and Lewis & Ellis. | 2.00 | 775.00 | $1,550.00 |
| 05/05/2019 | GNB | BL | Email Beth E. Levine and Jonathan J. Kim regarding Relativity search protocol; Email with Beth E. Levine regarding Relativity database files. | 0.10 | 775.00 | $77.50 |
| 05/05/2019 | AJK | BL | Factual research in connection with letter to mediator. | 2.60 | 1,095.00 | $2,847.00 |
| 05/05/2019 | AJK | BL | Work on letter to mediator. | 3.40 | 1,095.00 | $3,723.00 |
| 05/05/2019 | JJK | BL | Emails Brown on doc. review/coding matters. | 0.10 | 850.00 | $85.00 |
| 05/05/2019 | BEL | BL | Prepare for depositions. | 2.60 | 795.00 | $2,067.00 |
| 05/05/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation and mediation letter. | 0.70 | 775.00 | $542.50 |
| 05/05/2019 | EAW | BL | Review email to deposition prep team re: Relativity search parameters. | 0.10 | 775.00 | $77.50 |
| 05/05/2019 | EAW | BL | Revise and circulate draft mediation letter to PBGC. | 1.40 | 775.00 | $1,085.00 |
| 05/05/2019 | EAW | BL | Review OCUC and PBGC policy limit demand letters; and emails to/from A. Kornfeld re: same. | 0.20 | 775.00 | $155.00 |
| 05/05/2019 | EAW | BL | Document review and deposition preparation (Chinn/Covelli/ALD/Rutan). | 6.90 | 775.00 | $5,347.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    12
Invoice 122400
May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2019 | EAW | BL | Emails to/from Legal Vision and deposition prep team re: document review and deposition preparation. | 0.10 | 775.00 | $77.50 |
| 05/06/2019 | EAW | BL | Emails from A. Kornfeld and PBGC re: mediation submission. | 0.10 | 775.00 | $77.50 |
| 05/06/2019 | EAW | BL | Emails to/from D. Roosien re: L&E deposition. | 0.10 | 775.00 | $77.50 |
| 05/06/2019 | EAW | BL | Deposition preparation (L. Chinn/FICC) | 4.30 | 775.00 | $3,332.50 |
| 05/06/2019 | EAW | BL | Telephone call with A. Kornfeld re: deposition of L. Chinn/FICC. | 0.60 | 775.00 | $465.00 |
| 05/06/2019 | BEL | BL | Prepare for deposition. | 7.20 | 795.00 | $5,724.00 |
| 05/06/2019 | AJK | BL | Work on demand letter in connection with mediation. | 3.90 | 1,095.00 | $4,270.50 |
| 05/06/2019 | AJK | BL | Prepare for Chinn and FICC depositions. | 2.70 | 1,095.00 | $2,956.50 |
| 05/06/2019 | GNB | BL | Review documents for depositions of Scott Gibson and Lewis & Ellis. | 1.40 | 775.00 | $1,085.00 |
| 05/06/2019 | GNB | BL | Email with Elissa A. Wagner and Michelle Cano regarding Relativity database issues. | 0.10 | 775.00 | $77.50 |
| 05/06/2019 | GNB | BL | Email with Beth E. Levine regarding search parameters on Relativity. | 0.10 | 775.00 | $77.50 |
| 05/06/2019 | GNB | BL | Review TSG invoice for transcript and videography of deposition of John Oeltjen; Email with Mary de Leon regarding same. | 0.10 | 775.00 | $77.50 |
| 05/07/2019 | AJK | BL | Attend (telephonically) Chinn deposition. | 7.60 | 1,095.00 | $8,322.00 |
| 05/07/2019 | AJK | BL | Analysis of deposition testimony issues. | 0.30 | 1,095.00 | $328.50 |
| 05/07/2019 | AJK | BL | Review Defendants' mediation brief. | 1.80 | 1,095.00 | $1,971.00 |
| 05/07/2019 | JJK | BL | Review produced documents and work on depo. outlines/notes. | 7.00 | 850.00 | $5,950.00 |
| 05/07/2019 | GNB | BL | Review documents for depositions of Scott Gibson and Lewis & Ellis. | 1.00 | 775.00 | $775.00 |
| 05/07/2019 | BEL | BL | Prepare for depositions. | 7.60 | 795.00 | $6,042.00 |
| 05/07/2019 | EAW | BL | Attend deposition of Larry Chinn/FICC. | 10.10 | 775.00 | $7,827.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 122400

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2019 | EAW | BL | Review subpoenas issued by defendants (Ings/Dahl/Groshoff/Committee); and emails to/from defendants' counsel re: deposition subpoenas and revised deposition schedule. | 0.40 | 775.00 | $310.00 |
| 05/08/2019 | EAW | BL | Review deposition transcript (Chinn/FICC). | 0.90 | 775.00 | $697.50 |
| 05/08/2019 | EAW | BL | Emails to/from B. Levine re: deposition preparation. | 0.10 | 775.00 | $77.50 |
| 05/08/2019 | EAW | BL | Document review and deposition preparation (Rutan/Locke Lord). | 0.70 | 775.00 | $542.50 |
| 05/08/2019 | BEL | BL | Email Legal Vision regarding tasks. | 0.20 | 795.00 | $159.00 |
| 05/08/2019 | BEL | BL | Review documents and prepare for depositions. | 6.60 | 795.00 | $5,247.00 |
| 05/08/2019 | JJK | BL | Review produced documents and continue depo. notes/outlines. | 0.60 | 850.00 | $510.00 |
| 05/08/2019 | GNB | BL | Review documents for depositions of Scott Gibson and Lewis & Ellis. | 1.50 | 775.00 | $1,162.50 |
| 05/08/2019 | GNB | BL | Telephone conference with Elissa A. Wagner regarding deposition strategies. | 0.80 | 775.00 | $620.00 |
| 05/08/2019 | GNB | BL | Email with Michelle Cano regarding documents for Scott Gibson and Lewis & Ellis depositions. | 0.10 | 775.00 | $77.50 |
| 05/09/2019 | AJK | BL | Call with PBGC re settlement. | 0.50 | 1,095.00 | $547.50 |
| 05/09/2019 | AJK | BL | Call re discovery plan. | 0.60 | 1,095.00 | $657.00 |
| 05/09/2019 | JWD | BL | Review Garcia motion, emails with Debtors' counsel regarding same | 0.30 | 850.00 | $255.00 |
| 05/09/2019 | BEL | BL | Telephone conference with E. Wagner regarding deposition prep. | 0.30 | 795.00 | $238.50 |
| 05/09/2019 | BEL | BL | Review documents and prepare for depositions. | 8.30 | 795.00 | $6,598.50 |
| 05/09/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: mediation and deposition scheduling. | 0.40 | 775.00 | $310.00 |
| 05/09/2019 | EAW | BL | Review exhibits marked at Chinn/FICC deposition; coordinate updates to marked exhibit binders; and emails to defendants' and deponent's counsel re: same. | 0.80 | 775.00 | $620.00 |
| 05/09/2019 | EAW | BL | Review defendants' mediation brief. | 0.80 | 775.00 | $620.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Freedom Communications II OCC

Invoice 122400

Client 29266.00002

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2019 | EAW | BL | Telephone calls with A. Kornfeld re: deposition preparation and scheduling. | 1.00 | 775.00 | $775.00 |
| 05/09/2019 | EAW | BL | Revise deposition schedule; and emails to/from A. Kornfeld, deposition prep team and defendants' counsel re: same. | 1.50 | 775.00 | $1,162.50 |
| 05/09/2019 | EAW | BL | Telephone call with B. Levine re: deposition preparation. | 0.50 | 775.00 | $387.50 |
| 05/09/2019 | EAW | BL | Document review and deposition preparation (JPMIM, PBGC and D. Groshoff). | 0.70 | 775.00 | $542.50 |
| 05/09/2019 | EAW | BL | Telephone calls with G. Brown re: deposition preparation. | 0.80 | 775.00 | $620.00 |
| 05/09/2019 | EAW | BL | Deposition preparation (L&E) and related emails to/from G. Brown and Legal Vision. | 1.10 | 775.00 | $852.50 |
| 05/09/2019 | EAW | BL | Document review and deposition preparation (Rutan); and emails to/from B. Levine re: same. | 1.80 | 775.00 | $1,395.00 |
| 05/09/2019 | EAW | BL | Review deposition transcripts (D. Kelly and L. Chinn). | 1.40 | 775.00 | $1,085.00 |
| 05/10/2019 | EAW | BL | Emails to/from deposition preparation team and Legal Vision re: document review and deposition preparation. | 0.80 | 775.00 | $620.00 |
| 05/10/2019 | EAW | BL | Emails to/from A. Kornfeld, defendants' counsel and deponents re: depositions and deposition subpoenas. | 0.70 | 775.00 | $542.50 |
| 05/10/2019 | EAW | BL | Document review and deposition preparation (Rutan). | 5.90 | 775.00 | $4,572.50 |
| 05/10/2019 | EAW | BL | Draft depositon subpoenas to W. Meehan and Rutan & Tucker. | 1.20 | 775.00 | $930.00 |
| 05/10/2019 | EAW | BL | Telephone call with A. Kornfeld and A. Friedman re: deposition preparation. | 0.50 | 775.00 | $387.50 |
| 05/10/2019 | BEL | BL | Review documents and prepare for depositions. | 2.40 | 795.00 | $1,908.00 |
| 05/10/2019 | JJK | BL | Emails Wagner on deposition prep. | 0.10 | 850.00 | $85.00 |
| 05/10/2019 | AJK | BL | Prepare for mediation. | 1.90 | 1,095.00 | $2,080.50 |
| 05/10/2019 | AJK | BL | Call with A. Friedman. | 0.50 | 1,095.00 | $547.50 |
| 05/11/2019 | AJK | BL | Prepare for mediation. | 3.80 | 1,095.00 | $4,161.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 122400

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2019 | GNB | BL | Review documents for depositions of Scott Gibson and Lewis & Ellis (.5); Email with Michelle Cano regarding sorting, printing, and shipping of same (.3). | 0.80 | 775.00 | $620.00 |
| 05/11/2019 | BEL | BL | Emails regarding assembly of documents for depositions. | 0.20 | 795.00 | $159.00 |
| 05/11/2019 | EAW | BL | Document review and deposition preparation (Meehan/Rutan, Covelli, PBGC and ALD). | 10.60 | 775.00 | $8,215.00 |
| 05/12/2019 | EAW | BL | Document review and deposition preparation (Rutan, ALD, RiskReg and Covelli). | 8.80 | 775.00 | $6,820.00 |
| 05/12/2019 | EAW | BL | Emails to/from A. Kornfeld, H. Zail and deposition preparation team re: document review and deposition preparation. | 0.60 | 775.00 | $465.00 |
| 05/12/2019 | GNB | BL | Review emails from Elissa A. Wagner regarding deposition strategy. | 0.20 | 775.00 | $155.00 |
| 05/12/2019 | AJK | BL | Prepare for mediation. | 1.60 | 1,095.00 | $1,752.00 |
| 05/13/2019 | AJK | BL | Attend meeting with opposing counsel re settlement. | 1.50 | 1,095.00 | $1,642.50 |
| 05/13/2019 | GNB | BL | Prepare outline for depositions of Scott Gibson and Lewis & Ellis. | 3.40 | 775.00 | $2,635.00 |
| 05/13/2019 | GNB | BL | Email with Elissa A. Wagner regarding Rutan and Meehan depositions. | 0.20 | 775.00 | $155.00 |
| 05/13/2019 | GNB | BL | Email with Beth E. Levine regarding ALD document searches. | 0.10 | 775.00 | $77.50 |
| 05/13/2019 | GNB | BL | Telephone conference with Elissa A. Wagner regarding depositions of Rutan, Meehan, and ALD. | 0.30 | 775.00 | $232.50 |
| 05/13/2019 | GNB | BL | Email David Harper and Laura Horton at Haynes & Boone (Dallas) regarding coordination of deposition on May 22; Email Melisa DesJardien regarding same. | 0.10 | 775.00 | $77.50 |
| 05/13/2019 | GNB | BL | Email with Elissa A. Wagner and Melisa DesJardien regarding previously marked deposition exhibits. | 0.30 | 775.00 | $232.50 |
| 05/13/2019 | JJK | BL | Emails Wagner on depo. schedule matters. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    16

Invoice 122400

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2019 | EAW | BL | Document review and depositon preparation (Rutan, L&E and Covelli), and related emails to/from deposition preparation team. | 5.40 | 775.00 | $4,185.00 |
| 05/13/2019 | EAW | BL | Telephone calls with A. Kornfeld re: mediation and deposition preparation. | 1.20 | 775.00 | $930.00 |
| 05/13/2019 | EAW | BL | Telephone call and related emails to/from G. Brown re: deposition preparation. | 0.50 | 775.00 | $387.50 |
| 05/13/2019 | EAW | BL | Telephone call with Rutan & Tucker re: OCUC's deposition subpoena. | 0.30 | 775.00 | $232.50 |
| 05/13/2019 | EAW | BL | Research re: deposition subpoenas to Rutan/Meehan. | 1.70 | 775.00 | $1,317.50 |
| 05/13/2019 | EAW | BL | Revise and coordinate personal service of deposition subpoenas on Meehan/Rutan. | 0.70 | 775.00 | $542.50 |
| 05/13/2019 | EAW | BL | Emails to/from defendants' counsel and deponents' counsel re: deposition of Meehan/Rutan. | 0.50 | 775.00 | $387.50 |
| 05/13/2019 | BEL | BL | Emails with Gillian N. Brown regarding ALD documents. | 0.20 | 795.00 | $159.00 |
| 05/13/2019 | BEL | BL | Review documents and prepare for depositions. | 3.70 | 795.00 | $2,941.50 |
| 05/14/2019 | BEL | BL | Review documents and prepare for depositions. | 5.90 | 795.00 | $4,690.50 |
| 05/14/2019 | BEL | BL | Emails and telephone conferences with Legal Vision regarding saved searches. | 0.60 | 795.00 | $477.00 |
| 05/14/2019 | RJF | BL | Telephone conferences and emails Alan J. Kornfeld regarding mediation of D&O claims. | 0.80 | 1,145.00 | $916.00 |
| 05/14/2019 | EAW | BL | Draft settlement term sheet; and emails and telephone calls with A. Kornfeld, PBGC, L. Singer (JAMS) and defendants' counsel re: same. | 3.40 | 775.00 | $2,635.00 |
| 05/14/2019 | EAW | BL | Research and draft emergency motion to stay discovery. | 6.70 | 775.00 | $5,192.50 |
| 05/14/2019 | EAW | BL | Document review and deposition preparation (Meehan/Rutan, ALD and Covelli). | 5.50 | 775.00 | $4,262.50 |
| 05/14/2019 | JJK | BL | Emails Levine on important litigation docs. (0.1); review docs. and finish depo. outlines. | 8.50 | 850.00 | $7,225.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    17
Invoice 122400
May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2019 | GNB | BL | Review and finalize exhibits for depositions of Scott Gibson and Lewis & Ellis. | 2.80 | 775.00 | $2,170.00 |
| 05/14/2019 | GNB | BL | Email with Laura Horton at HaynesBoone in Dallas regarding May 22 deposition of Gibson. | 0.10 | 775.00 | $77.50 |
| 05/14/2019 | GNB | BL | Telephone conference with Joy at Rainmaker regarding deposition exhibits for May 22 Gibson deposition in Dallas. | 0.10 | 775.00 | $77.50 |
| 05/14/2019 | GNB | BL | Review settlement term sheet with Defendants Kushner and Spitz; Email with Elissa A. Wagner regarding deposition scheduling. | 0.10 | 775.00 | $77.50 |
| 05/14/2019 | GNB | BL | Email with Melisa DesJardien regarding deposition exhibit binder for May 22 deposition of Gibson. | 0.10 | 775.00 | $77.50 |
| 05/14/2019 | GNB | BL | Email with Elissa A. Wagner regarding papers for emergency motion for stay. | 0.10 | 775.00 | $77.50 |
| 05/14/2019 | AJK | BL | Prepare for and attend mediation. | 10.50 | 1,095.00 | $11,497.50 |
| 05/14/2019 | AJK | BL | Analysis of going forward issues. | 0.70 | 1,095.00 | $766.50 |
| 05/15/2019 | AJK | BL | Analysis of discovery issues. | 0.60 | 1,095.00 | $657.00 |
| 05/15/2019 | AJK | BL | Call with Covelli counsel re stay. | 0.20 | 1,095.00 | $219.00 |
| 05/15/2019 | AJK | BL | Call with chambers re emergency hearing. | 0.10 | 1,095.00 | $109.50 |
| 05/15/2019 | AJK | BL | Attention to emergency motion. | 0.60 | 1,095.00 | $657.00 |
| 05/15/2019 | AJK | BL | Further attention to emergency motion. | 0.30 | 1,095.00 | $328.50 |
| 05/15/2019 | GNB | BL | Email with Elissa A. Wagner regarding settlement with Defendants Kushner and Spitz, related emergency stay, and impact on upcoming depositions. | 0.30 | 775.00 | $232.50 |
| 05/15/2019 | JJK | BL | Review produced documents and prepare notes/outlines. | 6.00 | 850.00 | $5,100.00 |
| 05/15/2019 | EAW | BL | Deposition preparation (Rutan/Meehan). | 0.80 | 775.00 | $620.00 |
| 05/15/2019 | EAW | BL | Review Rutan/Meehan objections to deposition subpoenas; and emails to/from A. Kornfeld and G. Brown re: same. | 0.30 | 775.00 | $232.50 |
| 05/15/2019 | EAW | BL | Telephone calls with A. Kornfeld re: settlement and motions to stay proceedings pending finalization of settlement. | 1.90 | 775.00 | $1,472.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 122400

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2019 | EAW | BL | Draft, revise and coordinate filing and service of motions to stay discovery. | 5.90 | 775.00 | $4,572.50 |
| 05/15/2019 | EAW | BL | Telephone calls (with A. Kornfeld) to USBC re: emergency motions to stay discovery. | 0.20 | 775.00 | $155.00 |
| 05/15/2019 | EAW | BL | Telephone call with A. Kornfeld and counsel for Covelli, et al. re: stay of discovery and related matters. | 0.30 | 775.00 | $232.50 |
| 05/15/2019 | EAW | BL | Emails to/from defendants' counsel and A. Friedman re: settlement and requested stay of discovery. | 0.50 | 775.00 | $387.50 |
| 05/15/2019 | EAW | BL | Emails and voicemails to/from deposition preparation team re: deposition preparation, document review, and status of litigation. | 0.90 | 775.00 | $697.50 |
| 05/15/2019 | EAW | BL | Attention to status of deposition subpoenas served by OCUC. | 0.30 | 775.00 | $232.50 |
| 05/15/2019 | RJF | BL | Conference Alan J. Kornfeld regarding settlement, next steps. | 0.50 | 1,145.00 | $572.50 |
| 05/15/2019 | BEL | BL | Review documents and prepare for depositions. | 4.80 | 795.00 | $3,816.00 |
| 05/16/2019 | BEL | BL | Review motion. | 0.20 | 795.00 | $159.00 |
| 05/16/2019 | BEL | BL | Telephone conference with E. Wagner and Gillian N. Brown regarding status. | 0.60 | 795.00 | $477.00 |
| 05/16/2019 | BEL | BL | Review documents. | 3.90 | 795.00 | $3,100.50 |
| 05/16/2019 | EAW | BL | Deposition preparation (Rutan/Meehan); and emails to/from defendants' counsel re: same. | 3.30 | 775.00 | $2,557.50 |
| 05/16/2019 | EAW | BL | Telephone calls with A. Kornfeld re: depositions and motion to stay discovery. | 0.30 | 775.00 | $232.50 |
| 05/16/2019 | EAW | BL | Emails to/from J. Dulberg, G. Brown and B. Levine re: deposition preparation and motion to stay discovery. | 0.60 | 775.00 | $465.00 |
| 05/16/2019 | EAW | BL | Draft notice of hearing on motion to stay discovery and declaration re: notice of hearing on motion to stay discovery. | 0.70 | 775.00 | $542.50 |
| 05/16/2019 | EAW | BL | Telephone call with A. Friedman and R. O'Dea re: depositon of Meehan/Rutan. | 0.60 | 775.00 | $465.00 |
| 05/16/2019 | EAW | BL | Telephone calls to Court (emergency motion contacts) re: motion to stay discovery. | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 122400

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2019 | EAW | BL | Email to A. Friedman re: pending settlement, motion to stay discovery and deposition of Rutan/Meehan. | 0.10 | 775.00 | $77.50 |
| 05/16/2019 | EAW | BL | Research re: aiding and abetting claims (Covelli, et al.). | 0.60 | 775.00 | $465.00 |
| 05/16/2019 | EAW | BL | Draft settlement agreement (Spitz/Kushner). | 2.10 | 775.00 | $1,627.50 |
| 05/16/2019 | EAW | BL | Telephone call with G. Brown and B. Levine re: deposition preparation and pending settlement. | 0.70 | 775.00 | $542.50 |
| 05/16/2019 | JJK | BL | Review produced documents and prepare notes/outlines; emails Wagner, Brown on litigation issues. | 7.90 | 850.00 | $6,715.00 |
| 05/16/2019 | GNB | BL | Telephone conference with Beth E. Levine and Elissa A. Wagner regarding discovery and pending motion for emergency stay. | 0.70 | 775.00 | $542.50 |
| 05/16/2019 | GNB | BL | Email with Melisa DesJardien regarding provisional plans for May 22 deposition of Scott Gibson in Dallas (.1); Email with Elissa A. Wagner regarding same (.2). | 0.30 | 775.00 | $232.50 |
| 05/16/2019 | GNB | BL | Email Jonathan J. Kim regarding potential exhibits for deposition of Randy Ings. | 0.10 | 775.00 | $77.50 |
| 05/16/2019 | AJK | BL | Attention to settlement documentation issues. | 0.60 | 1,095.00 | $657.00 |
| 05/17/2019 | AJK | BL | Attention to scheduling and stay issues. | 0.40 | 1,095.00 | $438.00 |
| 05/17/2019 | GNB | BL | Draft outline for deposition of Scott Gibson/Lewis & Ellis. | 1.60 | 775.00 | $1,240.00 |
| 05/17/2019 | GNB | BL | Email with Elissa A. Wagner regarding order granting emergency motion for stay of discovery and related discovery issues (.3); Email with Melisa DesJardien regarding same (.1). | 0.40 | 775.00 | $310.00 |
| 05/17/2019 | GNB | BL | Email with Laura Horton regarding deposition on May 22 at Haynes Boone. | 0.10 | 775.00 | $77.50 |
| 05/17/2019 | JJK | BL | Review produced documents and prepare notes/outlines; emails Wagner on case status. | 6.10 | 850.00 | $5,185.00 |
| 05/17/2019 | EAW | BL | Emails to/from defendants' counsel, deponents' counsel and deposition preparation team re: depositions and motion to stay discovery. | 1.50 | 775.00 | $1,162.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     20

Invoice 122400

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2019 | EAW | BL | Deposition preparation (Rutan/Meehan). | 2.20 | 775.00 | $1,705.00 |
| 05/17/2019 | EAW | BL | Telephone calls with A. Kornfeld re: depositions, settlement agreement and motion to stay discovery. | 1.10 | 775.00 | $852.50 |
| 05/17/2019 | EAW | BL | Draft settlement agreement (Kushner/Spitz). | 0.90 | 775.00 | $697.50 |
| 05/17/2019 | EAW | BL | Draft stipulation and proposed order re: motion to stay discovery. | 2.20 | 775.00 | $1,705.00 |
| 05/17/2019 | EAW | BL | Review order granting motion to stay discovery and circulate to internal PSZJ team and Debtors' counsel. | 0.30 | 775.00 | $232.50 |
| 05/17/2019 | EAW | BL | Draft and coordinate service of notices re: stay of discovery; and coordinate cancellation of depositions. | 1.10 | 775.00 | $852.50 |
| 05/19/2019 | GNB | BL | Email with Melisa DesJardien regarding witness exhibit binders; Email Elissa A. Wagner regarding discovery deadlines. | 0.10 | 775.00 | $77.50 |
| 05/20/2019 | EAW | BL | Research re: (i) dismissal with/without prejudice and (ii) good faith settlement motions. | 3.20 | 775.00 | $2,480.00 |
| 05/20/2019 | EAW | BL | Telephone calls with A. Kornfeld re: settlement agreement and related issues. | 0.70 | 775.00 | $542.50 |
| 05/20/2019 | EAW | BL | Draft settlement agreement (Kushner/Spitz). | 3.70 | 775.00 | $2,867.50 |
| 05/20/2019 | EAW | BL | Emails to/from deposition preparation team and deponents' counsel re: stay of discovery. | 0.20 | 775.00 | $155.00 |
| 05/20/2019 | EAW | BL | Review transcript of Chinn deposition; and email to TSG re: same. | 0.90 | 775.00 | $697.50 |
| 05/21/2019 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: settlement agreement. | 0.20 | 775.00 | $155.00 |
| 05/21/2019 | EAW | BL | Draft settlement agreement (Kushner/Spitz). | 0.60 | 775.00 | $465.00 |
| 05/21/2019 | EAW | BL | Attention to status of document productions, document review and related matters, in preparation for discovery stay. | 0.80 | 775.00 | $620.00 |
| 05/21/2019 | BEL | BL | Review documents and prepare for deposition. | 1.50 | 795.00 | $1,192.50 |
| 05/21/2019 | AJK | BL | Review emails re financial disclosures. | 0.10 | 1,095.00 | $109.50 |
| 05/22/2019 | AJK | BL | Calls with J. Ruderman re settlement issue. | 0.10 | 1,095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Freedom Communications II OCC

Invoice 122400

Client 29266.00002

May 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2019 | AJK | BL | Call with K. Salour re financial disclosures. | 0.20 | 1,095.00 | $219.00 |
| 05/22/2019 | BEL | BL | Review documents and prepare for depositions. | 2.80 | 795.00 | $2,226.00 |
| 05/22/2019 | EAW | BL | Review and incorporate proposed language for settlement agreement (Kushner/Spitz); and emails to/from A. Kornfeld, J. Ruderman and K. Salour re: same. | 0.30 | 775.00 | $232.50 |
| 05/23/2019 | EAW | BL | Review docket updates for PBGC litigation and LT Funding bankruptcy case. | 0.10 | 775.00 | $77.50 |
| 05/23/2019 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement (Kushner/Spitz). | 0.20 | 775.00 | $155.00 |
| 05/23/2019 | EAW | BL | Revise and circulate draft settlement agreement (Kushner/Spitz). | 2.50 | 775.00 | $1,937.50 |
| 05/23/2019 | BEL | BL | Review documents and prepare for depositions. | 3.80 | 795.00 | $3,021.00 |
| 05/24/2019 | JJK | BL | Review produced documents for Kushner litigation. | 6.00 | 850.00 | $5,100.00 |
| 05/28/2019 | JJK | BL | Review produced documents in Kushner litigation. | 4.90 | 850.00 | $4,165.00 |
| 05/29/2019 | JJK | BL | Review produced documents in Kushner litigation. | 4.50 | 850.00 | $3,825.00 |
| 05/29/2019 | EAW | BL | Emails to/from A. Kornfeld and defendants' counsel re: settlement negotiations (Christian) and settlement documentation (Kushner/Spitz). | 0.10 | 775.00 | $77.50 |
| 05/30/2019 | EAW | BL | Emails to/from PBGC and defendants' counsel re: settlement agreement. | 0.10 | 775.00 | $77.50 |
| 05/30/2019 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement and related motions. | 0.10 | 775.00 | $77.50 |
| 05/30/2019 | EAW | BL | Document review and deposition preparation (Covelli, ALD, Meehan/Rutan and Casey/Locke Lord). | 1.90 | 775.00 | $1,472.50 |
| 05/30/2019 | EAW | BL | Draft motion to approve settlement agreement (Kushner/Spitz). | 1.40 | 775.00 | $1,085.00 |
| 05/30/2019 | BEL | BL | Review documents and prepare for depositions. | 1.20 | 795.00 | $954.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:     22
Freedom Communications II OCC                                    Invoice 122400
Client 29266.00002                                              May 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2019 | JJK | BL | Review produced documents in Kushner litigation. | 6.90 | 850.00 | $5,865.00 |
| 05/31/2019 | EAW | BL | Draft motion to approve settlement agreement (Kushner/Spitz). | 0.50 | 775.00 | $387.50 |
| 05/31/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: draft settlement agreement. | 0.20 | 775.00 | $155.00 |
| 05/31/2019 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement and related issues. | 0.10 | 775.00 | $77.50 |
| 05/31/2019 | EAW | BL | Attention to correction of docket entry re: next status conference. | 0.10 | 775.00 | $77.50 |
| 05/31/2019 | EAW | BL | Emails to/from G. Brown re: document review and deposition preparation. | 0.10 | 775.00 | $77.50 |
| | | | | 441.80 | | $372,946.00 |

### Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2019 | JWD | CA | Review MOR and R Newman response from earlier this week regarding litigation | 0.20 | 850.00 | $170.00 |
| 05/20/2019 | JJK | CA | Emails Wagner on litigation stay order and review. | 0.10 | 850.00 | $85.00 |
| 05/21/2019 | JWD | CA | Emails with professionals regarding case status | 0.20 | 850.00 | $170.00 |
| | | | | 0.50 | | $425.00 |

### General Creditors' Committee

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2019 | JWD | GC | Draft email to Committee regarding Garcia settlement | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2019 | JWD | LN | Call with David Meadows re update | 0.10 | 850.00 | $85.00 |
| 05/14/2019 | JWD | LN | Emails with Alan Kornfeld re litigation status | 0.10 | 850.00 | $85.00 |
| 05/14/2019 | JWD | LN | Call with Alan Friedman regarding litigation status | 0.10 | 850.00 | $85.00 |
| 05/15/2019 | JWD | LN | Call w R Feinstein re litigation status | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

Freedom Communications II OCC

Invoice 122400

Client 29266.00002

May 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2019 | JWD | LN | Respond to Elissa Wagner email regarding litigation issue | 0.10 | 850.00 | $85.00 |
| | | | | 0.50 | | $425.00 |

**Non-Working Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2019 | EAW | NT | Travel from Phoenix to Memphis for deposition of L. Chinn/FICC. (Billed at 1/2 normal rate) | 6.60 | 387.50 | $2,557.50 |
| 05/08/2019 | EAW | NT | Travel (Memphis to Phoenix) from deposition of L. Chinn/FICC. Billed at 1/2 normal rate) | 6.50 | 387.50 | $2,518.75 |
| 05/13/2019 | AJK | NT | Non-working travel to mediation. (Billed at 1/2 normal rate) | 3.40 | 547.50 | $1,861.50 |
| 05/15/2019 | AJK | NT | Return travel. Billed at 1/2 normal rate) | 9.50 | 547.50 | $5,201.25 |
| | | | | 26.00 | | $12,139.00 |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2019 | AJK | TR | Travel to Washington D.C. (working, including preparation for mediation). Billed at 1/2 normal rate) | 6.00 | 547.50 | $3,285.00 |
| | | | | 6.00 | | $3,285.00 |

TOTAL SERVICES FOR THIS MATTER:                          $405,956.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    24

Invoice 122400

May 31, 2019

---

### Expenses

| | | | |
|---|---|---|---|
| 03/19/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 1.17 |
| 04/01/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 2.37 |
| 04/02/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 2.25 |
| 04/03/2019 | CC | Conference Call [E105]  AT&T Conference Call, AJK | 20.21 |
| 04/03/2019 | CC | Conference Call [E105]  AT&T Conference Call, AJK | 10.96 |
| 04/05/2019 | CC | Conference Call [E105]  AT&T Conference Call, AJK | 29.37 |
| 04/05/2019 | CC | Conference Call [E105]  AT&T Conference Call, AJK | 29.85 |
| 04/08/2019 | FE | Federal Express [E108] EAW | 33.00 |
| 04/09/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 13.38 |
| 04/10/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 8.76 |
| 04/12/2019 | CC | Conference Call [E105] AT&T Conference Call, JWD | 4.58 |
| 04/12/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 5.08 |
| 04/16/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 45.98 |
| 04/18/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 7.54 |
| 04/22/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 3.49 |
| 04/23/2019 | AT | Auto Travel Expense [E109]  KLS Transportation Services,Inv.1209030, FromLAX to Intercontinental Hotel, EAW | 160.66 |
| 04/24/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 10.03 |
| 04/24/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 46.40 |
| 04/25/2019 | AT | Auto Travel Expense [E109] ]  KLS Transportation Services,Inv.1209030, From LA office to LAX, EAW | 118.90 |
| 04/25/2019 | FE | 29266.00002 FedEx Charges for 04-25-19 | 99.12 |
| 04/25/2019 | FE | 29266.00002 FedEx Charges for 04-25-19 | 74.26 |
| 04/25/2019 | FE | 29266.00002 FedEx Charges for 04-25-19 | 84.64 |
| 04/25/2019 | FE | 29266.00002 FedEx Charges for 04-25-19 | 39.45 |
| 04/25/2019 | FE | 29266.00002 FedEx Charges for 04-25-19 | 31.96 |
| 04/26/2019 | FE | 29266.00002 FedEx Charges for 04-26-19 | 10.01 |
| 04/28/2019 | AT | Auto Travel Expense [E109] ]  KLS Transportation Services,Inv.1209030, AJK residence to LAX | 118.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Freedom Communications II OCC                                       Invoice 122400
Client 29266.00002                                                 May 31, 2019

| | | | |
|---|---|---|---|
| 04/28/2019 | AT | Auto Travel Expense [E109] ]  KLS Transportation Services,Inv.1209030, From SFO to Le Meridien Hotel, AJK | 170.50 |
| 04/29/2019 | AT | Auto Travel Expense [E109] From Le Meridien Hotel to SFO, AJK | 164.50 |
| 04/29/2019 | AT | Auto Travel Expense [E109] ]  KLS Transportation Services,Inv.1209030, From LAX to AJK residence | 138.90 |
| 04/29/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 33.59 |
| 04/29/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 43.47 |
| 04/29/2019 | FE | 29266.00002 FedEx Charges for 04-29-19 | 38.13 |
| 04/29/2019 | TR | Transcript [E116] TSG Reporting, Inc. Inv. 665369, GNB | 675.00 |
| 04/30/2019 | FE | 29266.00002 FedEx Charges for 04-30-19 | 9.83 |
| 04/30/2019 | FE | 29266.00002 FedEx Charges for 04-30-19 | 10.01 |
| 04/30/2019 | FE | 29266.00002 FedEx Charges for 04-30-19 | 57.05 |
| 04/30/2019 | FE | 29266.00002 FedEx Charges for 04-30-19 | 79.42 |
| 04/30/2019 | BM | Business Meal [E111] Taam Tov Restaurant, working meal, BEL | 34.28 |
| 05/01/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/01/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 05538 | 60.00 |
| 05/02/2019 | OS | ABC Process Server Fees, AJK | 747.00 |
| 05/02/2019 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 05/02/2019 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 05/02/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 05/02/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 05/02/2019 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 05/02/2019 | RE | ( 160 @0.20 PER PG) | 32.00 |
| 05/02/2019 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 05/02/2019 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 05/02/2019 | RE | ( 35 @0.20 PER PG) | 7.00 |
| 05/02/2019 | RE | ( 50 @0.20 PER PG) | 10.00 |
| 05/02/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/02/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
Freedom Communications II OCC                                        Invoice 122400
Client 29266.00002                                                   May 31, 2019

---

| 05/02/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 05/02/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/02/2019 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 05/02/2019 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 05/02/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 05/02/2019 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 05/02/2019 | RE | ( 160 @0.20 PER PG) | 32.00 |
| 05/02/2019 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 05/02/2019 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 05/02/2019 | FE | 29266.00002 FedEx Charges for 05-02-19 | 62.78 |
| 05/02/2019 | FE | 29266.00002 FedEx Charges for 05-02-19 | 110.28 |
| 05/02/2019 | TE | Travel Expense [E110] Travel Agency Fee, AJK | 50.00 |
| 05/02/2019 | AF | Air Fare [E110] United Airlines, Tkt 01673563927696, LAX/Dulles/Newark/LAX (reduced to full fare coach; departure 5/13/19, AJK | 3,896.00 |
| 05/02/2019 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 05/02/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 05/02/2019 | RE | ( 160 @0.20 PER PG) | 32.00 |
| 05/02/2019 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 05/02/2019 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 05/02/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/02/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 05/02/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 05/02/2019 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 05/02/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 05/02/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 05/02/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 05/02/2019 | RE | ( 75 @0.20 PER PG) | 15.00 |
| 05/02/2019 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 05/02/2019 | RE | ( 34 @0.20 PER PG) | 6.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:    27
Freedom Communications II OCC                              Invoice 122400
Client 29266.00002                                        May 31, 2019

---

| 05/02/2019 | RE  | ( 1 @0.20 PER PG)             | 0.20 |
| 05/02/2019 | RE  | ( 5 @0.20 PER PG)             | 1.00 |
| 05/02/2019 | RE  | ( 1 @0.20 PER PG)             | 0.20 |
| 05/02/2019 | RE  | ( 2 @0.20 PER PG)             | 0.40 |
| 05/02/2019 | RE  | ( 15 @0.20 PER PG)            | 3.00 |
| 05/02/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)   | 0.30 |
| 05/02/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)   | 0.40 |
| 05/02/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)   | 0.40 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |
| 05/02/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)  | 1.00 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)   | 0.40 |
| 05/02/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)   | 0.60 |
| 05/02/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG)  | 1.30 |
| 05/02/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |
| 05/02/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)   | 0.40 |
| 05/02/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)   | 0.30 |
| 05/02/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |
| 05/02/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)   | 0.40 |
| 05/02/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)   | 0.30 |
| 05/02/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)   | 0.50 |
| 05/02/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)   | 0.30 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)   | 0.80 |
| 05/02/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)   | 0.60 |
| 05/02/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)   | 0.30 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    28
Freedom Communications II OCC                              Invoice 122400
Client 29266.00002                                        May 31, 2019

---

| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/02/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/02/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/02/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/02/2019 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 05/02/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/02/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/02/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/02/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/02/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/03/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    29
Freedom Communications II OCC                                        Invoice 122400
Client 29266.00002                                                   May 31, 2019

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 05/03/2019 | FE | 29266.00002 FedEx Charges for 05-03-19 | 479.36 |
| 05/03/2019 | OS | The UPS Store, EAW | 127.38 |
| 05/05/2019 | TE | Travel Expense [E110] American Airlines (seat change), EAW | 49.62 |
| 05/05/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/06/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/06/2019 | BM | Business Meal [E111] Domino's Pizza, working meal, EAW | 76.03 |
| 05/06/2019 | BM | Business Meal [E111] Blooming Poplar, working meal, EAW | 22.33 |
| 05/06/2019 | AT | Auto Travel Expense [E109] Uber Transportation Service (3 trips) EAW | 27.60 |
| 05/07/2019 | BM | Business Meal [E111] Blues city General Store, working meal, EAW | 6.56 |
| 05/07/2019 | BM | Business Meal [E111]Blooming Poplar, working meal, EAW | 5.71 |
| 05/07/2019 | AT | Auto Travel Expense [E109] Elite Transportation Service, Inv. 1772850, BEL | 73.81 |
| 05/07/2019 | AT | Auto Travel Expense [E109] Uber Transportation Service (4 trips) EAW | 76.31 |
| 05/07/2019 | BM | Business Meal [E111] Kosher Deluxe, working meal, BEL | 40.39 |
| 05/07/2019 | CL | 29266.00002 CourtLink charges for 05-07-19 | 98.63 |
| 05/07/2019 | TR | Transcript [E116] TSG Reporting, Inc., Inv. 807334,EAW | 1,127.50 |
| 05/07/2019 | TR | Transcript [E116]TSG Reporting, Inc., Inv. 807334, EAW | 2,564.75 |
| 05/07/2019 | FE | 29266.00002 FedEx Charges for 05-07-19 | 130.90 |
| 05/08/2019 | FE | 29266.00002 FedEx Charges for 05-08-19 | 10.03 |
| 05/08/2019 | TE | Travel Expense [E110]American Airlines (baggage fee) EAW | 30.00 |
| 05/08/2019 | FE | Federal Express [E108] EAW | 163.28 |
| 05/08/2019 | BM | Business Meal [E111] Memphis Airport, working meal, EAW | 19.88 |
| 05/08/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/09/2019 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 05/09/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/09/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:    30
Freedom Communications II OCC                              Invoice 122400
Client 29266.00002                                        May 31, 2019

---

| 05/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/09/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/09/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/09/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/09/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/09/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/09/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/09/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/09/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/09/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/09/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/09/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/09/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                               Page:    31
Freedom Communications II OCC                                   Invoice 122400
Client 29266.00002                                             May 31, 2019

| | | | |
|---|---|---|---|
| 05/09/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2019 | BM | Business Meal [E111] Capital Grilled, working meal, EAW | 188.03 |
| 05/09/2019 | AP | Sky Hargbor Parking, EAW | 81.00 |
| 05/09/2019 | RE | ( 156 @0.20 PER PG) | 31.20 |
| 05/09/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 05/09/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 05/09/2019 | RE | ( 168 @0.20 PER PG) | 33.60 |
| 05/09/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 05/09/2019 | RE | ( 324 @0.20 PER PG) | 64.80 |
| 05/09/2019 | RE | ( 204 @0.20 PER PG) | 40.80 |
| 05/09/2019 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 05/09/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 05/09/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 05/10/2019 | HT | Hotel Expense [E110] Embassy Suites Memphis, EAW | 528.44 |
| 05/10/2019 | TE | Travel Expense [E110] American Airlines (baggage fee) EAW | 30.00 |
| 05/10/2019 | TE | Travel Expense [E110]Travel Agency Fee, EAW | 50.00 |
| 05/12/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/13/2019 | LN | 29266.00002 Lexis Charges for 05-13-19 | 70.72 |
| 05/14/2019 | FE | Federal Express [E108] 775220054575 | 82.72 |
| 05/14/2019 | OS | Thomas Court Services, Inv. 3364176, M. Kulick | 165.00 |
| 05/14/2019 | FE | 29266.00002 FedEx Charges for 05-14-19 | 118.89 |
| 05/14/2019 | FE | 29266.00002 FedEx Charges for 05-14-19 | 173.78 |
| 05/14/2019 | FE | 29266.00002 FedEx Charges for 05-14-19 | 15.75 |
| 05/14/2019 | FE | 29266.00002 FedEx Charges for 05-14-19 | 36.08 |
| 05/14/2019 | FE | 29266.00002 FedEx Charges for 05-14-19 | 38.88 |
| 05/14/2019 | FE | 29266.00002 FedEx Charges for 05-14-19 | 36.08 |
| 05/14/2019 | FE | 29266.00002 FedEx Charges for 05-14-19 | 36.08 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | |
|---|---|---|---|
| 05/14/2019 | RE | ( 150 @0.20 PER PG) | 30.00 |
| 05/14/2019 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/14/2019 | RE | ( 1053 @0.20 PER PG) | 210.60 |
| 05/14/2019 | RE | ( 125 @0.20 PER PG) | 25.00 |
| 05/14/2019 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 05/14/2019 | RE | ( 1570 @0.20 PER PG) | 314.00 |
| 05/14/2019 | RE | ( 165 @0.20 PER PG) | 33.00 |
| 05/14/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/14/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/14/2019 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/14/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 05/14/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 05/14/2019 | RE | ( 150 @0.20 PER PG) | 30.00 |
| 05/14/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/14/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/14/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/14/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/14/2019 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 05/14/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2019 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 05/14/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/14/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/14/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/14/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/14/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                    Page:    33
Freedom Communications II OCC                        Invoice 122400
Client 29266.00002                                   May 31, 2019

---

| 05/14/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 05/14/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/14/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/14/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/14/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/14/2019 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/14/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/14/2019 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 05/14/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/14/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/14/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/14/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/14/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/14/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/14/2019 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 05/14/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2019 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/15/2019 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/15/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/15/2019 | BM | Business Meal [E111] Mr. Broadway Kosher,  working meal, BEL | 66.33 |
| 05/15/2019 | FE | 29266.00002 FedEx Charges for 05-15-19 | 14.76 |
| 05/16/2019 | LN | 29266.00002 Lexis Charges for 05-16-19 | 28.99 |
| 05/16/2019 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 05/17/2019 | RE2 | SCAN/COPY ( 844 @0.10 PER PG) | 84.40 |
| 05/17/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    34

Invoice 122400

May 31, 2019

| 05/17/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 05/17/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/17/2019 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 05/17/2019 | RE | ( 44 @0.20 PER PG) | 8.80 |
| 05/18/2019 | HT | Hotel Expense [E110] Double Tree Hotel, EAW | 143.11 |
| 05/20/2019 | LN | 29266.00002 Lexis Charges for 05-20-19 | 28.99 |
| 05/20/2019 | OS | Drop Off Inc. Attorney Service, courtesy copies to Judge Wallace, WNL | 103.44 |
| 05/20/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/21/2019 | FE | 29266.00002 FedEx Charges for 05-21-19 | 27.22 |
| 05/21/2019 | FE | 29266.00002 FedEx Charges for 05-21-19 | 26.77 |
| 05/21/2019 | FE | 29266.00002 FedEx Charges for 05-21-19 | 27.22 |
| 05/21/2019 | FE | 29266.00002 FedEx Charges for 05-21-19 | 26.77 |
| 05/24/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Total Expenses for this Matter                    $16,000.68

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    35
Invoice 122400
May 31, 2019

## A/R STATEMENT

Outstanding Balance from prior invoices as of 05/31/2019          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |
| 120881 | 11/30/2018 | $405,920.50 | $1,867.45 | $407,787.95 |
| 120999 | 12/31/2018 | $489,732.50 | $3,120.77 | $492,853.27 |
| 121652 | 01/31/2019 | $318,889.50 | $61,724.67 | $380,614.17 |
| 121653 | 02/28/2019 | $237,378.50 | $524.03 | $237,902.53 |
| 121924 | 03/31/2019 | $390,091.50 | $20,330.67 | $410,422.17 |
| 122209 | 04/30/2019 | $680,464.21 | $41,853.55 | $722,317.76 |

Total Amount Due on Current and Prior Invoices:          $4,675,951.53


PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

June 30, 2019

Invoice    122663
Client    29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2019

| | |
|---|---:|
| FEES | $52,997.00 |
| EXPENSES | $6,762.74 |
| TOTAL CURRENT CHARGES | $59,759.74 |
| BALANCE FORWARD | $4,675,951.53 |
| TOTAL BALANCE DUE | $4,735,711.27 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Invoice 122663

June 30, 2019

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 6.40 | $7,008.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 1.10 | $935.00 |
| BEL | Levine, Beth E. | Counsel | 795.00 | 5.90 | $4,690.50 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 43.00 | $33,325.00 |
| GNB | Brown, Gillian N. | Counsel | 775.00 | 1.00 | $775.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 6.20 | $4,929.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 1.10 | $434.50 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 2.40 | $900.00 |
| | | | | 67.10 | $52,997.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 122663

June 30, 2019

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 8.60 | $5,829.00 |
| BL | Bankruptcy Litigation | 56.20 | $45,721.00 |
| CA | Case Administration | 0.20 | $170.00 |
| CO | Claims Administration and Objections | 0.30 | $255.00 |
| CP | PSZJ Compensation | 1.40 | $689.50 |
| FE | Fee/Employment Application | 0.10 | $77.50 |
| FN | Financing/Cash Collateral/Cash Management | 0.20 | $170.00 |
| LN | Litigation (Non-Bankruptcy) | 0.10 | $85.00 |
| | | 67.10 | $52,997.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 122663

June 30, 2019

---

### Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare | $3,493.00 |
| Auto Travel Expense | $74.70 |
| Working Meals | $0.00 |
| Conference Call | $103.61 |
| CourtLink | $103.84 |
| Federal Express | $9.92 |
| Hotel Expense | $2,087.05 |
| Lexis/Nexis- Legal Research | $82.04 |
| Pacer - Court Research | $107.80 |
| Postage | $87.10 |
| Reproduction Expense | $551.20 |
| Reproduction Scan Expense - @0.10 per page | $22.50 |
| Online Research | $10.00 |
| Travel Expense | $29.98 |
| | $6,762.74 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Freedom Communications II OCC

Invoice 122663

Client 29266.00002

June 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 06/03/2019 | JPN | AC | Follow up regarding entry of 9019 Order and payment by Defendant CNG; Meet with R. Ings regarding Freedom Services; Exchange correspondence. | 0.50 | 795.00 | $397.50 |
| 06/04/2019 | JPN | AC | Reconcile settlement/installment payments. | 0.20 | 795.00 | $159.00 |
| 06/04/2019 | JPN | AC | Respond to Defendant CNG. | 0.20 | 795.00 | $159.00 |
| 06/05/2019 | JPN | AC | Meet with Debtor re settlement funds; Forward documents to CRO; Exchange correspondence with defendants CNG; Reconcile accounts; Forward correspondence to R. Ings re Prof. Courier. | 0.70 | 795.00 | $556.50 |
| 06/05/2019 | MAM | AC | Locate and forward fully executed settlement agreement from Press-One to Randy Ings. | 0.20 | 375.00 | $75.00 |
| 06/05/2019 | MAM | AC | Update settlement tracking chart regarding wires received in June. | 0.30 | 375.00 | $112.50 |
| 06/06/2019 | MAM | AC | Draft and forward stipulation for dismissal regarding Central National Gottesman to Jeffrey P. Nolan. | 0.30 | 375.00 | $112.50 |
| 06/06/2019 | MAM | AC | Draft and forward order approving stipulation for dismissal regarding Central National Gottesman to Jeffrey P. Nolan. | 0.10 | 375.00 | $37.50 |
| 06/06/2019 | JPN | AC | Telephone conference with opposition counsel re C.O. of plaintiff. | 0.30 | 795.00 | $238.50 |
| 06/10/2019 | MAM | AC | Update tracking chart regarding response from opposing counsel for SourceHov. | 0.20 | 375.00 | $75.00 |
| 06/11/2019 | MAM | AC | Locate and forward stipulation and order for dismissal regarding Central National. | 0.20 | 375.00 | $75.00 |
| 06/11/2019 | JPN | AC | Respond to Defendant, CNG regarding dismissal. | 0.20 | 795.00 | $159.00 |
| 06/14/2019 | MAM | AC | Revise settlement agreement with United Information Services, Inc. to define filed proof of claim. | 0.30 | 375.00 | $112.50 |
| 06/14/2019 | JPN | AC | Draft recommendation of settlement with United Information Services and claims information; Follow-up with Debtor. | 0.50 | 795.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 122663

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2019 | JPN | AC | Revise and finalize order of dismissal with CNG. | 0.30 | 795.00 | $238.50 |
| 06/17/2019 | JPN | AC | Draft Settlement Agreement with Defendant Case; Forward to opposing counsel with comment. | 0.60 | 795.00 | $477.00 |
| 06/17/2019 | JPN | AC | Correct docket filings; Exchange correspondence with CNG; Telephone conference with B. Nathan; Revise stipulation and order. | 0.50 | 795.00 | $397.50 |
| 06/17/2019 | JPN | AC | Telephone conference with counsel for Defendant, Case Paper. | 0.30 | 795.00 | $238.50 |
| 06/17/2019 | MAM | AC | Update tracking chart regarding settlement with Case Paper. | 0.20 | 375.00 | $75.00 |
| 06/18/2019 | MAM | AC | Revise stipulation for dismissal with Central National and forward same. | 0.20 | 375.00 | $75.00 |
| 06/18/2019 | JPN | AC | Follow-up with Defendant Professional Courier; Meet with Michael A. Matteo regarding same. | 0.30 | 795.00 | $238.50 |
| 06/18/2019 | JPN | AC | Facilitate dismissal with Defendant, CNG. | 0.30 | 795.00 | $238.50 |
| 06/19/2019 | JPN | AC | Draft correspondence to Randy Ings and Debtor regarding SourceHov. | 0.20 | 795.00 | $159.00 |
| 06/19/2019 | JPN | AC | Telephone conference with Michael Hall regarding dismissal; Draft correspondence with local counsel. | 0.30 | 795.00 | $238.50 |
| 06/19/2019 | JPN | AC | Draft correspondence to Defendant's Turn-Key Solutions and Professional Courier regarding missing payments. | 0.30 | 795.00 | $238.50 |
| 06/19/2019 | MAM | AC | Revise and forward stipulation for dismissal to Jeffrey P. Nolan regarding CNG. | 0.20 | 375.00 | $75.00 |
| 06/19/2019 | MAM | AC | Process stipulation and order for dismissal regarding Central National for filing. | 0.20 | 375.00 | $75.00 |
| 06/20/2019 | JPN | AC | Telephone conference with counsel for Defendant Source HOV; Telephone conference with R. Ings. | 0.30 | 795.00 | $238.50 |
| 06/20/2019 | JPN | AC | Telephone conference with the Court re dismissal and closing of Cases. | 0.20 | 795.00 | $159.00 |
| | | | | 8.60 | | $5,829.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     7
Freedom Communications II OCC                                        Invoice 122663
Client 29266.00002                                                  June 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2019 | EAW | BL | Review and incorporate PBGC edits to settlement agreement, and draft email to PBGC re: revisions to settlement agreement. | 4.30 | 775.00 | $3,332.50 |
| 06/03/2019 | EAW | BL | Document review and deposition preparation (multiple deponents). | 2.40 | 775.00 | $1,860.00 |
| 06/03/2019 | EAW | BL | Telephone call with A. Kornfeld re: revisions to draft settlement agreement and related issues. | 0.40 | 775.00 | $310.00 |
| 06/03/2019 | EAW | BL | Research re: good faith settlement motions. | 0.60 | 775.00 | $465.00 |
| 06/03/2019 | BEL | BL | Review documents and prepare for depositions. | 2.50 | 795.00 | $1,987.50 |
| 06/04/2019 | EAW | BL | Review deposition transcripts; and emails to/from deponents' counsel re: same. | 0.90 | 775.00 | $697.50 |
| 06/04/2019 | EAW | BL | Document review and deposition preparation (Covelli, et al.). | 0.70 | 775.00 | $542.50 |
| 06/04/2019 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: settlement agreement (Kushner/Spitz). | 0.10 | 775.00 | $77.50 |
| 06/04/2019 | AJK | BL | Review settlement agreement and comments thereon. | 1.40 | 1,095.00 | $1,533.00 |
| 06/05/2019 | AJK | BL | Attention to settlement agreement issues. | 0.60 | 1,095.00 | $657.00 |
| 06/05/2019 | AJK | BL | Prepare for call with PBGC. | 0.30 | 1,095.00 | $328.50 |
| 06/05/2019 | AJK | BL | Call with PBGC re settlement agreement. | 0.40 | 1,095.00 | $438.00 |
| 06/05/2019 | AJK | BL | Review revised settlement agreement. | 0.30 | 1,095.00 | $328.50 |
| 06/05/2019 | AJK | BL | Begin review of L. Chinn deposition transcript. | 0.70 | 1,095.00 | $766.50 |
| 06/05/2019 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: settlement agreement (Kushner/Spitz). | 0.30 | 775.00 | $232.50 |
| 06/05/2019 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement (Kushner/Spitz). | 0.10 | 775.00 | $77.50 |
| 06/05/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: settlement agreement (Kushner/Spitz). | 0.40 | 775.00 | $310.00 |
| 06/05/2019 | EAW | BL | Revise, proofread and circulate draft settlement agreement (with exhibits). | 1.10 | 775.00 | $852.50 |
| 06/05/2019 | EAW | BL | Deposition preparation (Covelli, et al.). | 0.50 | 775.00 | $387.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    8
Invoice 122663
June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2019 | EAW | BL | Research re: good faith motions and related issues; draft tentative schedule for execution and approval of settlement agreement; and email to A. Kornfeld and PBGC re: same. | 1.70 | 775.00 | $1,317.50 |
| 06/06/2019 | EAW | BL | Draft motion to approve settlement agreement (Kushner/Spitz). | 0.30 | 775.00 | $232.50 |
| 06/06/2019 | EAW | BL | Document review and deposition preparation (Stanton/Gibson/RiskReg/Covelli). | 3.40 | 775.00 | $2,635.00 |
| 06/06/2019 | AJK | BL | Attention to settlement agreement issues. | 0.30 | 1,095.00 | $328.50 |
| 06/06/2019 | BEL | BL | Prepare for depositions | 3.40 | 795.00 | $2,703.00 |
| 06/07/2019 | EAW | BL | Telephone call with A. Kornfeld and A&M re: settlement status and related issues. | 0.10 | 775.00 | $77.50 |
| 06/07/2019 | EAW | BL | Review errata sheets for Aon Hewitt and Mueller Prost depositions; and email to defense counsel re: same. | 0.40 | 775.00 | $310.00 |
| 06/07/2019 | EAW | BL | Document review and deposition preparation (RiskReg and Covelli). | 3.00 | 775.00 | $2,325.00 |
| 06/10/2019 | EAW | BL | Emails to/from H. Zail re: settlement and related stay of discovery. | 0.10 | 775.00 | $77.50 |
| 06/10/2019 | EAW | BL | Document review (Covelli & ALD). | 0.90 | 775.00 | $697.50 |
| 06/14/2019 | EAW | BL | Attention to and emails to/from defendants' counsel re: settlement agreement and approval motions. | 0.20 | 775.00 | $155.00 |
| 06/14/2019 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement (Kushner/Spitz). | 0.10 | 775.00 | $77.50 |
| 06/14/2019 | AJK | BL | Attention to settlement issues. | 0.30 | 1,095.00 | $328.50 |
| 06/18/2019 | EAW | BL | Review correspondence from deponents' counsel re: errata sheets for deposition transcript. | 0.10 | 775.00 | $77.50 |
| 06/18/2019 | EAW | BL | Draft deposition outlines (W. Meehan and RiskReg). | 1.00 | 775.00 | $775.00 |
| 06/20/2019 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement, approval motions and related issues. | 0.20 | 775.00 | $155.00 |
| 06/20/2019 | EAW | BL | Telephone call with J. Ruderman re: settlement agreement. | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 122663

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2019 | EAW | BL | Review docket update re: LT Funding bankruptcy case. | 0.10 | 775.00 | $77.50 |
| 06/20/2019 | EAW | BL | Emails to/from defense counsel re: draft settlement agreement and related issues. | 0.20 | 775.00 | $155.00 |
| 06/20/2019 | EAW | BL | Research re: good faith and settlement approval motions. | 0.20 | 775.00 | $155.00 |
| 06/21/2019 | EAW | BL | Emails to/from defense counsel re: draft settlement agreement and related issues. | 0.10 | 775.00 | $77.50 |
| 06/21/2019 | EAW | BL | Review 2004 motion filed in LT Funding bankruptcy case; and email to A. Kornfeld re: same. | 0.30 | 775.00 | $232.50 |
| 06/23/2019 | EAW | BL | Attention to review of remaining document productions and preparation for remaining depositions. | 0.20 | 775.00 | $155.00 |
| 06/23/2019 | GNB | BL | Email Elissa A. Wagner regarding discovery stay and deposition preparation. | 0.10 | 775.00 | $77.50 |
| 06/24/2019 | AJK | BL | Analysis of defendants' revisions to settlement agreement. | 1.30 | 1,095.00 | $1,423.50 |
| 06/24/2019 | EAW | BL | Review docket update for LT Funding bankruptcy case. | 0.10 | 775.00 | $77.50 |
| 06/24/2019 | EAW | BL | Emails to/from G. Brown re: deposition preparation. | 0.10 | 775.00 | $77.50 |
| 06/24/2019 | EAW | BL | Review defendants' edits to draft settlement agreement and exhibits; revise draft settlement agreement; and draft email to PBGC re: same. | 2.90 | 775.00 | $2,247.50 |
| 06/24/2019 | EAW | BL | Document review and deposition preparation. | 1.10 | 775.00 | $852.50 |
| 06/24/2019 | EAW | BL | Telephone call with A. Kornfeld re: revisions to settlement agreement and related issues. | 0.30 | 775.00 | $232.50 |
| 06/25/2019 | EAW | BL | Document review and deposition preparation. | 2.00 | 775.00 | $1,550.00 |
| 06/25/2019 | EAW | BL | Telephone call with G. Brown re: document review and deposition preparation. | 0.70 | 775.00 | $542.50 |
| 06/25/2019 | GNB | BL | Telephone conference with Elissa A. Wagner regarding discovery stay and deposition preparation (.3); Review status of documents not reviewed in Relativity (.4); Email Elissa A. Wagner re same (.1). | 0.80 | 775.00 | $620.00 |
| 06/26/2019 | AJK | BL | Attention to setlement agreement revisions. | 0.40 | 1,095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 122663

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2019 | EAW | BL | Document review; attention to reorganization of Relativity database; and emails to/from M. Cano re: same. | 2.90 | 775.00 | $2,247.50 |
| 06/26/2019 | EAW | BL | Research re: good faith approval motion. | 0.90 | 775.00 | $697.50 |
| 06/26/2019 | EAW | BL | Review, respond to and incorporate comments from PBGC on draft settlement agreement (Kushner/Spitz). | 0.20 | 775.00 | $155.00 |
| 06/26/2019 | EAW | BL | Telephone call with A. Kornfeld re: draft settlement agreement. | 0.10 | 775.00 | $77.50 |
| 06/26/2019 | EAW | BL | Draft motion to approve settlement agreement. | 0.30 | 775.00 | $232.50 |
| 06/27/2019 | EAW | BL | Email to PBGC re: edits to draft settlement agreement. | 0.10 | 775.00 | $77.50 |
| 06/27/2019 | EAW | BL | Document review and deposition preparation. | 1.80 | 775.00 | $1,395.00 |
| 06/27/2019 | EAW | BL | Revise and circulate draft settlement agreement to defendants' counsel. | 0.60 | 775.00 | $465.00 |
| 06/27/2019 | AJK | BL | Attention to settlement agreement revisions. | 0.40 | 1,095.00 | $438.00 |
| 06/28/2019 | EAW | BL | Draft motion to approve settlement agreement (Kushner/Spitz). | 3.20 | 775.00 | $2,480.00 |
| 06/28/2019 | EAW | BL | Research re: good faith settlement motion. | 1.10 | 775.00 | $852.50 |
| | | | | 56.20 | | $45,721.00 |

### Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2019 | JWD | CA | Call with creditor re case status and draft note re same | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |

### Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2019 | JWD | CO | Call with Tom Campbell, creditor regarding case status and review email regarding same | 0.30 | 850.00 | $255.00 |
| | | | | 0.30 | | $255.00 |

### PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2019 | BDD | CP | Prepare April monthly fee statement and email J. Dulberg re same | 0.40 | 395.00 | $158.00 |
| 06/05/2019 | JWD | CP | Work on monthly fee app and email re same | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 122663

June 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2019 | JWD | CP | Emails re monthly app | 0.10 | 850.00 | $85.00 |
| 06/13/2019 | BDD | CP | Review May pre-bill re monthly fee statement and email J. Dulberg re same | 0.10 | 395.00 | $39.50 |
| 06/17/2019 | BDD | CP | Preparation of May monthly fee statement (.40); email J. Dulberg re same (.10) | 0.50 | 395.00 | $197.50 |
| 06/17/2019 | BDD | CP | Email N. Brown re May monthly fee statement | 0.10 | 395.00 | $39.50 |
| 06/17/2019 | JWD | CP | Review monthly app | 0.10 | 850.00 | $85.00 |
| | | | | 1.40 | | $689.50 |

Fee/Employment Application

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/26/2019 | GNB | FE | Review Legal Vision bills regarding Relativity; Telephone conference with Charlene Ferra regarding same. | 0.10 | 775.00 | $77.50 |
| | | | | 0.10 | | $77.50 |

Financing/Cash Collateral/Cash Management

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/18/2019 | JWD | FN | Emails with A Friedman and A Kornfeld re litigation update | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |

Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/10/2019 | JWD | LN | Emails re pension plan lit status | 0.10 | 850.00 | $85.00 |
| | | | | 0.10 | | $85.00 |

TOTAL SERVICES FOR THIS MATTER:                    $52,997.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 122663

June 30, 2019

---

### Expenses

| | | | |
|---|---|---|---:|
| 04/29/2019 | BM | Business Meal [E111] Specialty's Cafe & Bakery, working meal, PJ | N/C |
| 04/30/2019 | AT | Auto Travel Expense [E109] Elite Transportation Service, Inv.1771757, BEL | 74.70 |
| 05/01/2019 | RS | Research [E106] DE Secretary of State (Research) PJ | 10.00 |
| 05/01/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 2.25 |
| 05/03/2019 | TE | Travel Expense [E110] Travel Insurance, AJK | 14.99 |
| 05/07/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 37.57 |
| 05/07/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 48.77 |
| 05/09/2019 | CC | Conference Call [E105] AT&T Conference Call, BEL | 0.84 |
| 05/10/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 0.11 |
| 05/10/2019 | CC | Conference Call [E105]  AT&T Conference Call, EAW | 2.84 |
| 05/13/2019 | AF | Air Fare [E110] United Airlines, Tkt. 01673573563911, From LAX to IAD to LAX, AJK (less than full fare coach) | 1,392.34 |
| 05/13/2019 | HT | Hotel Expense [E110] Hotel Intercontinental DC, 2 nights, AJK | 2,087.05 |
| 05/15/2019 | AF | Air Fare [E110] American Airlines, Tkt., 00173611462581, JFK to LAX, AJK (reduced to full fare coach) | 2,100.66 |
| 05/16/2019 | BM | Business Meal [E111] Oneil's, working meal, AJK (write-off) | N/C |
| 05/16/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 4.69 |
| 05/16/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 3.32 |
| 05/17/2019 | TE | Travel Expense [E110] Travel Insurance, AJK | 14.99 |
| 05/31/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 1.61 |
| 05/31/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 1.61 |
| 06/03/2019 | LN | 29266.00002 Lexis Charges for 06-03-19 | 39.34 |
| 06/05/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/05/2019 | PO | 29266.00002 :Postage Charges for 06-05-19 | 45.50 |
| 06/05/2019 | RE | ( 819 @0.20 PER PG) | 163.80 |
| 06/05/2019 | RE | ( 819 @0.20 PER PG) | 163.80 |
| 06/05/2019 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |

Pachulski Stang Ziehl & Jones LLP

Page:     13

Freedom Communications II OCC

Invoice 122663

Client 29266.00002

June 30, 2019

| | | | |
|---|---|---|---|
| 06/06/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/06/2019 | CL | 29266.00002 CourtLink charges for 06-06-19 | 103.84 |
| 06/14/2019 | PO | 29266.00002 :Postage Charges for 06-14-19 | 41.60 |
| 06/17/2019 | RE | ( 1118 @0.20 PER PG) | 223.60 |
| 06/19/2019 | FE | 29266.00002 FedEx Charges for 06-19-19 | 9.92 |
| 06/19/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/19/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/28/2019 | LN | 29266.00002 Lexis Charges for 06-28-19 | 42.70 |
| 06/30/2019 | PAC | Pacer - Court Research | 107.80 |

Total Expenses for this Matter                $6,762.74

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 122663

June 30, 2019

## A/R STATEMENT

Outstanding Balance from prior invoices as of 06/30/2019          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |
| 120881 | 11/30/2018 | $405,920.50 | $1,867.45 | $407,787.95 |
| 120999 | 12/31/2018 | $489,732.50 | $3,120.77 | $492,853.27 |
| 121652 | 01/31/2019 | $318,889.50 | $61,724.67 | $380,614.17 |
| 121653 | 02/28/2019 | $237,378.50 | $524.03 | $237,902.53 |
| 121924 | 03/31/2019 | $390,091.50 | $20,330.67 | $410,422.17 |
| 122209 | 04/30/2019 | $680,464.21 | $41,853.55 | $722,317.76 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |

Total Amount Due on Current and Prior Invoices:          $4,735,711.27



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

July 31, 2019

Invoice    122907
Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2019

| | |
|---|---|
| FEES | $96,504.00 |
| EXPENSES | $1,617.05 |
| TOTAL CURRENT CHARGES | $98,121.05 |
| BALANCE FORWARD | $4,735,711.27 |
| TOTAL BALANCE DUE | $4,833,832.32 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     2
Freedom Communications II OCC                                       Invoice 122907
Client 29266.00002                                                 July 31, 2019

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 7.10 | $7,774.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 0.20 | $170.00 |
| BEL | Levine, Beth E. | Counsel | 795.00 | 8.90 | $7,075.50 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 74.80 | $57,970.00 |
| GNB | Brown, Gillian N. | Counsel | 775.00 | 8.40 | $6,510.00 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 11.20 | $9,520.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 7.80 | $6,201.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.40 | $158.00 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 3.00 | $1,125.00 |
| | | | | 121.80 | $96,504.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 122907

July 31, 2019

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 10.50 | $7,087.50 |
| AD | Asset Disposition | 0.30 | $238.50 |
| BL | Bankruptcy Litigation | 110.30 | $88,740.50 |
| CA | Case Administration | 0.30 | $279.50 |
| CP | PSZJ Compensation | 0.40 | $158.00 |
| | | 121.80 | $96,504.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 122907

July 31, 2019

---

<u>Summary of Expenses</u>

| Description | Amount |
|---|---|
| Auto Travel Expense | $921.29 |
| CourtLink | $209.05 |
| Federal Express | $59.29 |
| Lexis/Nexis- Legal Research | $263.12 |
| Pacer - Court Research | $10.80 |
| Postage | $20.80 |
| Reproduction Expense | $132.20 |
| Reproduction Scan Expense - @0.10 per page | $0.50 |
| | $1,617.05 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:     5
Invoice 122907
July 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 07/02/2019 | MAM | AC | Draft stipulation to dismiss Professional Courier & Newspaper Distribution; Brandt Brothers matter. | 0.30 | 375.00 | $112.50 |
| 07/02/2019 | MAM | AC | Draft order approving stipulation to dismiss Professional Courier & Newspaper Distribution; Brandt Brothers matter. | 0.10 | 375.00 | $37.50 |
| 07/05/2019 | JPN | AC | Review status of settlement documents with client and opposing counsel for remaining matters. | 0.30 | 795.00 | $238.50 |
| 07/08/2019 | JPN | AC | Meet with client regarding general release; draft correspondence to Source HOV regarding release. | 0.30 | 795.00 | $238.50 |
| 07/08/2019 | JPN | AC | Revise settlement documents with defendant Source HOV. | 0.40 | 795.00 | $318.00 |
| 07/08/2019 | JPN | AC | Follow up with CRO regarding settlements; Follow up regarding tolling deadlines and committee claims. | 0.60 | 795.00 | $477.00 |
| 07/08/2019 | JPN | AC | Follow up with R. Ings and M. Matteo regarding court hearings and continuances. | 0.20 | 795.00 | $159.00 |
| 07/10/2019 | JPN | AC | Draft unilateral status reports with M. Matteo for continuance of remaining matters. | 0.30 | 795.00 | $238.50 |
| 07/10/2019 | JPN | AC | Dismiss resolved installment Defendants. | 0.20 | 795.00 | $159.00 |
| 07/10/2019 | MAM | AC | Draft unilateral status report and forward to Jeffrey P. Nolan regarding Press One Customer. | 0.40 | 375.00 | $150.00 |
| 07/11/2019 | JPN | AC | Review Debtor's representatives regarding Committee member transfers and compiling of data. | 0.40 | 795.00 | $318.00 |
| 07/11/2019 | JPN | AC | Meet with clerk regarding court data. | 0.10 | 795.00 | $79.50 |
| 07/14/2019 | JPN | AC | Telephone conference with counsel for Defendants Case Paper and SouceHov. | 0.40 | 795.00 | $318.00 |
| 07/15/2019 | JPN | AC | Reconcile settlement payments; Update the Litigation Tracking matrix. | 0.30 | 795.00 | $238.50 |
| 07/18/2019 | JPN | AC | Revise settlement documents and forward to defendant, Source HOV. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    6
Freedom Communications II OCC                                       Invoice 122907
Client 29266.00002                                                  July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2019 | JPN | AC | Follow-up on settlement funds; Update tracking matrix regarding Goodwill of Orange County. | 0.30 | 795.00 | $238.50 |
| 07/19/2019 | MAM | AC | Update tracking chart regarding status of settlement agreement with Case Paper. | 0.20 | 375.00 | $75.00 |
| 07/19/2019 | MAM | AC | Draft stipulation for dismissal regarding Goodwill. | 0.20 | 375.00 | $75.00 |
| 07/19/2019 | MAM | AC | Draft order approving stipulation for dismissal regarding Goodwill. | 0.10 | 375.00 | $37.50 |
| 07/22/2019 | JPN | AC | Finalize various dismissals. | 0.20 | 795.00 | $159.00 |
| 07/22/2019 | JPN | AC | Meet with Committee Member regarding finalizing and wrapping up Committee claims; telephone conference with client regarding same. | 0.40 | 795.00 | $318.00 |
| 07/23/2019 | JPN | AC | Review new value analysis for Committee Members and tolling agreements. | 1.00 | 795.00 | $795.00 |
| 07/23/2019 | JPN | AC | Respond to L. Gautheir regarding report to court. | 0.20 | 795.00 | $159.00 |
| 07/24/2019 | MAM | AC | Update tracking chart regarding follow up email to opposing counsel requesting settlement agreement signature in the Case Paper Adversary. | 0.10 | 375.00 | $37.50 |
| 07/25/2019 | JPN | AC | Draft correspondence to Case Paper & Source HOV re settlements. | 0.40 | 795.00 | $318.00 |
| 07/26/2019 | MAM | AC | Telephone call with Jeffrey P. Nolan regarding updating tracking chart for status report. | 0.20 | 375.00 | $75.00 |
| 07/26/2019 | MAM | AC | Review dockets for status of settled matters and update tracking chart. | 0.80 | 375.00 | $300.00 |
| 07/26/2019 | MAM | AC | Reply to email query from Jeffrey P. Nolan regarding status report. | 0.20 | 375.00 | $75.00 |
| 07/26/2019 | MAM | AC | Get stipulation executed by opposing counsel regarding Professional Courier. | 0.20 | 375.00 | $75.00 |
| 07/26/2019 | JPN | AC | Telephone counsel for Committee; Draft correspondence to Committee re update on avoidance claims. | 0.50 | 795.00 | $397.50 |
| 07/30/2019 | JPN | AC | Exchange correspondence with Randy Ings regarding deposits. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     7

Invoice 122907

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2019 | JPN | AC | Follow-up on remaining settlement documents; Draft correspondence to opposing counsel for Case Paper. | 0.40 | 795.00 | $318.00 |
| 07/31/2019 | JPN | AC | Telephone conference with client regarding deposits. | 0.10 | 795.00 | $79.50 |
| 07/31/2019 | MAM | AC | Update tracking chart and virtual file room regarding defendant's signature on Case Paper Settlement Agreement. | 0.20 | 375.00 | $75.00 |
| | | | | 10.50 | | $7,087.50 |

**Asset Disposition**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/26/2019 | JPN | AD | Reconcile litigation fees and receipts. | 0.30 | 795.00 | $238.50 |
| | | | | 0.30 | | $238.50 |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2019 | GNB | BL | Email with Elissa A. Wagner and Michelle Cano regarding Legal Vision deliverables for Relativity. | 0.10 | 775.00 | $77.50 |
| 07/01/2019 | EAW | BL | Draft deposition outline (Meehan/Rutan). | 0.30 | 775.00 | $232.50 |
| 07/01/2019 | EAW | BL | Draft motion to approve settlement agreement (Kushner/Spitz). | 5.40 | 775.00 | $4,185.00 |
| 07/01/2019 | EAW | BL | Review defendants' document productions. | 0.40 | 775.00 | $310.00 |
| 07/01/2019 | EAW | BL | Research re: good faith settlement motion. | 1.00 | 775.00 | $775.00 |
| 07/01/2019 | EAW | BL | Attention to corrections/adjustments to Relativity database; and emails to/from G. Brown and M. Cano re: same. | 0.10 | 775.00 | $77.50 |
| 07/02/2019 | EAW | BL | Draft motion to approve settlement agreement (Kushner/Spitz). | 3.50 | 775.00 | $2,712.50 |
| 07/02/2019 | EAW | BL | Emails to/from PBGC re: draft settlement agreement and related issues. | 0.10 | 775.00 | $77.50 |
| 07/02/2019 | EAW | BL | Review PBGC's edits to exhibit to settlement agreement; and email to defendants' counsel re: same. | 0.20 | 775.00 | $155.00 |
| 07/02/2019 | AJK | BL | Attention to settlement agreement issues. | 0.60 | 1,095.00 | $657.00 |
| 07/03/2019 | AJK | BL | Call with E. Contraes re settlement issue. | 0.70 | 1,095.00 | $766.50 |
| 07/03/2019 | AJK | BL | Email K. Shlov re settlement. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 122907

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2019 | EAW | BL | Telephone call with A. Kornfeld and E. Contreras re: draft settlement agreement and related issues. | 0.70 | 775.00 | $542.50 |
| 07/07/2019 | EAW | BL | Emails to/from G. Brown re: deposition preparation. | 0.10 | 775.00 | $77.50 |
| 07/07/2019 | GNB | BL | Email Alan J. Kornfeld and Elissa A. Wagner regarding deposition preparation. | 0.10 | 775.00 | $77.50 |
| 07/08/2019 | EAW | BL | Draft motion to approve settlement agreement (Kushner/Spitz). | 0.20 | 775.00 | $155.00 |
| 07/09/2019 | EAW | BL | Document review; and emails to/from G. Brown re: same. | 1.10 | 775.00 | $852.50 |
| 07/09/2019 | GNB | BL | Email with Elissa A. Wagner regarding resumption of document review for deposition preparation. | 0.10 | 775.00 | $77.50 |
| 07/10/2019 | GNB | BL | Review documents produced by Kushner. | 0.70 | 775.00 | $542.50 |
| 07/10/2019 | AJK | BL | Attention to settlement agreement edits. | 0.80 | 1,095.00 | $876.00 |
| 07/10/2019 | EAW | BL | Document review and deposition preparation. | 1.00 | 775.00 | $775.00 |
| 07/10/2019 | EAW | BL | Review defendants' edits to settlement agreement and agreement to refrain. | 0.30 | 775.00 | $232.50 |
| 07/10/2019 | EAW | BL | Telephone call with A. Kornfeld re: edits to draft settlement agreement, and status of defendants' financial disclosures. | 0.20 | 775.00 | $155.00 |
| 07/10/2019 | EAW | BL | Emails to/from PBGC and defendants' counsel re: draft settlement agreement, draft agreement to refrain and financial disclosures. | 0.20 | 775.00 | $155.00 |
| 07/11/2019 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: draft settlement agreement. | 0.20 | 775.00 | $155.00 |
| 07/11/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: draft settlement agreement. | 0.40 | 775.00 | $310.00 |
| 07/11/2019 | AJK | BL | Call with PBGC re settlement. | 0.40 | 1,095.00 | $438.00 |
| 07/11/2019 | GNB | BL | Review documents produced by Kushner. | 1.40 | 775.00 | $1,085.00 |
| 07/12/2019 | GNB | BL | Review documents produced by Defendants. | 1.00 | 775.00 | $775.00 |
| 07/12/2019 | GNB | BL | Review documents from Proverian. | 0.40 | 775.00 | $310.00 |
| 07/12/2019 | AJK | BL | Review emails re settlement. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    9
Freedom Communications II OCC                                        Invoice 122907
Client 29266.00002                                                  July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2019 | EAW | BL | Document review; and emails to/from G. Brown re: same. | 0.60 | 775.00 | $465.00 |
| 07/12/2019 | EAW | BL | Review email from K. Salour re: financial disclosures. | 0.10 | 775.00 | $77.50 |
| 07/12/2019 | EAW | BL | Research and draft motion to approve settlement agreement (Kushner/Spitz). | 1.10 | 775.00 | $852.50 |
| 07/13/2019 | EAW | BL | Research re: motion to approve settlement agreement (Kushner/Spitz). | 0.60 | 775.00 | $465.00 |
| 07/13/2019 | EAW | BL | Review potential deposition exhibits (W. Meehan). | 0.80 | 775.00 | $620.00 |
| 07/13/2019 | GNB | BL | Review documents produced by Defendants. | 3.70 | 775.00 | $2,867.50 |
| 07/14/2019 | AJK | BL | Analysis of 9019 motion issues. | 0.30 | 1,095.00 | $328.50 |
| 07/14/2019 | EAW | BL | Emails to/from G. Brown re: document review and deposition preparation. | 0.20 | 775.00 | $155.00 |
| 07/14/2019 | EAW | BL | Research re: good faith settlement motion. | 3.10 | 775.00 | $2,402.50 |
| 07/14/2019 | EAW | BL | Review potential deposition exhibits and draft deposition outlines (Meehan/Covelli/RiskReg). | 1.90 | 775.00 | $1,472.50 |
| 07/15/2019 | EAW | BL | Review amended initial disclosures; and emails to/from PBGC re: same. | 0.20 | 775.00 | $155.00 |
| 07/15/2019 | EAW | BL | Research and draft good faith settlement motion. | 1.60 | 775.00 | $1,240.00 |
| 07/15/2019 | EAW | BL | Review deposition transcripts and draft deposition summaries. | 2.60 | 775.00 | $2,015.00 |
| 07/16/2019 | EAW | BL | Emails to/from G. Brown and B. Levine re: document review, deposition preparation and related issues. | 0.20 | 775.00 | $155.00 |
| 07/16/2019 | AJK | BL | Analyze settlement legal issues. | 0.40 | 1,095.00 | $438.00 |
| 07/16/2019 | GNB | BL | Review documents produced by Defendants (.7); Email with Michelle Cano at Legal Vision regarding Relativity platform issues (.1). | 0.80 | 775.00 | $620.00 |
| 07/17/2019 | GNB | BL | Email with Elissa A. Wagner and Michelle Cano regarding Relativity review functionality | 0.10 | 775.00 | $77.50 |
| 07/17/2019 | JJK | BL | Document analysis re: depo. prep.; emails Kano re: same. | 3.90 | 850.00 | $3,315.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 122907

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2019 | AJK | BL | Call with E. Wagner re litigation strategy. | 0.40 | 1,095.00 | $438.00 |
| 07/17/2019 | AJK | BL | Call with E. Wagner re settlement. | 0.40 | 1,095.00 | $438.00 |
| 07/17/2019 | EAW | BL | Emails to/from G. Brown and B. Levine re: document review, deposition preparation and related issues. | 0.40 | 775.00 | $310.00 |
| 07/17/2019 | EAW | BL | Review defendants' draft insert to motion to approve settlement agreement; and emails to/from defendants' counsel re: same. | 0.50 | 775.00 | $387.50 |
| 07/17/2019 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement and motion to approve settlement agreement. | 0.40 | 775.00 | $310.00 |
| 07/17/2019 | EAW | BL | Telephone call with A. Friedman re: settlement agreement and related issues. | 0.20 | 775.00 | $155.00 |
| 07/17/2019 | EAW | BL | Attention to Relativity database; and emails to/from G. Brown and M. Cano re: same. | 0.10 | 775.00 | $77.50 |
| 07/18/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: settlement agreement and related issues. | 0.50 | 775.00 | $387.50 |
| 07/18/2019 | AJK | BL | Call with PBGC re settlement. | 0.50 | 1,095.00 | $547.50 |
| 07/18/2019 | JJK | BL | Document analysis re: depo. prep.; emails Kano re: same. | 4.40 | 850.00 | $3,740.00 |
| 07/19/2019 | JJK | BL | Document analysis re: depo. prep. | 2.90 | 850.00 | $2,465.00 |
| 07/22/2019 | EAW | BL | Research and draft motion to approve settlement agreement (Kushner/Spitz). | 4.30 | 775.00 | $3,332.50 |
| 07/22/2019 | EAW | BL | Telephone call with B. Levine re: deposition preparation. | 0.30 | 775.00 | $232.50 |
| 07/22/2019 | EAW | BL | Attention to remaining deposition preparation and document review needed to complete fact discovery. | 0.40 | 775.00 | $310.00 |
| 07/22/2019 | EAW | BL | Review Aon Hewitt deposition transcripts and draft deposition summaries. | 0.70 | 775.00 | $542.50 |
| 07/22/2019 | BEL | BL | Telephone conference with Elissa Wagner regarding discovery. | 0.30 | 795.00 | $238.50 |
| 07/23/2019 | BEL | BL | Prepare for depositions. | 2.90 | 795.00 | $2,305.50 |
| 07/23/2019 | EAW | BL | Review Debtors' draft insert to main case status report re: status of adversary proceeding. | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    11
Freedom Communications II OCC                                             Invoice 122907
Client 29266.00002                                                       July 31, 2019

|            |     |    |                                                                                               | Hours | Rate     | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------------------|-------|----------|------------|
| 07/23/2019 | EAW | BL | Research and draft motion to approve settlement agreement (Kushner/Spitz).                     | 7.20  | 775.00   | $5,580.00  |
| 07/24/2019 | EAW | BL | Draft motion to approve settlement agreement (Kushner/Spitz) and supporting declaration.       | 8.30  | 775.00   | $6,432.50  |
| 07/24/2019 | AJK | BL | Attention to settlement issues.                                                                | 0.30  | 1,095.00 | $328.50    |
| 07/24/2019 | EAW | BL | Research re: choice of law, jurisdiction for "good faith" determination, and related issues.    | 2.70  | 775.00   | $2,092.50  |
| 07/24/2019 | EAW | BL | Review L. Chinn deposition transcript.                                                         | 0.50  | 775.00   | $387.50    |
| 07/24/2019 | EAW | BL | Revise Debtors' draft insert to main case status report re: status of adversary proceeding; and emails to/from SHB re: same. | 0.50 | 775.00 | $387.50 |
| 07/24/2019 | BEL | BL | Prepare for deposition.                                                                        | 2.80  | 795.00   | $2,226.00  |
| 07/25/2019 | EAW | BL | Revise settlement agreement (Kushner/Spitz); and email to A. Friedman re: same.                | 1.00  | 775.00   | $775.00    |
| 07/25/2019 | EAW | BL | Emails to/from defendants' counsel re: status of settlement agreement.                         | 0.30  | 775.00   | $232.50    |
| 07/25/2019 | AJK | BL | Attention to settlement issues.                                                                | 0.40  | 1,095.00 | $438.00    |
| 07/25/2019 | EAW | BL | Revise motion to approve settlement agreement (Kushner/Spitz); and emails to/from PBGC re: approval motion and revisions to settlement agreement. | 0.40 | 775.00 | $310.00 |
| 07/26/2019 | EAW | BL | Emails to/from E. Contreras and PBGC re: settlement agreement and related issues.              | 0.10  | 775.00   | $77.50     |
| 07/26/2019 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement and related issues.                   | 0.30  | 775.00   | $232.50    |
| 07/27/2019 | EAW | BL | Emails to/from J. Dulberg and A. Friedman re: settlement agreement and related issues.         | 0.20  | 775.00   | $155.00    |
| 07/27/2019 | EAW | BL | Revise motion to approve settlement agreement.                                                 | 0.30  | 775.00   | $232.50    |
| 07/27/2019 | EAW | BL | Review revisions to settlement agreement and exhibits to settlement agreement.                 | 0.30  | 775.00   | $232.50    |
| 07/29/2019 | EAW | BL | Telephone call with J. Ruderman and C. Lachman re: status of Kushner/Spitz settlement agreement. | 0.40 | 775.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 122907

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2019 | EAW | BL | Emails to/from A. Kornfeld, J. Dulberg, PBGC and defendants' counsel re: settlement agreement and motions to approve settlement agreement. | 0.30 | 775.00 | $232.50 |
| 07/29/2019 | EAW | BL | Telephone call with PBGC and defendants' counsel re: settlement agreement, financial disclosures and motions to approve settlement agreement. | 0.60 | 775.00 | $465.00 |
| 07/29/2019 | EAW | BL | Draft letter to PBGC re: review and approval of financial disclosures. | 1.50 | 775.00 | $1,162.50 |
| 07/29/2019 | EAW | BL | Review and comment on draft motion to approve settlement agreement (District Court); and emails to/from PBGC and E. Contreras re: same. | 1.20 | 775.00 | $930.00 |
| 07/29/2019 | EAW | BL | Revise motion to approve settlement agreement (Bankruptcy Court). | 0.70 | 775.00 | $542.50 |
| 07/29/2019 | EAW | BL | Review motion for summary judgment (Covelli); and related research re: in pari delicto defense. | 3.00 | 775.00 | $2,325.00 |
| 07/29/2019 | EAW | BL | Telephone call with A. Kornfeld re: motion for summary judgment (Covelli). | 0.40 | 775.00 | $310.00 |
| 07/29/2019 | BEL | BL | Review documents and prepare for depositions. | 2.90 | 795.00 | $2,305.50 |
| 07/29/2019 | AJK | BL | Attention to settlement issues. | 0.40 | 1,095.00 | $438.00 |
| 07/29/2019 | AJK | BL | Preliminary review of Covelli motion for summary judgment. | 0.80 | 1,095.00 | $876.00 |
| 07/30/2019 | AJK | BL | Preliminary review of Covelli summary judgment related papers. | 0.20 | 1,095.00 | $219.00 |
| 07/30/2019 | EAW | BL | Emails to/from K. Salour re: settlement agreement and financial disclosures. | 0.10 | 775.00 | $77.50 |
| 07/30/2019 | EAW | BL | Review PBGC's oppositions to motions to dismiss (Covelli/Christian). | 0.30 | 775.00 | $232.50 |
| 07/30/2019 | EAW | BL | Research re: opposition to motion for summary judgment (Covelli). | 5.60 | 775.00 | $4,340.00 |
| 07/31/2019 | EAW | BL | Emails to/from G. Brown re: deposition preparation and discovery schedule. | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 122907

July 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2019 | EAW | BL | Review cases cited in motion for summary judgment (Covelli). | 0.80 | 775.00 | $620.00 |
| 07/31/2019 | EAW | BL | Review motion for summary judgment and supporting documents (Covelli). | 1.40 | 775.00 | $1,085.00 |
| | | | | 110.30 | | $88,740.50 |

### Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/17/2019 | AJK | CA | Review A. Friedman email. | 0.10 | 1,095.00 | $109.50 |
| 07/29/2019 | JWD | CA | Review status report and errata re same | 0.20 | 850.00 | $170.00 |
| | | | | 0.30 | | $279.50 |

### PSZJ Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/26/2019 | BDD | CP | Prepare June monthly fee statement and email J. Dulberg re same | 0.30 | 395.00 | $118.50 |
| 07/29/2019 | BDD | CP | Email N. Brown re June monthly fee statement | 0.10 | 395.00 | $39.50 |
| | | | | 0.40 | | $158.00 |

TOTAL SERVICES FOR THIS MATTER:                          $96,504.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 122907

July 31, 2019

---

### Expenses

| | | | |
|---|---|---|---|
| 05/06/2019 | AT | Auto Travel Expense [E109]  ] KLS Transportation Services,Inv.0501-0515,  From MEM  to Embassy Suites Memphis, EAW | 164.50 |
| 05/08/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services,Inv.0501-0515,  From Embassy Suites Memphis to MEM, EAW | 159.50 |
| 05/13/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services,Inv.0501-0515, AJK residence to LAX | 118.90 |
| 05/13/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services,Inv.0501 -0515, From IAD toInterContinental The Willard Washington D.C., AJK | 174.50 |
| 05/15/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services,Inv.0501 -0515, From Four Seasons Hotel to JFK, AJK | 164.99 |
| 05/15/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services,Inv.0501 -0515, From LAX to AJK residence | 138.90 |
| 06/27/2019 | FE | 29266.00002 FedEx Charges for 06-27-19 | 14.63 |
| 07/01/2019 | LN | 29266.00002 Lexis Charges for 07-01-19 | 36.66 |
| 07/03/2019 | CL | 29266.00002 CourtLink charges for 07-03-19 | 91.15 |
| 07/10/2019 | FE | 29266.00002 FedEx Charges for 07-10-19 | 9.97 |
| 07/10/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/12/2019 | LN | 29266.00002 Lexis Charges for 07-12-19 | 6.90 |
| 07/22/2019 | FE | 29266.00002 FedEx Charges for 07-22-19 | 14.73 |
| 07/23/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/23/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/23/2019 | LN | 29266.00002 Lexis Charges for 07-23-19 | 38.96 |
| 07/24/2019 | LN | 29266.00002 Lexis Charges for 07-24-19 | 44.94 |
| 07/26/2019 | PO | 29266.00002 :Postage Charges for 07-26-19 | 20.80 |
| 07/26/2019 | FE | Federal Express [E108] | 9.99 |
| 07/29/2019 | RE | ( 325 @0.20 PER PG) | 65.00 |
| 07/29/2019 | RE | ( 325 @0.20 PER PG) | 65.00 |
| 07/29/2019 | LN | 29266.00002 Lexis Charges for 07-29-19 | 16.41 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 122907

July 31, 2019

| 07/30/2019 | LN | 29266.00002 Lexis Charges for 07-30-19 | 115.16 |
| 07/30/2019 | FE | Federal Express [E108] | 9.97 |
| 07/30/2019 | CL | 29266.00002 CourtLink charges for 07-30-19 | 117.90 |
| 07/31/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/31/2019 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 07/31/2019 | LN | 29266.00002 Lexis Charges for 07-31-19 | 4.09 |
| 07/31/2019 | PAC | Pacer - Court Research | 10.80 |

Total Expenses for this Matter                    $1,617.05

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    16

Invoice 122907

July 31, 2019

## A/R STATEMENT

Outstanding Balance from prior invoices as of 07/31/2019                    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |
| 120881 | 11/30/2018 | $405,920.50 | $1,867.45 | $407,787.95 |
| 120999 | 12/31/2018 | $489,732.50 | $3,120.77 | $492,853.27 |
| 121652 | 01/31/2019 | $318,889.50 | $61,724.67 | $380,614.17 |
| 121653 | 02/28/2019 | $237,378.50 | $524.03 | $237,902.53 |
| 121924 | 03/31/2019 | $390,091.50 | $20,330.67 | $410,422.17 |
| 122209 | 04/30/2019 | $680,464.21 | $41,853.55 | $722,317.76 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |

Total Amount Due on Current and Prior Invoices:                                                        $4,833,832.32



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

August 31, 2019

Invoice    123015

Client    29266.00002

RE:  Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2019

| | |
|---|---|
| FEES | $241,202.00 |
| EXPENSES | $2,556.44 |
| TOTAL CURRENT CHARGES | $243,758.44 |
| BALANCE FORWARD | $4,833,832.32 |
| TOTAL BALANCE DUE | $5,077,590.76 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     2

Invoice 123015

August 31, 2019

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|-------------------|-----------|----------|---------|-------------|
| AJK  | Kornfeld, Alan J. | Partner   | 1,095.00 | 31.10   | $34,054.50  |
| JWD  | Dulberg, Jeffrey W. | Partner | 850.00   | 5.60    | $4,760.00   |
| RJF  | Feinstein, Robert J. | Partner | 1,145.00 | 1.40    | $1,603.00   |
| BEL  | Levine, Beth E.   | Counsel   | 795.00   | 23.90   | $19,000.50  |
| EAW  | Wagner, Elissa A. | Counsel   | 775.00   | 207.20  | $160,580.00 |
| GNB  | Brown, Gillian N. | Counsel   | 775.00   | 4.00    | $3,100.00   |
| JJK  | Kim, Jonathan J.  | Counsel   | 850.00   | 16.10   | $13,685.00  |
| JPN  | Nolan, Jeffrey P. | Counsel   | 795.00   | 3.40    | $2,703.00   |
| BDD  | Dassa, Beth D.    | Paralegal | 395.00   | 3.30    | $1,303.50   |
| MAM  | Matteo, Mike A.   | Paralegal | 375.00   | 1.10    | $412.50     |
|      |                   |           |          | 297.10  | $241,202.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 123015

August 31, 2019

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 4.50 | $3,115.50 |
| BL | Bankruptcy Litigation | 287.60 | $234,494.50 |
| CA | Case Administration | 1.00 | $850.00 |
| CO | Claims Administration and Objections | 0.30 | $255.00 |
| CP | PSZJ Compensation | 1.00 | $556.00 |
| CPO | Other Professional Compensation | 1.40 | $826.00 |
| GC | General Creditors' Committee | 0.70 | $595.00 |
| LN | Litigation (Non-Bankruptcy) | 0.60 | $510.00 |
| | | 297.10 | $241,202.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 123015

August 31, 2019

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call | $13.64 |
| CourtLink | $163.99 |
| Federal Express | $96.56 |
| Lexis/Nexis- Legal Research | $511.05 |
| Pacer - Court Research | $70.10 |
| Postage | $79.50 |
| Reproduction Expense | $500.40 |
| Reproduction Scan Expense - @0.10 per page | $258.70 |
| Transcript | $862.50 |
| | $2,556.44 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Freedom Communications II OCC

Invoice 123015

Client 29266.00002

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 08/02/2019 | JPN | AC | Draft correspondence to counsel for Defendant United SourceHov. | 0.30 | 795.00 | $238.50 |
| 08/02/2019 | JPN | AC | Telephone conference with counsel for Defendant, Turn-Key Solutions. | 0.10 | 795.00 | $79.50 |
| 08/05/2019 | JPN | AC | Review correspondence from CRO regarding Case Paper. | 0.20 | 795.00 | $159.00 |
| 08/08/2019 | MAM | AC | Update tracking chart and virtual file room regarding fully executed settlement agreement with Case Paper. | 0.20 | 375.00 | $75.00 |
| 08/08/2019 | JPN | AC | Exchange correspondence with remaining Defendants regarding settlement payment. | 0.30 | 795.00 | $238.50 |
| 08/08/2019 | JPN | AC | Draft multiple correspondence to CRO and R. Ings regarding payment reconciliation; Draft dismissals. | 0.40 | 795.00 | $318.00 |
| 08/13/2019 | JPN | AC | Telephone conference with Randy Ing regarding reconciliation of claims charts for vendors; Discuss release language. | 0.50 | 795.00 | $397.50 |
| 08/13/2019 | JPN | AC | Draft correspondence to Michael A. Matteo. | 0.20 | 795.00 | $159.00 |
| 08/13/2019 | JPN | AC | Draft correspondence to Defendant, United SourceHov. | 0.20 | 795.00 | $159.00 |
| 08/14/2019 | JPN | AC | Exchange correspondence with Defendant, Case Paper. | 0.30 | 795.00 | $238.50 |
| 08/16/2019 | JPN | AC | Review draft dismissal. | 0.20 | 795.00 | $159.00 |
| 08/16/2019 | MAM | AC | Email to Randy Ings regarding status of settlement payment from Case Paper. | 0.20 | 375.00 | $75.00 |
| 08/16/2019 | MAM | AC | Draft notice of dismissal regarding Case Paper Co. | 0.20 | 375.00 | $75.00 |
| 08/19/2019 | MAM | AC | Draft stipulation for dismissal regarding Southern Lithoplate, Inc. | 0.20 | 375.00 | $75.00 |
| 08/19/2019 | MAM | AC | Draft order approving stipulation for dismissal regarding Southern Lithoplate, Inc. | 0.10 | 375.00 | $37.50 |
| 08/20/2019 | JPN | AC | Follow-up with CRO regarding settlement documents. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div style="text-align:right">

Page:     6

Invoice 123015

August 31, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2019 | JPN | AC | Address issues with recalculation of funds; Exchange correspondence with client and UPS: Circulate fully executed Settlement documents. | 0.50 | 795.00 | $397.50 |
| 08/27/2019 | MAM | AC | Update virtual file room and tracking chart regarding fully executed settlement agreement with United Information Services. | 0.20 | 375.00 | $75.00 |
| | | | | 4.50 | | $3,115.50 |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2019 | AJK | BL | Attention to settlement issues. | 0.40 | 1,095.00 | $438.00 |
| 08/01/2019 | EAW | BL | Revise and circulate draft settlement agreement and redline; emails to/from PBGC and defendants' counsel re: same. | 1.00 | 775.00 | $775.00 |
| 08/01/2019 | EAW | BL | Review cases cited in motion for summary judgment (Covelli). | 0.30 | 775.00 | $232.50 |
| 08/01/2019 | EAW | BL | Review confidentiality agreement and email from D. Van Der Laan re: proposed edits to confidentiality agreement. | 0.20 | 775.00 | $155.00 |
| 08/01/2019 | EAW | BL | Telephone call (0.7) and related emails (0.1) to/from J. Ruderman and C. Lachman re: settlement agreement, discovery issues, and pending motions. | 0.80 | 775.00 | $620.00 |
| 08/01/2019 | EAW | BL | Review initial disclosure documents for upload to PBGC. | 0.40 | 775.00 | $310.00 |
| 08/01/2019 | BEL | BL | Review documents and prepare for depositions | 2.90 | 795.00 | $2,305.50 |
| 08/02/2019 | EAW | BL | Emails to/from E. Contreras re: draft settlement agreement. | 0.10 | 775.00 | $77.50 |
| 08/02/2019 | EAW | BL | Emails to/from J. Ruderman re: settlement offer (Covelli). | 0.10 | 775.00 | $77.50 |
| 08/05/2019 | EAW | BL | Attention to supplemental document production in response to RFPs (Covelli). | 0.20 | 775.00 | $155.00 |
| 08/05/2019 | EAW | BL | Emails to/from J. Ruderman and A. Kornfeld re: settlement offer (Covelli). | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    7
Freedom Communications II OCC                                        Invoice 123015
Client 29266.00002                                                  August 31, 2019

|            |     |    |                                                                                                                | Hours | Rate     | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 08/05/2019 | EAW | BL | Attention to proposal from D. Van Der Laan re: amendment to confidentiality agreement; and emails to/from A. Kornfeld and D. Van Der Laan re: same. | 0.40  | 775.00   | $310.00    |
| 08/05/2019 | EAW | BL | Emails to/from A. Kornfeld, A. Friedman, J. Ruderman, K. Salour and E. Contreras re: draft settlement agreement. | 0.30  | 775.00   | $232.50    |
| 08/05/2019 | EAW | BL | Review cases cited in motion for summary judgment (Covelli). | 1.20  | 775.00   | $930.00    |
| 08/05/2019 | EAW | BL | Research re: opposition to motion for summary judgment (Covelli). | 2.10  | 775.00   | $1,627.50  |
| 08/05/2019 | EAW | BL | Telephone call with A. Kornfeld re: motion for summary judgment (Covelli), and status of settlement agreement (Kushner/Spitz). | 0.70  | 775.00   | $542.50    |
| 08/05/2019 | EAW | BL | Draft opposition to motion for summary judgment (Covelli). | 0.30  | 775.00   | $232.50    |
| 08/05/2019 | AJK | BL | Attention to settlement issues. | 0.40  | 1,095.00 | $438.00    |
| 08/05/2019 | AJK | BL | Attention to summary judgment opposition. | 0.80  | 1,095.00 | $876.00    |
| 08/06/2019 | AJK | BL | Attention to settlement issues. | 0.40  | 1,095.00 | $438.00    |
| 08/06/2019 | EAW | BL | Review joinder to motion for summary judgment (Christian). | 0.10  | 775.00   | $77.50     |
| 08/06/2019 | EAW | BL | Emails to/from J. Ruderman re: settlement offer (Covelli). | 0.10  | 775.00   | $77.50     |
| 08/06/2019 | EAW | BL | Emails to/from J. Ruderman, E. Contreras and K. Salour re: settlement agreement and financial disclosures. | 0.10  | 775.00   | $77.50     |
| 08/06/2019 | EAW | BL | Research re: opposition to motion for summary judgment (Covelli). | 3.60  | 775.00   | $2,790.00  |
| 08/06/2019 | EAW | BL | Draft opposition to motion for summary judgment (Covelli). | 1.10  | 775.00   | $852.50    |
| 08/06/2019 | EAW | BL | Document review re: motion for summary judgment (Covelli). | 0.40  | 775.00   | $310.00    |
| 08/07/2019 | EAW | BL | Emails to/from PBGC and E. Contreras re: draft settlement approval motions. | 0.30  | 775.00   | $232.50    |
| 08/07/2019 | EAW | BL | Telephone call with A. Kornfeld re: opposition to motion for summary judgment (Covelli), and settlement status (Kushner/Spitz). | 0.40  | 775.00   | $310.00    |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 123015

August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2019 | EAW | BL | Draft opposition to motion for summary judgment (Covelli). | 4.50 | 775.00 | $3,487.50 |
| 08/07/2019 | EAW | BL | Revise motion to approve settlement agreement (Spitz/Kushner). | 0.40 | 775.00 | $310.00 |
| 08/07/2019 | AJK | BL | Review 9019 motion. | 0.70 | 1,095.00 | $766.50 |
| 08/07/2019 | AJK | BL | Review good faith motion. | 0.40 | 1,095.00 | $438.00 |
| 08/08/2019 | EAW | BL | Research re: opposition to motion for summary judgment (Covelli). | 6.90 | 775.00 | $5,347.50 |
| 08/08/2019 | EAW | BL | Draft opposition to motion for summary judgment (Covelli). | 0.70 | 775.00 | $542.50 |
| 08/08/2019 | EAW | BL | Emails to/from E. Contreras and K. Salour re: settlement approval motions. | 0.20 | 775.00 | $155.00 |
| 08/08/2019 | EAW | BL | Revise and finalize settlement agreement; draft exhibit to settlement agreement; circulate execution versions of settlement documents; and related emails to/from PBGC, defendants' counsel and A. Friedman. | 1.30 | 775.00 | $1,007.50 |
| 08/08/2019 | EAW | BL | Telephone call with A. Kornfeld re: settlement agreement. | 0.10 | 775.00 | $77.50 |
| 08/08/2019 | BEL | BL | Review documents and prepare for deposition. | 3.90 | 795.00 | $3,100.50 |
| 08/09/2019 | EAW | BL | Research and draft opposition to motion for summary judgment (Covelli). | 6.80 | 775.00 | $5,270.00 |
| 08/09/2019 | EAW | BL | Emails to/from G. Brown re: document review. | 0.10 | 775.00 | $77.50 |
| 08/09/2019 | EAW | BL | Assemble signature pages to settlement agreement and exhibits to settlement agreement. | 0.10 | 775.00 | $77.50 |
| 08/09/2019 | AJK | BL | Attention to settlement issues. | 0.20 | 1,095.00 | $219.00 |
| 08/10/2019 | EAW | BL | Research and draft opposition to motion for summary judgment (Covelli). | 1.20 | 775.00 | $930.00 |
| 08/12/2019 | EAW | BL | Research and draft opposition to motion for summary judgment (Covelli). | 11.30 | 775.00 | $8,757.50 |
| 08/12/2019 | AJK | BL | Attention to issues re summary judgment motion. | 0.20 | 1,095.00 | $219.00 |
| 08/12/2019 | AJK | BL | Attention to issues re settlement. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 123015

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2019 | GNB | BL | Review documents produced by various parties. | 0.70 | 775.00 | $542.50 |
| 08/12/2019 | GNB | BL | Telephone conference with Chontte Johnson (KLDiscovery) regarding Relativity database issues (.3); Review email from Chontte Johnson regarding some (.1). | 0.40 | 775.00 | $310.00 |
| 08/13/2019 | GNB | BL | Exchange voicemails and emails with Chontte Johnson (KLDiscovery) regarding lack of resolution of Relativity database issue (.2); Email with Elissa A. Wagner regarding Tracy Christian document production (.1). | 0.30 | 775.00 | $232.50 |
| 08/13/2019 | GNB | BL | Review documents produced by defendants. | 0.50 | 775.00 | $387.50 |
| 08/13/2019 | EAW | BL | Emails to/from PBGC and defendants' counsel re: settlement agreement. | 0.20 | 775.00 | $155.00 |
| 08/13/2019 | EAW | BL | Emails to/from G. Brown re: document review. | 0.10 | 775.00 | $77.50 |
| 08/13/2019 | EAW | BL | Research and draft opposition to motion for summary judgment (Covelli). | 7.60 | 775.00 | $5,890.00 |
| 08/13/2019 | BEL | BL | Review documents and prepare for depositions. | 5.90 | 795.00 | $4,690.50 |
| 08/14/2019 | BEL | BL | Review documents and prepare for depositions. | 6.50 | 795.00 | $5,167.50 |
| 08/14/2019 | BDD | BL | Confer with E. Wagner re 9019 Motion between OCC, PBGC, Kushner and Spitz (.10); coordinate motion/notice/exhibit for filing (.40); emails J. Dulberg and E. Wagner re same (.10); emails to and conference with N. Brown re same (.10) | 0.70 | 395.00 | $276.50 |
| 08/14/2019 | EAW | BL | Research and draft opposition to motion for summary judgment (Covelli). | 6.50 | 775.00 | $5,037.50 |
| 08/14/2019 | EAW | BL | Emails to/from PBGC and defendants' counsel re: settlement agreement, agreements to refrain, and approval motions. | 0.20 | 775.00 | $155.00 |
| 08/14/2019 | EAW | BL | Emails to/from B. Levine re: document review and deposition preparation; and review related (potential) deposition exhibits. | 0.70 | 775.00 | $542.50 |
| 08/14/2019 | EAW | BL | Assemble signature pages for settlement agreement and agreements to refrain. | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 123015

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2019 | EAW | BL | Coordinate with B. Dassa re: filing and service of motion to approve settlement agreement. | 0.60 | 775.00 | $465.00 |
| 08/15/2019 | EAW | BL | Research and draft opposition to motion for summary judgment (Covelli). | 6.60 | 775.00 | $5,115.00 |
| 08/15/2019 | EAW | BL | Telephone call with B. Levine re: deposition preparation. | 0.30 | 775.00 | $232.50 |
| 08/15/2019 | EAW | BL | Emails to/from R. Newman re: opposition to motion for summary judgment (Covelli). | 0.10 | 775.00 | $77.50 |
| 08/15/2019 | EAW | BL | Emails to/from D. Van Der Laan re: confidentiality agreement; and review "opt-ins" to confidentiality agreement. | 0.20 | 775.00 | $155.00 |
| 08/15/2019 | EAW | BL | Revise motion to approve settlement agreement and supporting declaration; and emails to/from PBGC re: same. | 0.30 | 775.00 | $232.50 |
| 08/15/2019 | EAW | BL | Document review and deposition preparation (ALD/Covelli); and emails to/from B. Levine re: same. | 0.80 | 775.00 | $620.00 |
| 08/15/2019 | EAW | BL | Emails to/from A. Kornfeld and E. Contreras re: settlement approval motions. | 0.10 | 775.00 | $77.50 |
| 08/15/2019 | BDD | BL | Email E. Wagner re 9019 motion | 0.10 | 395.00 | $39.50 |
| 08/15/2019 | BEL | BL | Review documents and prepare for depositions. | 4.70 | 795.00 | $3,736.50 |
| 08/15/2019 | AJK | BL | Attention to settlement issues. | 0.30 | 1,095.00 | $328.50 |
| 08/15/2019 | AJK | BL | Call with E. Contrearas re settlement issues. | 0.20 | 1,095.00 | $219.00 |
| 08/15/2019 | AJK | BL | Email E. Wagner re settlement. | 0.10 | 1,095.00 | $109.50 |
| 08/16/2019 | AJK | BL | Attention to settlement issues. | 0.60 | 1,095.00 | $657.00 |
| 08/16/2019 | BDD | BL | Email E. Wagner re 9019 motion | 0.10 | 395.00 | $39.50 |
| 08/16/2019 | EAW | BL | Telephone call with A. Kornfeld re: opposition to motion for summary judgment (Covelli). | 0.50 | 775.00 | $387.50 |
| 08/16/2019 | EAW | BL | Research and draft opposition to motion for summary judgment (Covelli). | 8.10 | 775.00 | $6,277.50 |
| 08/16/2019 | EAW | BL | Emails to/from PBGC, E. Contreras and B. Dassa re: settlement agreement, and motions to approve settlement agreement. | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

<div align="right">

Page:     11
Invoice 123015
August 31, 2019

</div>

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2019 | EAW | BL | Research and draft opposition to motion for summary judgment (Covelli). | 4.30 | 775.00 | $3,332.50 |
| 08/18/2019 | EAW | BL | Research and draft opposition to motion for summary judgment (Covelli). | 7.60 | 775.00 | $5,890.00 |
| 08/19/2019 | EAW | BL | Telephone call with R. Newman re: opposition to motion for summary judgment (Covelli). | 0.20 | 775.00 | $155.00 |
| 08/19/2019 | EAW | BL | Telephone call with A. Kornfeld re: opposition to motion for summary judgment (Covelli). | 0.30 | 775.00 | $232.50 |
| 08/19/2019 | EAW | BL | Emails to/from B. Dassa and E. Contreras re: settlement agreement and motions to approve settlement agreement. | 0.30 | 775.00 | $232.50 |
| 08/19/2019 | EAW | BL | Review deposition transcripts, deposition exhibits and document productions for preparation of statement of genuine issues and appendix of exhibits (Covelli). | 5.80 | 775.00 | $4,495.00 |
| 08/19/2019 | EAW | BL | Research and draft opposition to motion for summary judgment and separate statement of genuine issues (Covelli). | 0.70 | 775.00 | $542.50 |
| 08/19/2019 | BDD | BL | Email E. Wagner re 9019 motion (Kushner/Spitz) | 0.10 | 395.00 | $39.50 |
| 08/20/2019 | EAW | BL | Telephone call with J. Ruderman re: settlement status and related issues. | 0.40 | 775.00 | $310.00 |
| 08/20/2019 | EAW | BL | Telephone call with E. Contreras re: settlement status. | 0.10 | 775.00 | $77.50 |
| 08/20/2019 | EAW | BL | Emails to/from A. Kornfeld, J. Ruderman, E. Contreras re: settlement and motions to approve settlement. | 0.30 | 775.00 | $232.50 |
| 08/20/2019 | EAW | BL | Review deposition transcripts, deposition exhibits and document productions for preparation of statement of genuine issues and appendix of exhibits (Covelli). | 7.10 | 775.00 | $5,502.50 |
| 08/20/2019 | BDD | BL | Email E. Wagner re Spitz/Kushner 9019 motion | 0.10 | 395.00 | $39.50 |
| 08/20/2019 | BDD | BL | Email N. Brown re Spitz/Kushner 9019 Motion | 0.10 | 395.00 | $39.50 |
| 08/20/2019 | EAW | BL | Telephone calls (0.2) and related emails (0.2) to/from R. Ings. re: document subpoena and settlement status. | 0.40 | 775.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 123015

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2019 | BDD | BL | Email E. Wagner re Kushner/Spitz 9019 Motion | 0.10 | 395.00 | $39.50 |
| 08/21/2019 | BDD | BL | Coordinate filing/serving of Kushner/Spitz 9019 Motion | 0.30 | 395.00 | $118.50 |
| 08/21/2019 | BDD | BL | Email E. Wagner re filed 9019 Motion | 0.10 | 395.00 | $39.50 |
| 08/21/2019 | BDD | BL | Email N. Brown re filed 9019 Motion | 0.10 | 395.00 | $39.50 |
| 08/21/2019 | EAW | BL | Telephone calls to/from Court re: heaing on motion to approve settlement agreement. | 0.20 | 775.00 | $155.00 |
| 08/21/2019 | EAW | BL | Assemble and circulate executed settlement agreement; and revise, finalize and coordinate with B. Dassa re: filing and service of motion to approve settlement agreement. | 3.20 | 775.00 | $2,480.00 |
| 08/21/2019 | EAW | BL | Telephone calls with A. Kornfeld re: motions to approve settlement agreement and motion for summary judgment. | 0.70 | 775.00 | $542.50 |
| 08/21/2019 | EAW | BL | Research and draft opposition to motion for summary judgment and separate statement of genuine issues (Covelli). | 7.00 | 775.00 | $5,425.00 |
| 08/21/2019 | GNB | BL | Review documents produced by defendants. | 0.70 | 775.00 | $542.50 |
| 08/21/2019 | JWD | BL | Review motion to compromise and draft notes for next status conf | 0.50 | 850.00 | $425.00 |
| 08/21/2019 | JWD | BL | Email to Committee re litigation update | 0.30 | 850.00 | $255.00 |
| 08/22/2019 | GNB | BL | Review documents produced by defendants. | 0.60 | 775.00 | $465.00 |
| 08/22/2019 | EAW | BL | Review deposition transcripts, deposition exhibits and document productions for preparation of statement of genuine issues and appendix of exhibits (Covelli). | 6.60 | 775.00 | $5,115.00 |
| 08/22/2019 | EAW | BL | Research and draft email to J. Ruderman re: withdrawal of the reference of the OCUC adversary proceeding. | 0.90 | 775.00 | $697.50 |
| 08/22/2019 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld, J. Ruderman and R. Newman re: settlement with Kushner/Spitz. | 0.40 | 775.00 | $310.00 |
| 08/22/2019 | EAW | BL | Telephone call with A. Kornfeld re: motions to appove settlement agreement, and motion for summary judgment. | 0.90 | 775.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 123015

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2019 | EAW | BL | Research and draft opposition to motion for summary judgment and separate statement of genuine issues (Covelli). | 2.50 | 775.00 | $1,937.50 |
| 08/22/2019 | RJF | BL | Review settlement approval motion and related emails. | 0.30 | 1,145.00 | $343.50 |
| 08/23/2019 | EAW | BL | Research and draft opposition to motion for summary judgment and separate statement of genuine issues (Covelli). | 7.30 | 775.00 | $5,657.50 |
| 08/23/2019 | GNB | BL | Review documents produced by defendants. | 0.80 | 775.00 | $620.00 |
| 08/23/2019 | EAW | BL | Review deposition transcripts, deposition exhibits and document productions for preparation of statement of genuine issues and appendix of exhibits (Covelli). | 5.20 | 775.00 | $4,030.00 |
| 08/24/2019 | EAW | BL | Research and draft opposition to motion for summary judgment and separate statement of genuine issues (Covelli). | 9.20 | 775.00 | $7,130.00 |
| 08/24/2019 | AJK | BL | Begin review of draft summary judgment opposition. | 1.60 | 1,095.00 | $1,752.00 |
| 08/25/2019 | AJK | BL | Review summary judgment motion and draft opposition thereto. | 3.80 | 1,095.00 | $4,161.00 |
| 08/25/2019 | AJK | BL | Review and analyze key summary judgment cases. | 3.70 | 1,095.00 | $4,051.50 |
| 08/25/2019 | EAW | BL | Review deposition transcripts, deposition exhibits and document productions for preparation of statement of genuine issues and appendix of exhibits (Covelli). | 5.80 | 775.00 | $4,495.00 |
| 08/25/2019 | EAW | BL | Research and draft opposition to motion for summary judgment and separate statement of genuine issues (Covelli). | 2.30 | 775.00 | $1,782.50 |
| 08/26/2019 | EAW | BL | Draft opposition to motion for summary judgment and separate statement of genuine issues (Covelli). | 12.30 | 775.00 | $9,532.50 |
| 08/26/2019 | AJK | BL | Attention to 9019 issues. | 0.70 | 1,095.00 | $766.50 |
| 08/26/2019 | JJK | BL | Conf. Kornfeld on Kushner/PBGC settlement motion issues (0.1); emails Kornfeld on same and review briefing. | 0.40 | 850.00 | $340.00 |
| 08/26/2019 | AJK | BL | Work on summary judgment opposition. | 1.30 | 1,095.00 | $1,423.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    14

Invoice 123015

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2019 | EAW | BL | Telephone call with A. Kornfeld re: motion for summary judgment. | 0.30 | 775.00 | $232.50 |
| 08/27/2019 | EAW | BL | Telephone call with A. Kornfeld re: opposition to motion for summary judgment. | 0.30 | 775.00 | $232.50 |
| 08/27/2019 | AJK | BL | Review exhibits in connection with summary judgment opposition. | 3.80 | 1,095.00 | $4,161.00 |
| 08/27/2019 | AJK | BL | Review legal authorities in connection with summary judgment opposition. | 4.60 | 1,095.00 | $5,037.00 |
| 08/27/2019 | AJK | BL | Further attention to summary judgment opposition exhibits. | 0.60 | 1,095.00 | $657.00 |
| 08/27/2019 | JJK | BL | Research re: PBGC/Kushner settlement matters. | 2.90 | 850.00 | $2,465.00 |
| 08/27/2019 | EAW | BL | Draft opposition to motion for summary judgment, separate statement of genuine issues, declarations and other supporting documents; and review and assemble exhibits in support of opposition (Covelli). | 16.90 | 775.00 | $13,097.50 |
| 08/28/2019 | EAW | BL | Review Covelli opposition to motion to approve settlement agreement; and emails to/from A. Kornfeld and J. Kim re: same. | 0.50 | 775.00 | $387.50 |
| 08/28/2019 | EAW | BL | Draft/revise and coordinate filing of opposition to motion for summary judgment, separate statement of genuine issues, declarations and other supporting documents. | 15.20 | 775.00 | $11,780.00 |
| 08/28/2019 | JJK | BL | Emails Kornfeld on Covelli Opp. to Kushner/PBGC settlement motion; review opposition and research for reply. | 4.80 | 850.00 | $4,080.00 |
| 08/28/2019 | AJK | BL | Review and analyze Covelli 9019 opposition. | 1.10 | 1,095.00 | $1,204.50 |
| 08/28/2019 | AJK | BL | Work on declaration. | 1.30 | 1,095.00 | $1,423.50 |
| 08/28/2019 | AJK | BL | Final review of summary judgment opposition. | 1.60 | 1,095.00 | $1,752.00 |
| 08/28/2019 | AJK | BL | Final review of separate statement. | 0.90 | 1,095.00 | $985.50 |
| 08/28/2019 | JWD | BL | Review NC defendants opp to 9019 | 0.30 | 850.00 | $255.00 |
| 08/28/2019 | JWD | BL | Review joinder | 0.10 | 850.00 | $85.00 |
| 08/29/2019 | JWD | BL | Review issues regarding PBGC litigation and work on PSZJ meeting for same | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 123015

August 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2019 | JJK | BL | Research and prepare reply to Covelli Opp. in support of settlement motion. | 5.30 | 850.00 | $4,505.00 |
| 08/29/2019 | RJF | BL | Review objection to Kushner, Spitz settlement and related emails. | 0.30 | 1,145.00 | $343.50 |
| 08/29/2019 | EAW | BL | Emails to/from A. Kornfeld, J. Kim and D. Van Der Laan re: hearing dates and related issues. | 0.20 | 775.00 | $155.00 |
| 08/30/2019 | RJF | BL | Internal call regarding limited objection to Spitz, Kushner settlement. | 0.30 | 1,145.00 | $343.50 |
| 08/30/2019 | RJF | BL | Call with PBGC regarding limited objection to Spitz, Kushner settlement. | 0.50 | 1,145.00 | $572.50 |
| 08/30/2019 | JJK | BL | Emails Kornfeld, Wagner on settlement issues and objections thereto. | 0.50 | 850.00 | $425.00 |
| 08/30/2019 | JJK | BL | Research re: PBGC/Kushner settlement motion matters. | 2.00 | 850.00 | $1,700.00 |
| 08/30/2019 | JWD | BL | Call w/ Kornfeld and Feinstein re litigation update | 0.30 | 850.00 | $255.00 |
| 08/30/2019 | JWD | BL | Call with PBGC re litigation issues | 0.50 | 850.00 | $425.00 |
| 08/30/2019 | JWD | BL | Review order continuing motion to compromise and emails re same | 0.10 | 850.00 | $85.00 |
| 08/30/2019 | AJK | BL | Call with R. Feinstein and J. Dulberg re litigation strategy. | 0.30 | 1,095.00 | $328.50 |
| 08/30/2019 | AJK | BL | Attention to scheduling issues. | 0.30 | 1,095.00 | $328.50 |
| 08/30/2019 | AJK | BL | Call with PBGC, R. Feinstein and J. Dulberg re settlement issues. | 0.50 | 1,095.00 | $547.50 |
| 08/30/2019 | EAW | BL | Emails to/from A. Kornfeld, J. Dulberg and defendants' counsel re: hearings on pending motions. | 0.20 | 775.00 | $155.00 |
| 08/30/2019 | EAW | BL | Emails to/from J. Kim re: reply ISO 9019 motion. | 0.10 | 775.00 | $77.50 |
| 08/30/2019 | EAW | BL | Telephone call with A. Kornfeld re: allocation of settlement funds, and hearings on pending motions. | 0.20 | 775.00 | $155.00 |
| | | | | 287.60 | | $234,494.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    16

Invoice 123015

August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 08/12/2019 | JWD | CA | Review emails re status conference and draft notes and emails re same | 0.50 | 850.00 | $425.00 |
| 08/22/2019 | JWD | CA | Review current sources and uses | 0.10 | 850.00 | $85.00 |
| 08/29/2019 | JJK | CA | Emails Kornfeld, et al. on reply/hearing matters. | 0.20 | 850.00 | $170.00 |
| 08/30/2019 | JWD | CA | Discuss case status with R Pachulski | 0.20 | 850.00 | $170.00 |
| | | | | 1.00 | | $850.00 |
| **Claims Administration and Objections** | | | | | | |
| 08/22/2019 | JWD | CO | Emails re settlement motion and inquiries from former employees | 0.30 | 850.00 | $255.00 |
| | | | | 0.30 | | $255.00 |
| **PSZJ Compensation** | | | | | | |
| 08/26/2019 | AJK | CP | Attention to professional compensation issues. | 0.10 | 1,095.00 | $109.50 |
| 08/27/2019 | BDD | CP | Email L. Gardizabal re July monthly fee statement | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | BDD | CP | Email J. Dulberg re July monthly fee statement | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | BDD | CP | Prepare PSZJ July monthly fee statement (.30): emails J. Dulberg and N. Brown re same (.10) | 0.40 | 395.00 | $158.00 |
| 08/28/2019 | BDD | CP | Email R. Rothman re PSZJ July monthly fee statement | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | JWD | CP | Review monthly fee app and emails re same | 0.20 | 850.00 | $170.00 |
| | | | | 1.00 | | $556.00 |
| **Other Professional Compensation** | | | | | | |
| 08/07/2019 | JWD | CPO | Review and revise fee app | 0.30 | 850.00 | $255.00 |
| 08/07/2019 | BDD | CPO | Prepare Elucidor 2nd monthly fee statement and emails J. Dulberg and N. Brown re same | 0.40 | 395.00 | $158.00 |
| 08/26/2019 | BDD | CPO | Email J. Dulberg re Elucidor 2nd monthly fee statement | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     17

Invoice 123015

August 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2019 | BDD | CPO | Email R. Ings re Elucidor's 2nd monthly fee statement | 0.10 | 395.00 | $39.50 |
| 08/26/2019 | JWD | CPO | Work on issues re payment to expert | 0.20 | 850.00 | $170.00 |
| 08/27/2019 | BDD | CPO | Email J. Dulberg re Elucidor 2nd monthly fee statement | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | BDD | CPO | Email R. Ings re Elucidor 2nd monthly fee statement | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | JWD | CPO | Emails re status of payment to expert | 0.10 | 850.00 | $85.00 |
|  |  |  |  | 1.40 |  | $826.00 |

General Creditors' Committee

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/22/2019 | JWD | GC | Calls with multiple creditors re update | 0.40 | 850.00 | $340.00 |
| 08/30/2019 | JWD | GC | Call with R Newman re waterfall update | 0.10 | 850.00 | $85.00 |
| 08/30/2019 | JWD | GC | Review waterfall and emails re same with R Feinstein | 0.20 | 850.00 | $170.00 |
|  |  |  |  | 0.70 |  | $595.00 |

Litigation (Non-Bankruptcy)

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/08/2019 | JWD | LN | Emails with FA team re settlement and waterfall issues | 0.20 | 850.00 | $170.00 |
| 08/14/2019 | JWD | LN | Work on issues for new motion | 0.40 | 850.00 | $340.00 |
|  |  |  |  | 0.60 |  | $510.00 |

TOTAL SERVICES FOR THIS MATTER:                     $241,202.00

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Freedom Communications II OCC                                        Invoice 123015
Client 29266.00002                                                   August 31, 2019

---

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 03/19/2019 | TR | Transcript [E116] TSG Reporting, AJK | 862.50 |
| 06/05/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 3.09 |
| 07/01/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 3.37 |
| 07/03/2019 | CC | Conference Call [E105] AT&T Conference Call, AJK | 4.32 |
| 07/18/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 2.86 |
| 07/26/2019 | FE | 29266.00002 FedEx Charges for 07-26-19 | 9.99 |
| 07/30/2019 | FE | 29266.00002 FedEx Charges for 07-30-19 | 9.97 |
| 08/05/2019 | LN | 29266.00002 Lexis Charges for 08-05-19 | 25.28 |
| 08/06/2019 | LN | 29266.00002 Lexis Charges for 08-06-19 | 10.60 |
| 08/07/2019 | PO | 29266.00002 :Postage Charges for 08-07-19 | 16.90 |
| 08/07/2019 | RE | ( 286 @0.20 PER PG) | 57.20 |
| 08/08/2019 | LN | 29266.00002 Lexis Charges for 08-08-19 | 30.22 |
| 08/09/2019 | LN | 29266.00002 Lexis Charges for 08-09-19 | 9.90 |
| 08/10/2019 | LN | 29266.00002 Lexis Charges for 08-10-19 | 0.37 |
| 08/12/2019 | LN | 29266.00002 Lexis Charges for 08-12-19 | 12.85 |
| 08/13/2019 | LN | 29266.00002 Lexis Charges for 08-13-19 | 26.76 |
| 08/14/2019 | LN | 29266.00002 Lexis Charges for 08-14-19 | 162.36 |
| 08/15/2019 | LN | 29266.00002 Lexis Charges for 08-15-19 | 19.37 |
| 08/15/2019 | RE2 | SCAN/COPY ( 330 @0.10 PER PG) | 33.00 |
| 08/15/2019 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 08/15/2019 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | 17.10 |
| 08/15/2019 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 08/15/2019 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | 19.30 |
| 08/15/2019 | RE2 | SCAN/COPY ( 185 @0.10 PER PG) | 18.50 |
| 08/15/2019 | RE2 | SCAN/COPY ( 236 @0.10 PER PG) | 23.60 |
| 08/15/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2019 | FE | 29266.00002 FedEx Charges for 08-15-19 | 56.76 |
| 08/16/2019 | LN | 29266.00002 Lexis Charges for 08-16-19 | 29.70 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    19
Invoice 123015
August 31, 2019

| 08/17/2019 | LN | 29266.00002 Lexis Charges for 08-17-19 | 0.90 |
| 08/18/2019 | LN | 29266.00002 Lexis Charges for 08-18-19 | 15.72 |
| 08/19/2019 | FE | 29266.00002 FedEx Charges for 08-19-19 | 9.92 |
| 08/21/2019 | FE | 29266.00002 FedEx Charges for 08-21-19 | 9.92 |
| 08/21/2019 | RE | ( 770 @0.20 PER PG) | 154.00 |
| 08/21/2019 | RE | ( 770 @0.20 PER PG) | 154.00 |
| 08/21/2019 | PO | 29266.00002 :Postage Charges for 08-21-19 | 41.80 |
| 08/21/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/21/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/21/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/21/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/21/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/22/2019 | LN | 29266.00002 Lexis Charges for 08-22-19 | 110.27 |
| 08/28/2019 | LN | 29266.00002 Lexis Charges for 08-28-19 | 3.51 |
| 08/28/2019 | LN | 29266.00002 Lexis Charges for 08-28-19 | 25.26 |
| 08/28/2019 | LN | 29266.00002 Lexis Charges for 08-28-19 | 7.69 |
| 08/28/2019 | PO | 29266.00002 :Postage Charges for 08-28-19 | 20.80 |
| 08/28/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/28/2019 | RE2 | SCAN/COPY ( 357 @0.10 PER PG) | 35.70 |
| 08/28/2019 | RE2 | SCAN/COPY ( 567 @0.10 PER PG) | 56.70 |
| 08/28/2019 | RE | ( 676 @0.20 PER PG) | 135.20 |
| 08/29/2019 | LN | 29266.00002 Lexis Charges for 08-29-19 | 20.29 |
| 08/30/2019 | CL | 29266.00002 CourtLink charges for 08-30-19 | 163.99 |
| 08/31/2019 | PAC | Pacer - Court Research | 70.10 |

Total Expenses for this Matter                    $2,556.44

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 123015

August 31, 2019

## A/R STATEMENT

Outstanding Balance from prior invoices as of 08/31/2019          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |
| 120881 | 11/30/2018 | $405,920.50 | $1,867.45 | $407,787.95 |
| 120999 | 12/31/2018 | $489,732.50 | $3,120.77 | $492,853.27 |
| 121652 | 01/31/2019 | $318,889.50 | $61,724.67 | $380,614.17 |
| 121653 | 02/28/2019 | $237,378.50 | $524.03 | $237,902.53 |
| 121924 | 03/31/2019 | $390,091.50 | $20,330.67 | $410,422.17 |
| 122209 | 04/30/2019 | $680,464.21 | $41,853.55 | $722,317.76 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |
| 122907 | 07/31/2019 | $96,504.00 | $1,617.05 | $98,121.05 |

Total Amount Due on Current and Prior Invoices:          $5,077,590.76



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

September 30, 2019

Invoice    123432

Client    29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2019

| | |
|---|---|
| FEES | $269,460.00 |
| EXPENSES | $50,040.46 |
| TOTAL CURRENT CHARGES | $319,500.46 |
| BALANCE FORWARD | $5,077,590.76 |
| TOTAL BALANCE DUE | $5,397,091.22 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 123432

September 30, 2019

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|--------------------|-----------|----------|--------|-------------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 73.00 | $79,935.00 |
| AJK | Kornfeld, Alan J. | Partner | 547.50 | 13.30 | $7,281.75 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 4.70 | $3,995.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 5.30 | $6,068.50 |
| BEL | Levine, Beth E. | Counsel | 795.00 | 29.50 | $23,452.50 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 109.30 | $84,707.50 |
| EAW | Wagner, Elissa A. | Counsel | 387.50 | 10.70 | $4,146.25 |
| GNB | Brown, Gillian N. | Counsel | 775.00 | 0.60 | $465.00 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 63.20 | $53,720.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 4.50 | $3,577.50 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 2.80 | $1,106.00 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 2.00 | $750.00 |
| LAF | Forrester, Leslie A. | Library | 425.00 | 0.60 | $255.00 |
| | | | | 319.50 | $269,460.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 123432

September 30, 2019

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 6.50 | $4,327.50 |
| BL | Bankruptcy Litigation | 285.40 | $250,667.00 |
| CA | Case Administration | 0.60 | $510.00 |
| CP | PSZJ Compensation | 0.20 | $79.00 |
| CPO | Other Professional Compensation | 0.70 | $416.50 |
| FF | Financial Filings | 0.30 | $118.50 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $425.00 |
| NT | Non-Working Travel | 24.00 | $11,428.00 |
| PD | Plan and Disclosure Statement | 1.30 | $1,488.50 |
| | | 319.50 | $269,460.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 123432

September 30, 2019

---

<u>Summary of Expenses</u>

| Description | <u>Amount</u> |
|---|---|
| Air Fare | $1,145.38 |
| Airport Parking | $13.00 |
| Auto Travel Expense | $70.60 |
| Bloomberg | $60.00 |
| Working Meals | $0.00 |
| Conference Call | $23.50 |
| CourtLink | $104.98 |
| Federal Express | $65.30 |
| Hotel Expense | $1,553.98 |
| Lexis/Nexis- Legal Research | $154.67 |
| Legal Vision Atty Mess Service | $46,256.24 |
| Pacer - Court Research | $102.60 |
| Postage | $28.60 |
| Reproduction Expense | $131.60 |
| Reproduction Scan Expense - @0.10 per page | $87.70 |
| Travel Expense | $242.31 |
| | $50,040.46 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     5

Invoice 123432

September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** |  |  |  |  |  |  |
| 09/03/2019 | JPN | AC | Review deadlines under Tolling Agreements. | 0.20 | 795.00 | $159.00 |
| 09/03/2019 | JPN | AC | Revise dismissal with Defendant, Turn Key; Draft correspondence to K. McDonald. | 0.30 | 795.00 | $238.50 |
| 09/04/2019 | JPN | AC | Draft numerous correspondence to counsel regarding dismissals of remaining matters. | 0.50 | 795.00 | $397.50 |
| 09/04/2019 | MAM | AC | Review docket and draft notice of dismissal regarding Turn-Key Solutions and forward same to Jeffrey P. Nolan. | 0.40 | 375.00 | $150.00 |
| 09/05/2019 | MAM | AC | Update tracking chart regarding dismissal status of Turn-Key Solutions. | 0.10 | 375.00 | $37.50 |
| 09/05/2019 | JPN | AC | Dismiss Defendant, Turn Key regarding substitution of attorney. | 0.20 | 795.00 | $159.00 |
| 09/06/2019 | MAM | AC | Email to Randy Ings regarding settlement payment status from UNITED INFORMATION SERVICES, INC. d/b/a SOURCEHOV. | 0.10 | 375.00 | $37.50 |
| 09/10/2019 | MAM | AC | Revise stipulation for dismissal regarding Southern Lithoplate and forward same to Jeffrey P. Nolan. | 0.20 | 375.00 | $75.00 |
| 09/10/2019 | JPN | AC | Resolve issues with Southern Lithoplate dismissal. | 0.30 | 795.00 | $238.50 |
| 09/12/2019 | JPN | AC | Execute documents regarding Southern Lithoplate. | 0.20 | 795.00 | $159.00 |
| 09/13/2019 | JPN | AC | Reconcile receipt of funds; Draft dismissal | 0.30 | 795.00 | $238.50 |
| 09/16/2019 | MAM | AC | Email to Randy Ings regarding status of settlement payment from SourceHov. | 0.10 | 375.00 | $37.50 |
| 09/17/2019 | JPN | AC | Follow-up with Defendant, SourceHov regarding settlement payment. | 0.20 | 795.00 | $159.00 |
| 09/17/2019 | JPN | AC | Reconcile payments with client. | 0.20 | 795.00 | $159.00 |
| 09/18/2019 | MAM | AC | Telephone call with Judge Wallace's clerk regarding status of Southern Lithoplate adversary. | 0.30 | 375.00 | $112.50 |
| 09/18/2019 | MAM | AC | Revise stipulation for dismissal regarding Turn-Key Solutions and forward same to their President for execution. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 123432

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2019 | MAM | AC | Review docket for Jeffrey P. Nolan regarding Sourcehov's scheduled status conference. | 0.20 | 375.00 | $75.00 |
| 09/19/2019 | JPN | AC | Respond to Defendant, SourceHov; Review Committee Members remaining avoidance matters regarding new new value. | 0.50 | 795.00 | $397.50 |
| 09/23/2019 | JPN | AC | Exchange correspondence with Defendant, SourceHov. | 0.30 | 795.00 | $238.50 |
| 09/23/2019 | JPN | AC | Review fact pattern with Defendant, Oringer Theodora. | 0.60 | 795.00 | $477.00 |
| 09/24/2019 | JPN | AC | Review and revise draft dismissal and forward to opposing counsel with comment. | 0.30 | 795.00 | $238.50 |
| 09/24/2019 | JPN | AC | Revise tracking matrix; Review October docket regarding hearings. | 0.20 | 795.00 | $159.00 |
| 09/24/2019 | JPN | AC | Respond to Randy Ings regarding reconciliation of Press-One. | 0.20 | 795.00 | $159.00 |
| 09/24/2019 | MAM | AC | Draft and forward stipulation for dismissal regarding United Information Services, Inc. d/b/a Sourcehov. | 0.30 | 375.00 | $112.50 |
| 09/24/2019 | MAM | AC | Draft and forward order approving stipulation for dismissal regarding United Information Services, Inc. d/b/a Sourcehov. | 0.10 | 375.00 | $37.50 |
| | | | | 6.50 | | $4,327.50 |

## Bankruptcy Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2019 | JJK | BL | Research for reply re: Kushner/Spitz settlement. | 2.30 | 850.00 | $1,955.00 |
| 09/04/2019 | AJK | BL | Initial review of reply re settlement motion. | 1.30 | 1,095.00 | $1,423.50 |
| 09/04/2019 | JWD | BL | Emails with R Feinstein re litigation issue | 0.20 | 850.00 | $170.00 |
| 09/04/2019 | JJK | BL | Additional research for reply re: Kushner/Spitz settlement. | 8.90 | 850.00 | $7,565.00 |
| 09/04/2019 | BEL | BL | Review documents and prepare for depositions. | 4.90 | 795.00 | $3,895.50 |
| 09/04/2019 | LAF | BL | Research re: MF Trust, LLC | 0.30 | 425.00 | $127.50 |
| 09/04/2019 | EAW | BL | Telephone call with A. Kornfeld re: motion for summary judgment and motion to approve settlement agreement. | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 123432

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2019 | EAW | BL | Review reply in support of motion for summary judgment (Covelli); and email to A. Kornfeld re: same. | 0.80 | 775.00 | $620.00 |
| 09/04/2019 | EAW | BL | Telephone call with J. Ruderman re: pending litigation, discovery/settlement issues and related matters. | 0.70 | 775.00 | $542.50 |
| 09/04/2019 | EAW | BL | Emails to/from A. Kornfeld, B. Levine and J. Ruderman re: discovery issues and pending motions. | 0.20 | 775.00 | $155.00 |
| 09/04/2019 | EAW | BL | Preparation for hearings on motion for summary judgment and motion to approve settlement agreement. | 0.20 | 775.00 | $155.00 |
| 09/05/2019 | EAW | BL | Preparation for hearings on motion for summary judgment and motion to approve settlement agreement. | 0.70 | 775.00 | $542.50 |
| 09/05/2019 | EAW | BL | Review reply in support of motion for summary judgment, response to separate statement and request for judicial notice (Covelli). | 2.60 | 775.00 | $2,015.00 |
| 09/05/2019 | EAW | BL | Review waterfall analysis re: allocation of settlement proceeds. | 0.10 | 775.00 | $77.50 |
| 09/05/2019 | LAF | BL | Research re: MF Trust, LLC. | 0.30 | 425.00 | $127.50 |
| 09/05/2019 | BEL | BL | Review documents and prepare for depositions. | 3.10 | 795.00 | $2,464.50 |
| 09/05/2019 | RJF | BL | Review split analysis and transmit to PBGC. | 0.30 | 1,145.00 | $343.50 |
| 09/05/2019 | AJK | BL | Attention to allocation issues. | 0.20 | 1,095.00 | $219.00 |
| 09/05/2019 | JJK | BL | Additional research for reply re: Kushner/Spitz settlement motion. | 8.50 | 850.00 | $7,225.00 |
| 09/06/2019 | JJK | BL | Research and prepare reply re: Kushner/Spitz settlement motion. | 7.60 | 850.00 | $6,460.00 |
| 09/06/2019 | GNB | BL | Review documents produced by defendants. | 0.50 | 775.00 | $387.50 |
| 09/06/2019 | RJF | BL | Emails PBGC regarding recovery split. | 0.10 | 1,145.00 | $114.50 |
| 09/06/2019 | EAW | BL | Review cases cited in reply brief (Covelli). | 1.10 | 775.00 | $852.50 |
| 09/09/2019 | BEL | BL | Review documents and prepare for depositions. | 4.20 | 795.00 | $3,339.00 |
| 09/09/2019 | JWD | BL | Emails re litigation update | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     8

Invoice 123432

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2019 | JJK | BL | Research for reply re: Kushner/Spitz settlement motion. | 5.00 | 850.00 | $4,250.00 |
| 09/09/2019 | JJK | BL | Prepare/revise reply re: Kushner/Spitz settlement motion and email Kornfeld on same. | 4.50 | 850.00 | $3,825.00 |
| 09/10/2019 | JJK | BL | Emails Wagner on reply brief re: Kushner/Spitz motion. | 0.10 | 850.00 | $85.00 |
| 09/10/2019 | AJK | BL | Review and analyze reply re 9019 good faith settlement motion. | 1.30 | 1,095.00 | $1,423.50 |
| 09/10/2019 | AJK | BL | Review 877.6 cases. | 0.80 | 1,095.00 | $876.00 |
| 09/10/2019 | JWD | BL | Review new filing in pension plan litigation | 0.30 | 850.00 | $255.00 |
| 09/10/2019 | BEL | BL | Prepare for depositions. | 3.20 | 795.00 | $2,544.00 |
| 09/10/2019 | EAW | BL | Review and revise draft of reply in support of motion to approve settlement agreement; and emails to/from A. Kornfeld and J. Kim re: same. | 1.60 | 775.00 | $1,240.00 |
| 09/10/2019 | EAW | BL | Research re: reply in support of motion to approve settlement agreement. | 4.90 | 775.00 | $3,797.50 |
| 09/10/2019 | EAW | BL | Telephone call with A. Kornfeld re: reply in support of motion to approve settlement agreement; and hearing on motion for summary judgment. | 0.40 | 775.00 | $310.00 |
| 09/10/2019 | EAW | BL | Emails to/from R. Newman re: hearing on summary judgment motion. | 0.10 | 775.00 | $77.50 |
| 09/10/2019 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld, J. Dulberg and PBGC re: motions to approve settlement agreement; and allocation of settlement proceeds. | 0.10 | 775.00 | $77.50 |
| 09/10/2019 | EAW | BL | Emails to/from PBGC and E. Contreras re: motion to approve settlement agreement in PBGC action. | 0.10 | 775.00 | $77.50 |
| 09/10/2019 | EAW | BL | Review oppositions to motions to approve settlement agreement. | 0.70 | 775.00 | $542.50 |
| 09/11/2019 | EAW | BL | Research re: reply in support of motion to approve settlement agreement. | 2.60 | 775.00 | $2,015.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2019 | EAW | BL | Revise draft of reply in support of motion to approve settlement agreement; and emails to/from A. Kornfeld and PBGC re: same. | 8.40 | 775.00 | $6,510.00 |
| 09/11/2019 | EAW | BL | Conference call with R. Feinstein, A. Kornfeld, J. Dulberg and PBGC re: motions to approve settlement agreement; and allocation of settlement proceeds. | 1.00 | 775.00 | $775.00 |
| 09/11/2019 | EAW | BL | Telephone calls with A. Kornfeld re: reply in support of motion to approve settlement agreement; and hearing on motion for summary judgment. | 0.80 | 775.00 | $620.00 |
| 09/11/2019 | EAW | BL | Conference call with R. Feinstein, A. Kornfeld and PBGC re: allocation of settlement proceeds. | 0.30 | 775.00 | $232.50 |
| 09/11/2019 | EAW | BL | Conference call with PBGC and E. Contreras re: motions to approve settlement agreement. | 0.70 | 775.00 | $542.50 |
| 09/11/2019 | BEL | BL | Review documents and prepare for depositions. | 5.10 | 795.00 | $4,054.50 |
| 09/11/2019 | JWD | BL | Emails with R Feinstein prior to PBGC call | 0.20 | 850.00 | $170.00 |
| 09/11/2019 | RJF | BL | Review A&M split analysis. | 0.20 | 1,145.00 | $229.00 |
| 09/11/2019 | RJF | BL | Call with PBGC regarding A&M split analysis. | 1.00 | 1,145.00 | $1,145.00 |
| 09/11/2019 | RJF | BL | Telephone conference with Alan J. Kornfeld post-PBGC call. | 0.20 | 1,145.00 | $229.00 |
| 09/11/2019 | JWD | BL | Attend partial call with PBGC re litigation issues | 0.30 | 850.00 | $255.00 |
| 09/11/2019 | JWD | BL | Call with R Feinstein re PBGC call | 0.20 | 850.00 | $170.00 |
| 09/11/2019 | JWD | BL | Call with R Newman re litigation update | 0.10 | 850.00 | $85.00 |
| 09/11/2019 | JWD | BL | Review responses and chart from R Newman re fees | 0.20 | 850.00 | $170.00 |
| 09/11/2019 | AJK | BL | Call with PBGC and PSZJ team re settlement issues. | 1.00 | 1,095.00 | $1,095.00 |
| 09/11/2019 | AJK | BL | Second call with PBGC re settlement. | 0.30 | 1,095.00 | $328.50 |
| 09/11/2019 | AJK | BL | Attention to settlement reply issues and strategy. | 0.80 | 1,095.00 | $876.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 123432

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2019 | AJK | BL | Prepare for summary judgment argument, including review of pleadings. | 2.20 | 1,095.00 | $2,409.00 |
| 09/11/2019 | AJK | BL | Attention to emails re settlement. | 0.40 | 1,095.00 | $438.00 |
| 09/11/2019 | AJK | BL | Review legal authorities in preparation for summary judgment hearing. | 2.60 | 1,095.00 | $2,847.00 |
| 09/12/2019 | AJK | BL | Attention to 9019 reply issues. | 0.30 | 1,095.00 | $328.50 |
| 09/12/2019 | JWD | BL | Work on tasks to support litigation settlement negotiation (.5); multiple meetings with B Dassa re same (.3) | 0.80 | 850.00 | $680.00 |
| 09/12/2019 | JWD | BL | Work on issues for PBGC settlement | 0.20 | 850.00 | $170.00 |
| 09/12/2019 | RJF | BL | Analysis regarding sharing settlement proceeds. | 0.50 | 1,145.00 | $572.50 |
| 09/12/2019 | BEL | BL | Review documents and prepare for depositions. | 3.50 | 795.00 | $2,782.50 |
| 09/12/2019 | EAW | BL | Emails to/from A. Kornfeld, PBGC and E. Contreras re: motions to approve settlement agreement. | 0.30 | 775.00 | $232.50 |
| 09/12/2019 | EAW | BL | Review cases cited in motion for summary judgment, opposition and reply; and coordinate assembly of binders for hearing preparation. | 3.90 | 775.00 | $3,022.50 |
| 09/12/2019 | BDD | BL | Work on issues re potential settlement (1.2); confer with J. Dulberg re same (.10) | 1.30 | 395.00 | $513.50 |
| 09/13/2019 | BDD | BL | Email E. Wagner re reply to 9019 motion | 0.10 | 395.00 | $39.50 |
| 09/13/2019 | EAW | BL | Research re: causation/damages (motion for summary judgment). | 3.60 | 775.00 | $2,790.00 |
| 09/13/2019 | EAW | BL | Review draft reply in support of motion to approve settlement agreement (PBGC Action); and related emails to/from A. Kornfeld, PBGC and E. Contreras. | 0.60 | 775.00 | $465.00 |
| 09/13/2019 | EAW | BL | Review insert to status report (PBGC Action); and related emails to/from A. Kornfeld and J. Ruderman. | 0.20 | 775.00 | $155.00 |
| 09/13/2019 | EAW | BL | Telephone call with A. Kornfeld re: reply in support of motion to approve settlement agreement; and hearing on motion for summary judgment. | 0.70 | 775.00 | $542.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    11
Invoice 123432
September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2019 | EAW | BL | Preparation for hearing on motion for summary judgment. | 1.40 | 775.00 | $1,085.00 |
| 09/13/2019 | AJK | BL | Call with J. Ruderman re litigation strategy. | 0.40 | 1,095.00 | $438.00 |
| 09/13/2019 | AJK | BL | Prepare for summary judgment hearing (including exhibit review). | 7.60 | 1,095.00 | $8,322.00 |
| 09/14/2019 | AJK | BL | Prepare for summary judgment hearing (including argument outline). | 3.20 | 1,095.00 | $3,504.00 |
| 09/14/2019 | EAW | BL | Research re: damages/causation (motion for summary judgment). | 0.90 | 775.00 | $697.50 |
| 09/14/2019 | EAW | BL | Preparation for hearing on motion for summary judgment. | 0.70 | 775.00 | $542.50 |
| 09/15/2019 | AJK | BL | Prepare for summary judgment hearing. | 2.70 | 1,095.00 | $2,956.50 |
| 09/16/2019 | AJK | BL | Prepare for summary judgment hearing. | 6.80 | 1,095.00 | $7,446.00 |
| 09/16/2019 | EAW | BL | Review and comment on draft reply ISO motion to approve settlement agreement (PBGC action); review PBGC notice of non-opposition; and related emails to/from E. Contreras and PBGC. | 0.60 | 775.00 | $465.00 |
| 09/16/2019 | EAW | BL | Revise and finalize reply in support of motion to approve settlement agreement; and related emails to/from A. Kornfeld and B. Dassa. | 1.40 | 775.00 | $1,085.00 |
| 09/16/2019 | EAW | BL | Research and related preparation for hearing on motion for summary judgment. | 2.70 | 775.00 | $2,092.50 |
| 09/16/2019 | EAW | BL | Telephone calls with A. Kornfeld re: motion for summary judgment and motions to approve settlement agreement. | 0.90 | 775.00 | $697.50 |
| 09/16/2019 | EAW | BL | Review cases cited in motion to approve settlement agreement, opposition and reply; and coordinate preparation of binders for hearings on settlement approval motions. | 0.50 | 775.00 | $387.50 |
| 09/16/2019 | EAW | BL | Review filed version of reply in PBGC action; and related declarations of E. Contreras and J. Butler. | 0.20 | 775.00 | $155.00 |
| 09/16/2019 | BDD | BL | Email E. Wagner re Reply to Opp to 9019 motion (Kushner/Spitz) | 0.10 | 395.00 | $39.50 |
| 09/16/2019 | BDD | BL | Confer with N. Brown re Reply to opp to 9019 motion (re Kushner/Spitz) | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 123432

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2019 | BDD | BL | Email M. Desjardien re reply to opp ISO 9019 motion (Kushner/Spitz) | 0.10 | 395.00 | $39.50 |
| 09/17/2019 | RJF | BL | Telephone conferences with Rudeman, Alan J. Kornfeld regarding D&O action. | 0.30 | 1,145.00 | $343.50 |
| 09/17/2019 | RJF | BL | Review ruling on summary judgment motion, related emails. | 0.30 | 1,145.00 | $343.50 |
| 09/17/2019 | AJK | BL | Call with Joel R. and R. Feinstein re case management issues. | 0.50 | 1,095.00 | $547.50 |
| 09/17/2019 | AJK | BL | Prepare for summary judgment hearing. | 8.90 | 1,095.00 | $9,745.50 |
| 09/17/2019 | EAW | BL | Preparation for hearing on motion for summary judgment. | 1.80 | 775.00 | $1,395.00 |
| 09/17/2019 | EAW | BL | Review cases cited in motion to approve settlement agreement, opposition and reply; and coordinate preparation of binders for hearings on settlement approval motions. | 1.20 | 775.00 | $930.00 |
| 09/17/2019 | EAW | BL | Meet with A. Kornfeld to prepare for hearing on motion for summary judgment. | 4.10 | 775.00 | $3,177.50 |
| 09/17/2019 | EAW | BL | Emails to/from R. Feinstein and PBGC re: tentative ruling on motion for summary judgment. | 0.10 | 775.00 | $77.50 |
| 09/18/2019 | EAW | BL | Draft proposed order denying motion for summary judgment; and coordinate filing, service, etc. | 0.60 | 775.00 | $465.00 |
| 09/18/2019 | EAW | BL | Draft memo re: remaining discovery in D&O litigation. | 1.40 | 775.00 | $1,085.00 |
| 09/18/2019 | EAW | BL | Coordinate preparation of binders for hearings on settlement approval motions. | 0.20 | 775.00 | $155.00 |
| 09/18/2019 | AJK | BL | Prepare for summary judgment hearing. | 1.90 | 1,095.00 | $2,080.50 |
| 09/18/2019 | AJK | BL | Attend summary judgment hearing. | 1.60 | 1,095.00 | $1,752.00 |
| 09/18/2019 | AJK | BL | Attention to order denying summary judgment. | 0.20 | 1,095.00 | $219.00 |
| 09/18/2019 | AJK | BL | Further attention to order. | 0.20 | 1,095.00 | $219.00 |
| 09/18/2019 | JJK | BL | Review/compile documents/exhibits and prepare depo outlines/notes. | 6.90 | 850.00 | $5,865.00 |
| 09/18/2019 | RJF | BL | Review tentative Covelli ruling and related emails. | 0.30 | 1,145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Freedom Communications II OCC

Invoice 123432

Client 29266.00002

September 30, 2019

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 09/18/2019 | BEL | BL | Prepare for depositions. | 3.10 | 795.00 | $2,464.50 |
| 09/18/2019 | EAW | BL | Attend hearing on motion for summary judgment; and confer with A. Kornfeld and defense counsel after hearing. | 2.20 | 775.00 | $1,705.00 |
| 09/19/2019 | BEL | BL | Prepare for depositions. | 2.40 | 795.00 | $1,908.00 |
| 09/19/2019 | RJF | BL | Call with PBGC, Alan and Elissa regarding Covelli action. | 0.60 | 1,145.00 | $687.00 |
| 09/19/2019 | AJK | BL | Attention to Covelli request for judicial notice. | 0.30 | 1,095.00 | $328.50 |
| 09/19/2019 | AJK | BL | Review cases in connection with 9019 and 877.6 issues. | 3.30 | 1,095.00 | $3,613.50 |
| 09/19/2019 | EAW | BL | Review docket updates for PBGC action and LT Funding chapter 7 case; and emails to/from A. Kornfeld re: same. | 0.10 | 775.00 | $77.50 |
| 09/19/2019 | EAW | BL | Draft memo re: remaining discovery in D&O litigation. | 1.00 | 775.00 | $775.00 |
| 09/19/2019 | EAW | BL | Conference call with R. Feinstein, A. Kornfeld and PBGC re: potential mediation, pending discovery, and related issues. | 0.60 | 775.00 | $465.00 |
| 09/19/2019 | EAW | BL | Review request for judicial notice filed by Covelli; and emails to/from A. Kornfeld re: same. | 0.40 | 775.00 | $310.00 |
| 09/19/2019 | EAW | BL | Telephone call with A. Kornfeld re: withdrawal of the reference and related issues. | 0.60 | 775.00 | $465.00 |
| 09/19/2019 | EAW | BL | Research and draft memo re: withdrawal of the reference; and coordination preparation of related hearing binder. | 6.90 | 775.00 | $5,347.50 |
| 09/20/2019 | EAW | BL | Research and draft memo re: withdrawal of the reference; and emails to/from A. Kornfeld re: same. | 8.80 | 775.00 | $6,820.00 |
| 09/20/2019 | EAW | BL | Review tentative ruling granting 9019 motion. | 0.20 | 775.00 | $155.00 |
| 09/20/2019 | EAW | BL | Preparation for hearing on 9019 motion. | 0.20 | 775.00 | $155.00 |
| 09/20/2019 | AJK | BL | Review and respond to J. Ruderman email. | 0.10 | 1,095.00 | $109.50 |
| 09/20/2019 | AJK | BL | Prepare for 9019 hearing. | 3.10 | 1,095.00 | $3,394.50 |
| 09/20/2019 | AJK | BL | Review and analyze tentative. | 0.80 | 1,095.00 | $876.00 |
| 09/20/2019 | JWD | BL | Call with R Newman re litigation support | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    14
Freedom Communications II OCC                                           Invoice 123432
Client 29266.00002                                                     September 30, 2019

---

|            |     |     |                                                                                          | Hours | Rate     | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------|-------|----------|------------|
| 09/20/2019 | JWD | BL  | Review tentative ruling re 9019 and emails re same                                       | 0.20  | 850.00   | $170.00    |
| 09/20/2019 | RJF | BL  | Review ruling on settlement motion and related emails.                                   | 0.20  | 1,145.00 | $229.00    |
| 09/21/2019 | EAW | BL  | Emails to/from G. Brown re: depositions and status of litigation.                        | 0.10  | 775.00   | $77.50     |
| 09/21/2019 | EAW | BL  | Review background materials for memo re: remaining discovery.                            | 0.30  | 775.00   | $232.50    |
| 09/21/2019 | EAW | BL  | Preparation for hearing on motion to approve settlement agreement.                       | 0.30  | 775.00   | $232.50    |
| 09/22/2019 | EAW | BL  | Research re: withdrawal of the reference.                                                | 0.90  | 775.00   | $697.50    |
| 09/22/2019 | EAW | BL  | Draft stipulation of dismissal (Kushner/Spitz).                                          | 0.30  | 775.00   | $232.50    |
| 09/22/2019 | EAW | BL  | Draft proposed order granting 9019 motion.                                               | 1.00  | 775.00   | $775.00    |
| 09/22/2019 | EAW | BL  | Draft memo re: remaining discovery in D&O litigation.                                    | 0.80  | 775.00   | $620.00    |
| 09/22/2019 | GNB | BL  | E-mail with Elissa A. Wagner regarding status of case.                                   | 0.10  | 775.00   | $77.50     |
| 09/23/2019 | AJK | BL  | Prepare for hearing.                                                                     | 2.70  | 1,095.00 | $2,956.50  |
| 09/23/2019 | AJK | BL  | Attend hearing (including working travel).                                               | 2.60  | 1,095.00 | $2,847.00  |
| 09/23/2019 | JJK | BL  | Review ruling re: Kushner/Spitz settlement motion.                                       | 0.10  | 850.00   | $85.00     |
| 09/23/2019 | BDD | BL  | Email E. Wagner re order on 9019 motion                                                  | 0.10  | 395.00   | $39.50     |
| 09/23/2019 | EAW | BL  | Draft stipulation of dismissal and proposed order (Kushner/Spitz).                       | 0.80  | 775.00   | $620.00    |
| 09/23/2019 | EAW | BL  | Revise and coordinate filing of proposed order granting 9019 motion.                     | 0.70  | 775.00   | $542.50    |
| 09/23/2019 | EAW | BL  | Attend hearing on 9019 motion.                                                           | 1.00  | 775.00   | $775.00    |
| 09/23/2019 | EAW | BL  | Confer with A. Kornfeld and E. Contreras re: hearing on good faith settlement motion.    | 0.60  | 775.00   | $465.00    |
| 09/23/2019 | EAW | BL  | Conference with A. Kornfeld to prepare for hearings on 9019 motion and good faith settlement motion. | 2.20  | 775.00   | $1,705.00  |
| 09/23/2019 | EAW | BL  | Revise memo re: withdrawal of the reference; and emails to/from A. Kornfeld re: same.    | 1.70  | 775.00   | $1,317.50  |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 123432

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2019 | EAW | BL | Draft memo re: remaining discovery in D&O litigation. | 0.80 | 775.00 | $620.00 |
| 09/24/2019 | EAW | BL | Emails to/from G. Brown and B. Levine re: pending discovery and deposition preparation. | 0.20 | 775.00 | $155.00 |
| 09/24/2019 | EAW | BL | Emails to/from PBGC re: research regarding withdrawal of reference. | 0.20 | 775.00 | $155.00 |
| 09/24/2019 | EAW | BL | Review documents and deposition transcripts, and draft memo re: remaining discovery. | 4.20 | 775.00 | $3,255.00 |
| 09/24/2019 | JWD | BL | Work on litigation issues | 0.20 | 850.00 | $170.00 |
| 09/24/2019 | JJK | BL | Review/compile documents/exhibits and prepare depo outlines/notes. | 6.20 | 850.00 | $5,270.00 |
| 09/24/2019 | AJK | BL | Attention to research re withdrawal of reference. | 1.20 | 1,095.00 | $1,314.00 |
| 09/25/2019 | AJK | BL | Review and revise Request for Judicial Notice. | 0.30 | 1,095.00 | $328.50 |
| 09/25/2019 | AJK | BL | Call with E. Contreras re Request for Judicial Notice. | 0.20 | 1,095.00 | $219.00 |
| 09/25/2019 | AJK | BL | Work on strategy memorandum. | 1.60 | 1,095.00 | $1,752.00 |
| 09/25/2019 | JJK | BL | Review/compile documents/exhibits and prepare depo outlines/notes. | 5.60 | 850.00 | $4,760.00 |
| 09/25/2019 | JWD | BL | Review 9019 order | 0.20 | 850.00 | $170.00 |
| 09/25/2019 | EAW | BL | Review entered order granting 9019 motion; and emails to/from A. Kornfeld and E. Contreras re: same. | 0.10 | 775.00 | $77.50 |
| 09/25/2019 | EAW | BL | Draft memo re: remaining discovery; and email to A. Kornfeld re: same. | 6.10 | 775.00 | $4,727.50 |
| 09/25/2019 | EAW | BL | Review settling defendants' request for judicial notice, and related emails from A. Kornfeld and E. Contreras/ | 0.20 | 775.00 | $155.00 |
| 09/26/2019 | EAW | BL | Review Judge Carter's procedures; and emails to/from A. Kornfeld and J. Dulberg re: same. | 0.10 | 775.00 | $77.50 |
| 09/26/2019 | EAW | BL | Review as-filed version of settling defendants' request for judicial notice. | 0.10 | 775.00 | $77.50 |
| 09/26/2019 | EAW | BL | Revise memo re: status of litigation and remaining discovery. | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    16

Invoice 123432

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2019 | EAW | BL | Telephone call with A. Kornfeld re: hearing on settlement motion, and revisions to memo re: status of litigation and remaining discovery. | 0.50 | 775.00 | $387.50 |
| 09/26/2019 | JWD | BL | Emails re Dist Ct hrg | 0.20 | 850.00 | $170.00 |
| 09/26/2019 | AJK | BL | Review memorandum of points and authorities re: reference. | 0.60 | 1,095.00 | $657.00 |
| 09/26/2019 | AJK | BL | Attention to strategy memorandum | 0.60 | 1,095.00 | $657.00 |
| 09/26/2019 | AJK | BL | Review Request for Judicial Notice. | 0.20 | 1,095.00 | $219.00 |
| 09/26/2019 | AJK | BL | Review docket. | 0.10 | 1,095.00 | $109.50 |
| 09/27/2019 | AJK | BL | Appear at District Court settlement hearing. | 9.00 | 1,095.00 | $9,855.00 |
| 09/27/2019 | JJK | BL | Review/compile documents/exhibits and prepare depo outlines/notes. | 7.50 | 850.00 | $6,375.00 |
| 09/27/2019 | EAW | BL | Review and provide information during hearing on good faith settlement motion; and telephone calls and emails to/from A. Kornfeld re: same. | 0.70 | 775.00 | $542.50 |
| 09/27/2019 | EAW | BL | Draft memo re: status of litigation and remaining discovery. | 1.00 | 775.00 | $775.00 |
| 09/27/2019 | EAW | BL | Telephone call with A. Kornfeld and J. Ruderman re: hearing on settlement approval motion, withdrawal of reference and mediation. | 0.70 | 775.00 | $542.50 |
| 09/30/2019 | EAW | BL | Review order/referral to ADR and draft related email to chambers re: mediation scheduling. | 1.20 | 775.00 | $930.00 |
| 09/30/2019 | EAW | BL | Telephone call to chambers re: mediation scheduling. | 0.10 | 775.00 | $77.50 |
| 09/30/2019 | EAW | BL | Review Judge McCormick's mediation procedures and Judge Wallace's emergency motion procedures. | 0.70 | 775.00 | $542.50 |
| 09/30/2019 | EAW | BL | Draft emergency motion/stipulation to stay and extend discovery deadlines, and proposed order; and email to PBGC re: same. | 3.40 | 775.00 | $2,635.00 |
| 09/30/2019 | EAW | BL | Emails to/from A. Kornfeld, PBGC and defendants' counsel re: mediation scheduling and related issues. | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    17

Invoice 123432

September 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2019 | EAW | BL | Telephone calls with A. Kornfeld re: mediation brief and emergency motion/stipulation. | 0.40 | 775.00 | $310.00 |
| 09/30/2019 | AJK | BL | Emails re scheduling of District Court matters. | 0.40 | 1,095.00 | $438.00 |
| 09/30/2019 | AJK | BL | Attention to discovery stipulation. | 0.30 | 1,095.00 | $328.50 |
| 09/30/2019 | AJK | BL | Further attention to stipulation re scheduling. | 0.20 | 1,095.00 | $219.00 |
| | | | | 285.40 | | $250,667.00 |

### Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2019 | JWD | CA | Work on collection issues | 0.60 | 850.00 | $510.00 |
| | | | | 0.60 | | $510.00 |

### PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2019 | BDD | CP | Review docs re Aug. 2019 monthly fee statement | 0.20 | 395.00 | $79.00 |
| | | | | 0.20 | | $79.00 |

### Other Professional Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2019 | BDD | CPO | Email C. Ferra re Elucidor 2nd monthly fee application | 0.10 | 395.00 | $39.50 |
| 09/03/2019 | BDD | CPO | Email R. Ings re Elucidor 2nd monthly fee statement | 0.10 | 395.00 | $39.50 |
| 09/03/2019 | BDD | CPO | Email A. Kornfeld and J. Dulberg re Elucidor payment | 0.10 | 395.00 | $39.50 |
| 09/16/2019 | BDD | CPO | Call with H. Zail re Elucidor payment | 0.10 | 395.00 | $39.50 |
| 09/16/2019 | BDD | CPO | Email A. Kornfeld & J. Dulberg re Elucidor | 0.10 | 395.00 | $39.50 |
| 09/16/2019 | AJK | CPO | Attention to Elucidor compensation issue. | 0.20 | 1,095.00 | $219.00 |
| | | | | 0.70 | | $416.50 |

### Financial Filings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2019 | BDD | FF | Review July MOR, confer with J. Dulberg, and email R. Feinstein and J. Dulberg re same | 0.30 | 395.00 | $118.50 |
| | | | | 0.30 | | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    18

Invoice 123432

September 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Litigation (Non-Bankruptcy)** |  |  |  |  |  |  |
| 09/17/2019 | JWD | LN | Attend to issues regarding litigation settlement | 0.50 | 850.00 | $425.00 |
|  |  |  |  | 0.50 |  | $425.00 |
| **Non-Working Travel** |  |  |  |  |  |  |
| 09/17/2019 | AJK | NT | Travel to Orange County. (Billed at 1/2 normal rate) | 2.10 | 547.50 | $1,149.75 |
| 09/17/2019 | EAW | NT | Travel (Phoenix/Santa Ana) for hearing on motion for summary judgment. (Billed at 1/2 normal rate) | 1.00 | 387.50 | $387.50 |
| 09/18/2019 | EAW | NT | Travel (Phoenix/Santa Ana) for hearing on motion for summary judgment. (Billed at 1/2 normal rate) | 3.70 | 387.50 | $1,433.75 |
| 09/18/2019 | AJK | NT | Return travel from Orange County.(Billed at 1/2 normal rate) | 2.40 | 547.50 | $1,314.00 |
| 09/22/2019 | EAW | NT | Travel (Phoenix/Santa Ana) for hearing on 9019 motion. (Billed at 1/2 normal rate) | 2.20 | 387.50 | $852.50 |
| 09/23/2019 | EAW | NT | Travel (Phoenix/Santa Ana) for hearing on 9019 motion. (Billed at 1/2 normal rate) | 3.80 | 387.50 | $1,472.50 |
| 09/23/2019 | AJK | NT | Travel to hearing. (Billed at 1/2 normal rate) | 2.30 | 547.50 | $1,259.25 |
| 09/23/2019 | AJK | NT | Return travel. | 2.90 | 547.50 | $1,587.75 |
| 09/27/2019 | AJK | NT | Travel to court. (Billed at 1/2 normal rate) | 1.70 | 547.50 | $930.75 |
| 09/27/2019 | AJK | NT | Return travel from District Court. (Billed at 1/2 normal rate) | 1.90 | 547.50 | $1,040.25 |
|  |  |  |  | 24.00 |  | $11,428.00 |
| **Plan and Disclosure Statement** |  |  |  |  |  |  |
| 09/17/2019 | RJF | PD | Review revised term sheet, related emails. | 0.30 | 1,145.00 | $343.50 |
| 09/19/2019 | RJF | PD | Review and comment on draft POR. | 1.00 | 1,145.00 | $1,145.00 |
|  |  |  |  | 1.30 |  | $1,488.50 |

TOTAL SERVICES FOR THIS MATTER:                                         $269,460.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 123432

September 30, 2019

---

## Expenses

| | | | |
|---|---|---|---:|
| 04/25/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 05535, EAW | 525.75 |
| 04/25/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 05536, JPN | 4,106.90 |
| 04/25/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 05537, EAW | 8,651.75 |
| 05/07/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 05855, EAW | 525.75 |
| 05/15/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 05863, GFB | 277.29 |
| 05/25/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 05857, EAW | 7,501.75 |
| 06/20/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 06098, EAW | 525.75 |
| 06/20/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 06099, JPN | 3,856.90 |
| 06/20/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 06100, EAW | 8,668.00 |
| 07/18/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 06379, JJK | 375.00 |
| 07/25/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 06325, EAW | 525.75 |
| 08/19/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 0.76 |
| 08/20/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 06614, JPN | 3,856.90 |
| 08/20/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 06615, EAW | 6,333.00 |
| 08/20/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 06616, EAW | 525.75 |
| 08/28/2019 | FE | 29266.00002 FedEx Charges for 08-28-19 | 15.60 |
| 08/30/2019 | CC | Conference Call [E105] AT&T Conference Call, AJK | 2.01 |
| 08/30/2019 | CC | Conference Call [E105] AT&T Conference Call, AJK | 20.73 |
| 09/04/2019 | LN | 29266.00002 Lexis Charges for 09-04-19 | 35.00 |
| 09/04/2019 | AF | Air Fare [E110] American Airlines, Tkt. 00174529176570, From PHX to SNA (2 tickets 9/22 -9/23) EAW | 544.38 |
| 09/04/2019 | TE | Travel Expense [E110] Travel Agency Service Fee, EAW | 50.00 |
| 09/04/2019 | TE | Travel Expense [E110] Travel Agency Service Fee, EAW | 50.00 |
| 09/05/2019 | TE | Travel Expense [E110]  Travel Agency Service Fee, EAW | 50.00 |
| 09/05/2019 | BB | 29266.00002 Bloomberg Charges for 09-05-19 | 30.00 |
| 09/05/2019 | BB | 29266.00002 Bloomberg Charges for 09-05-19 | 30.00 |
| 09/05/2019 | FE | 29266.00002 FedEx Charges for 09-05-19 | 9.94 |
| 09/09/2019 | HT | Hotel Expense [E110] DoubleTree Santa Ana, Meeting Room, AJK | 450.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    20
Freedom Communications II OCC                              Invoice 123432
Client 29266.00002                                        September 30, 2019

---

| 09/10/2019 | LN | 29266.00002 Lexis Charges for 09-10-19 | 15.88 |
| 09/12/2019 | LN | 29266.00002 Lexis Charges for 09-12-19 | 15.88 |
| 09/12/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/12/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/12/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/12/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/12/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/12/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/12/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/12/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/12/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/12/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/12/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/12/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/12/2019 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 09/12/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/12/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/12/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/12/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/12/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    21

Invoice 123432

September 30, 2019

| | | | |
|---|---|---|---|
| 09/12/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/12/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/12/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/12/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2019 | LN | 29266.00002 Lexis Charges for 09-13-19 | 15.88 |
| 09/13/2019 | PO | 29266.00002 :Postage Charges for 09-13-19 | 14.30 |
| 09/16/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/16/2019 | RE | ( 308 @0.20 PER PG) | 61.60 |
| 09/16/2019 | LN | 29266.00002 Lexis Charges for 09-16-19 | 8.50 |
| 09/16/2019 | FE | 29266.00002 FedEx Charges for 09-16-19 | 9.94 |
| 09/16/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/16/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/16/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/16/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/17/2019 | BM | Business Meal [E111] CMT Anaheim, working meal, EAW | N/C |
| 09/17/2019 | AT | Auto Travel Expense [E109] Cab Service, EAW | 10.16 |
| 09/17/2019 | AF | Air Fare [E110] Southwest Airlines, Tkt. 5262116484457, From PHX to SNA, EAW | 318.98 |
| 09/18/2019 | AP | Sky Harbor Parking, EAW | 5.00 |
| 09/18/2019 | AF | Air Fare [E110] American Airlines, Tkt. 00174529176570, From SNA  to PHX, EAW | 282.02 |
| 09/18/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, AJK | 16.59 |
| 09/18/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, AJK | 10.10 |
| 09/18/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, AJK | 5.00 |
| 09/18/2019 | BM | Business Meal [E111] Morton's SteakHouse, Working Meal, AJK (w/o) | N/C |
| 09/18/2019 | FE | 29266.00002 FedEx Charges for 09-18-19 | 9.94 |
| 09/18/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Freedom Communications II OCC                                       Invoice 123432
Client 29266.00002                                                 September 30, 2019

---

| 09/18/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/18/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/18/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/18/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/18/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/18/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/18/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/18/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/18/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/18/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/18/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/18/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/18/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/18/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/18/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/18/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/18/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/18/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/18/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/18/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/18/2019 | TE | Travel Expense [E110] American Airlines,Tkt.00106563359066, flight - seat change, EAW | 43.63 |
| 09/18/2019 | TE | Travel Expense [E110] American Airlines,Tkt.00106565699571, flight - seat change, EAW | 16.76 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    23
Freedom Communications II OCC                                      Invoice 123432
Client 29266.00002                                                September 30, 2019

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/19/2019 | LN | 29266.00002 Lexis Charges for 09-19-19 | 63.53 |
| 09/19/2019 | HT | Hotel Expense [E110] DoubleTree OC Airport, 09/17/19-09/18/19, 1 night, EAW | 242.43 |
| 09/19/2019 | HT | Hotel Expense [E110] Double OC Airport, 09/17/19-09/18/19, 1 nights, AJK | 269.43 |
| 09/19/2019 | AT | Auto Travel Expense [E109] Garage Parking Fee, AJK | 2.00 |
| 09/20/2019 | PO | 29266.00002 :Postage Charges for 09-20-19 | 14.30 |
| 09/22/2019 | TE | Travel Expense [E110] American Airlines,Tkt.00106568269, flight - seat change, EAW | 31.92 |
| 09/22/2019 | HT | Hotel Expense [E110] Doubletree OC, 1 night, EAW | 142.04 |
| 09/22/2019 | AT | Auto Travel Expense [E109] Cab Service, EAW | 16.75 |
| 09/22/2019 | BM | Business Meal [E111] Paradies, working meal, EAW | N/C |
| 09/22/2019 | BM | Business Meal [E111] Subway, orking meal, EAW | N/C |
| 09/23/2019 | BM | Business Meal [E111] CPK , working meal, EAW | N/C |
| 09/23/2019 | BM | Business Meal [E111] Zov's SNA,  working meal, EAW | N/C |
| 09/23/2019 | AP | Sky Harbor Parking, EAW | 8.00 |
| 09/23/2019 | FE | 29266.00002 FedEx Charges for 09-23-19 | 9.94 |
| 09/23/2019 | RE | ( 336 @0.20 PER PG) | 67.20 |
| 09/23/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/23/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/24/2019 | FE | 29266.00002 FedEx Charges for 09-24-19 | 9.94 |
| 09/24/2019 | AT | Auto Travel Expense [E109] Garage Parking Fee, AJK | 3.00 |
| 09/26/2019 | HT | Hotel Expense [E110] DoubleTree Hotel Santa Ana, 09/22/19 - 09/23/19, EAW | 225.04 |
| 09/26/2019 | HT | Hotel Expense [E110] DoubleTree Hotel Santa Ana, 09/24/19- 09/25/19, 1 night, AJK | 225.04 |
| 09/28/2019 | AT | Auto Travel Expense [E109] Garage Parking Fee, AJK | 7.00 |
| 09/28/2019 | BM | Business Meal [E111] Cafe Cultura, Working Meal, AJK (w/o) | N/C |
| 09/30/2019 | CL | 29266.00002 CourtLink charges for 09-30-19 | 104.98 |
| 09/30/2019 | PAC | Pacer - Court Research | 102.60 |

Total Expenses for this Matter                              $50,040.46

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    24

Invoice 123432

September 30, 2019

## A/R STATEMENT

Outstanding Balance from prior invoices as of 09/30/2019          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |
| 120881 | 11/30/2018 | $405,920.50 | $1,867.45 | $407,787.95 |
| 120999 | 12/31/2018 | $489,732.50 | $3,120.77 | $492,853.27 |
| 121652 | 01/31/2019 | $318,889.50 | $61,724.67 | $380,614.17 |
| 121653 | 02/28/2019 | $237,378.50 | $524.03 | $237,902.53 |
| 121924 | 03/31/2019 | $390,091.50 | $20,330.67 | $410,422.17 |
| 122209 | 04/30/2019 | $680,464.21 | $41,853.55 | $722,317.76 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |
| 122907 | 07/31/2019 | $96,504.00 | $1,617.05 | $98,121.05 |
| 123015 | 08/31/2019 | $241,202.00 | $2,556.44 | $243,758.44 |

Total Amount Due on Current and Prior Invoices:                                    $5,397,091.22



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

October 31, 2019

Invoice    123532
Client      29266.00002

RE:  Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2019

| | |
|---|---:|
| FEES | $138,075.75 |
| EXPENSES | $1,892.21 |
| TOTAL CURRENT CHARGES | $139,967.96 |
| BALANCE FORWARD | $5,397,091.22 |
| TOTAL BALANCE DUE | $5,537,059.18 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page: 2

Invoice 123532

October 31, 2019

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 37.50 | $41,062.50 |
| AJK | Kornfeld, Alan J. | Partner | 547.50 | 2.30 | $1,259.25 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 5.40 | $4,590.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 5.30 | $6,068.50 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 104.50 | $80,987.50 |
| EAW | Wagner, Elissa A. | Counsel | 387.50 | 5.60 | $2,170.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 1.40 | $1,113.00 |
| BDD | Dassa, Beth D. | Paralegal | 0.00 | 0.00 | $0.00 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 2.20 | $825.00 |
| | | | | 164.20 | $138,075.75 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     3

Invoice 123532

October 31, 2019

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 3.60 | $1,938.00 |
| BL | Bankruptcy Litigation | 147.90 | $127,912.00 |
| CP | PSZJ Compensation | 0.10 | $85.00 |
| GC | General Creditors' Committee | 3.10 | $2,959.50 |
| NT | Non-Working Travel | 7.90 | $3,429.25 |
| TR | Travel | 1.60 | $1,752.00 |
| | | 164.20 | $138,075.75 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 123532

October 31, 2019

---

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Air Fare | $648.75 |
| Auto Travel Expense | $16.71 |
| Working Meals | $506.17 |
| Conference Call | $19.12 |
| CourtLink | $111.20 |
| Federal Express | $9.99 |
| Hotel Expense | $464.49 |
| Lexis/Nexis- Legal Research | $23.98 |
| Pacer - Court Research | $4.90 |
| Reproduction Scan Expense - @0.10 per page | $17.30 |
| Travel Expense | $69.60 |
| | $1,892.21 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Freedom Communications II OCC

Invoice 123532

Client 29266.00002

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 10/16/2019 | JPN | AC | Review further tolling agreement with Committee Members; Forward tolling agreement to Committee Members. | 0.60 | 795.00 | $477.00 |
| 10/16/2019 | MAM | AC | Review tracking chart and email Jeffrey P. Nolan regarding tolling agreements status. | 0.20 | 375.00 | $75.00 |
| 10/16/2019 | MAM | AC | Draft eighth tolling agreement for Jeffrey P. Nolan regarding Newscycle Solutions, Inc. | 0.30 | 375.00 | $112.50 |
| 10/16/2019 | MAM | AC | Draft eighth tolling agreement for Jeffrey P. Nolan regarding Theodora Oringher PC. | 0.20 | 375.00 | $75.00 |
| 10/16/2019 | MAM | AC | Draft eighth tolling agreement for Jeffrey P. Nolan regarding Inland Empire Paper Company. | 0.20 | 375.00 | $75.00 |
| 10/16/2019 | MAM | AC | Draft eighth tolling agreement for Jeffrey P. Nolan regarding Associated Press and affiliates. | 0.20 | 375.00 | $75.00 |
| 10/16/2019 | MAM | AC | Draft stipulation for dismissal regarding Press-One Customer Care, Inc. | 0.20 | 375.00 | $75.00 |
| 10/16/2019 | MAM | AC | Draft order approving stipulation for dismissal regarding Press-One Customer Care, Inc. | 0.10 | 375.00 | $37.50 |
| 10/16/2019 | MAM | AC | Update tracking chart regarding tolling agreement status. | 0.10 | 375.00 | $37.50 |
| 10/18/2019 | MAM | AC | Update tracking matrix and virtual file room regarding stipulations to extend deadline to answer in the Premier Beverage and Wirtz Beverage adversaries. | 0.20 | 375.00 | $75.00 |
| 10/18/2019 | JPN | AC | Correspond with Committee Members regarding further tolling agreement. | 0.30 | 795.00 | $238.50 |
| 10/21/2019 | JPN | AC | Exchange numerous tolling agreements. | 0.30 | 795.00 | $238.50 |
| 10/21/2019 | MAM | AC | Update tracking chart and virtual file room regarding fully executed tolling agreement with AP. | 0.30 | 375.00 | $112.50 |
| 10/23/2019 | MAM | AC | Update tracking chart and virtual file room regarding fully executed tolling agreement with Newscycle. | 0.20 | 375.00 | $75.00 |
| 10/24/2019 | JPN | AC | Draft status update for litigation update to Court. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 123532

October 31, 2019

|  |  |  |  | 3.60 |  | $1,938.00 |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation

| 10/01/2019 | JWD | BL | Litigation update emails | 0.20 | 850.00 | $170.00 |
|---|---|---|---|---|---|---|
| 10/01/2019 | JWD | BL | Review PBGC emails and response | 0.20 | 850.00 | $170.00 |
| 10/01/2019 | AJK | BL | Attention to stipulation to continue. | 0.30 | 1,095.00 | $328.50 |
| 10/01/2019 | RJF | BL | Emails regarding district court hearing. | 0.10 | 1,145.00 | $114.50 |
| 10/01/2019 | EAW | BL | Coordinate delivery of deposition transcript and exhibits to PBGC. | 0.20 | 775.00 | $155.00 |
| 10/01/2019 | EAW | BL | Review Judge McCormick's procedures and requirements re: mediation and mediation briefs. | 0.60 | 775.00 | $465.00 |
| 10/01/2019 | EAW | BL | Draft mediation brief and memo re: status of litigation and remaining discovery. | 4.80 | 775.00 | $3,720.00 |
| 10/01/2019 | EAW | BL | Emails to/from A. Kornfeld, PBGC and defendants' counsel re: mediation and stipulation to stay adversary proceeding. | 0.60 | 775.00 | $465.00 |
| 10/01/2019 | EAW | BL | Review defendants' proposed edits to stipulation to stay discovery; and revise stipulation and proposed order. | 1.00 | 775.00 | $775.00 |
| 10/02/2019 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and J. Dulberg re: status of litigation. | 0.60 | 775.00 | $465.00 |
| 10/02/2019 | EAW | BL | Attention to filing and service of stipulation to stay discovery and proposed order. | 0.20 | 775.00 | $155.00 |
| 10/02/2019 | EAW | BL | Telephone call with A. Kornfeld re: mediation brief and related memo. | 0.40 | 775.00 | $310.00 |
| 10/02/2019 | EAW | BL | Draft memo re: status of litigation and remaining discovery. | 2.00 | 775.00 | $1,550.00 |
| 10/02/2019 | EAW | BL | Emails to/from A. Kornfeld, PBGC and defendants' counsel re: mediation and stipulation to stay adversary proceeding. | 0.30 | 775.00 | $232.50 |
| 10/02/2019 | RJF | BL | Call with Alan J. Kornfeld, Jeffrey W. Dulberg, Elissa regarding litigation status. | 0.50 | 1,145.00 | $572.50 |
| 10/02/2019 | AJK | BL | Call with Rob, Jeff and Elissa re status. | 0.50 | 1,095.00 | $547.50 |
| 10/02/2019 | AJK | BL | Analysis of District Court hearing issues. | 0.30 | 1,095.00 | $328.50 |
| 10/02/2019 | AJK | BL | Attention to mediation administrative issues. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 123532

October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | JWD | BL | Litigation update call | 0.70 | 850.00 | $595.00 |
| 10/03/2019 | AJK | BL | Attention to mediation administrative issues. | 0.20 | 1,095.00 | $219.00 |
| 10/03/2019 | EAW | BL | Draft memo re: status of litigation and remaining discovery. | 3.00 | 775.00 | $2,325.00 |
| 10/03/2019 | EAW | BL | Emails to/from A. Kornfeld, PBGC and defendants' counsel re: mediation. | 0.30 | 775.00 | $232.50 |
| 10/03/2019 | EAW | BL | Telephone call with A. Kornfeld re: mediation and related memo/brief. | 0.20 | 775.00 | $155.00 |
| 10/04/2019 | EAW | BL | Emails to/from A. Kornfeld, N. Boehme, PBGC and defendants' counsel re: mediation. | 0.20 | 775.00 | $155.00 |
| 10/04/2019 | EAW | BL | Draft memo re: status of litigation and remaining discovery. | 7.50 | 775.00 | $5,812.50 |
| 10/04/2019 | AJK | BL | Attention to mediation administrative issues. | 0.20 | 1,095.00 | $219.00 |
| 10/06/2019 | EAW | BL | Emails to/from A. Kornfeld, N. Boehme, and defendants' counsel re: mediation and related stipulation. | 0.10 | 775.00 | $77.50 |
| 10/07/2019 | EAW | BL | Revise memo re: status of litigation and remaining discovery, prepare exhibits to memo, and draft related sections of mediation brief. | 7.00 | 775.00 | $5,425.00 |
| 10/07/2019 | EAW | BL | Telephone calls to/from A. Kornfeld re: mediation, mediation brief, and related memo. | 1.30 | 775.00 | $1,007.50 |
| 10/07/2019 | EAW | BL | Attention to clerk's request re: changes to lodged scheduling order; and review and coordinate submission of revised order. | 0.30 | 775.00 | $232.50 |
| 10/07/2019 | AJK | BL | Attention to settlement issues. | 0.40 | 1,095.00 | $438.00 |
| 10/07/2019 | AJK | BL | Work on case analysis memorandum. | 1.80 | 1,095.00 | $1,971.00 |
| 10/07/2019 | EAW | BL | Emails to/from B. Levine re: settlement agreement. | 0.10 | 775.00 | $77.50 |
| 10/07/2019 | EAW | BL | Emails to/from A. Kornfeld, N. Boehme, PBGC and defendants' counsel re: mediation. | 0.10 | 775.00 | $77.50 |
| 10/08/2019 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding mediation. | 0.20 | 1,145.00 | $229.00 |
| 10/08/2019 | RJF | BL | Call with PBGC regarding mediation. | 0.50 | 1,145.00 | $572.50 |
| 10/08/2019 | AJK | BL | Prepare for UCC call. | 0.40 | 1,095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    8
Invoice 123532
October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | AJK | BL | Participate on UCC call. | 0.90 | 1,095.00 | $985.50 |
| 10/08/2019 | AJK | BL | Review revised draft case strategy memorandum. | 0.80 | 1,095.00 | $876.00 |
| 10/08/2019 | AJK | BL | Attention to settlement conference email. | 0.40 | 1,095.00 | $438.00 |
| 10/08/2019 | AJK | BL | Further attention to settlement conference emails. | 0.30 | 1,095.00 | $328.50 |
| 10/08/2019 | AJK | BL | Review magistrate order. | 0.20 | 1,095.00 | $219.00 |
| 10/08/2019 | AJK | BL | Call with PBGC re settlement issues. | 0.50 | 1,095.00 | $547.50 |
| 10/08/2019 | EAW | BL | Participate in telephonic meeting of the OCUC. | 0.90 | 775.00 | $697.50 |
| 10/08/2019 | EAW | BL | Review mediation order, and related emails to/from A. Kornfeld. | 0.20 | 775.00 | $155.00 |
| 10/08/2019 | EAW | BL | Telephone calls with R. Feinstein, A. Korneld and PBGC re: mediation order and mediation. | 0.70 | 775.00 | $542.50 |
| 10/08/2019 | EAW | BL | Draft mediation brief and confidential addendum. | 6.60 | 775.00 | $5,115.00 |
| 10/08/2019 | EAW | BL | Telephone calls with A. Kornfeld re: mediation order, mediation brief, and confidential addendum. | 0.60 | 775.00 | $465.00 |
| 10/08/2019 | EAW | BL | Review, revise and finalize email to defendants' counsel re: settlement offer (per mediation order). | 1.10 | 775.00 | $852.50 |
| 10/09/2019 | EAW | BL | Attention to status of order approving stipulation to stay discovery. | 0.10 | 775.00 | $77.50 |
| 10/09/2019 | EAW | BL | Emails to/from A. Kornfeld and defendants' counsel re: mediation and continued hearing. | 0.20 | 775.00 | $155.00 |
| 10/09/2019 | EAW | BL | Draft mediation brief and confidential addendum. | 7.80 | 775.00 | $6,045.00 |
| 10/09/2019 | AJK | BL | Attention to scheduling of mediation. | 0.30 | 1,095.00 | $328.50 |
| 10/10/2019 | AJK | BL | Attention to mediation administrative issues. | 0.20 | 1,095.00 | $219.00 |
| 10/10/2019 | AJK | BL | Attention to stipulation re continuance. | 0.10 | 1,095.00 | $109.50 |
| 10/10/2019 | AJK | BL | Review and revise settlement conference statement. | 2.20 | 1,095.00 | $2,409.00 |
| 10/10/2019 | AJK | BL | Review and analyze Defendants' settlement proposals. | 0.60 | 1,095.00 | $657.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     9

Invoice 123532

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | JWD | BL | Calls with A Kornfeld and R Feinstein re litigation summary memo (.3); review memo and emails re same (.5); respond to D Meadows (.1) | 0.90 | 850.00 | $765.00 |
| 10/10/2019 | JWD | BL | Review summary memo | 0.40 | 850.00 | $340.00 |
| 10/10/2019 | RJF | BL | Review memo to committee regarding status of litigation. | 0.30 | 1,145.00 | $343.50 |
| 10/10/2019 | RJF | BL | Review settlement offers and related emails. | 0.20 | 1,145.00 | $229.00 |
| 10/10/2019 | EAW | BL | Attention to defendants' counter-offers and related emails. | 0.20 | 775.00 | $155.00 |
| 10/10/2019 | EAW | BL | Revise and finalize memo re: status of litigation; and emails to/from R. Feinstein, J. Dulberg and OCUC re: same. | 1.60 | 775.00 | $1,240.00 |
| 10/10/2019 | EAW | BL | Review draft stipulations to be filed in PBGC action, and related emails from PBGC and defendants' counsel. | 0.20 | 775.00 | $155.00 |
| 10/10/2019 | EAW | BL | Draft mediation brief and confidential addendum. | 7.30 | 775.00 | $5,657.50 |
| 10/11/2019 | EAW | BL | Revise mediation brief and confidential addendum. | 9.90 | 775.00 | $7,672.50 |
| 10/11/2019 | EAW | BL | Review revised scheduling order. | 0.10 | 775.00 | $77.50 |
| 10/11/2019 | EAW | BL | Telephone call (0.2) and related emails (0.1) to/from A. Kornfeld re: revisions to mediation brief and addendum. | 0.30 | 775.00 | $232.50 |
| 10/11/2019 | AJK | BL | Attention to settlement conference issues. | 0.60 | 1,095.00 | $657.00 |
| 10/12/2019 | AJK | BL | Review revised settlement conference statement. | 0.90 | 1,095.00 | $985.50 |
| 10/12/2019 | EAW | BL | Revise mediation brief and confidential addendum. | 8.60 | 775.00 | $6,665.00 |
| 10/13/2019 | EAW | BL | Revise and circulate mediation brief and confidential addendum. | 0.90 | 775.00 | $697.50 |
| 10/14/2019 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: mediation and mediation briefs. | 0.10 | 775.00 | $77.50 |
| 10/14/2019 | EAW | BL | Revise, proofread and finalize settlement conference statement and addendum. | 3.00 | 775.00 | $2,325.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 123532

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: mediation. | 0.40 | 775.00 | $310.00 |
| 10/14/2019 | EAW | BL | Telephone call with A. Kornfeld re: revisions to mediation submissions. | 0.10 | 775.00 | $77.50 |
| 10/14/2019 | AJK | BL | Work on mediation brief. | 0.80 | 1,095.00 | $876.00 |
| 10/15/2019 | AJK | BL | Final review of revisions to settlement conference statement. | 0.60 | 1,095.00 | $657.00 |
| 10/15/2019 | AJK | BL | Review and analyze Covelli mediation brief. | 1.40 | 1,095.00 | $1,533.00 |
| 10/15/2019 | JWD | BL | Work on litigation estimate and emails re same | 0.40 | 850.00 | $340.00 |
| 10/15/2019 | EAW | BL | Preparation for mediation; and emails to/from A. Kornfeld, J. Dulberg and PBGC re: same. | 1.90 | 775.00 | $1,472.50 |
| 10/15/2019 | EAW | BL | Draft emails to Judge McCormick and defendants' counsel re: OCUC's mediation submissions. | 0.30 | 775.00 | $232.50 |
| 10/15/2019 | EAW | BL | Telephone call with A. Kornfeld re: mediation. | 0.40 | 775.00 | $310.00 |
| 10/15/2019 | EAW | BL | Telephone call with D. Meadows re: mediation. | 0.40 | 775.00 | $310.00 |
| 10/16/2019 | EAW | BL | Telephone call with A. Kornfeld re: mediation and related issues. | 0.30 | 775.00 | $232.50 |
| 10/16/2019 | EAW | BL | Telephone calls to/from D. Meadows re: mediation and related issues. | 0.50 | 775.00 | $387.50 |
| 10/16/2019 | EAW | BL | Telephone call with PBGC re: mediation and related issues. | 0.30 | 775.00 | $232.50 |
| 10/16/2019 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld, J. Dulberg and PBGC re: mediation and related issues. | 0.30 | 775.00 | $232.50 |
| 10/16/2019 | EAW | BL | Preparation for mediation, including review of mediation submissions, review of filings in LT Funding's chapter 7 case, and coordination of advance meeting with PBGC. | 1.30 | 775.00 | $1,007.50 |
| 10/16/2019 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and J. Dulberg re: settlement authority. | 0.40 | 775.00 | $310.00 |
| 10/16/2019 | RJF | BL | Call with Alan J. Kornfeld, JD regarding Covelli mediation. | 0.30 | 1,145.00 | $343.50 |
| 10/16/2019 | AJK | BL | Review PBGC mediation brief. | 0.70 | 1,095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 123532

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | AJK | BL | Further review and analysis of Covelli mediation brief. | 0.80 | 1,095.00 | $876.00 |
| 10/16/2019 | AJK | BL | Review Christian mediation brief. | 0.80 | 1,095.00 | $876.00 |
| 10/16/2019 | AJK | BL | Call with PBGC team re strategy. | 0.30 | 1,095.00 | $328.50 |
| 10/16/2019 | JWD | BL | Review and respond to emails from E Wagner regarding update | 0.10 | 850.00 | $85.00 |
| 10/16/2019 | JWD | BL | Attend litigation update call | 0.30 | 850.00 | $255.00 |
| 10/17/2019 | AJK | BL | Email exchanges with PBGC re status. | 0.10 | 1,095.00 | $109.50 |
| 10/17/2019 | AJK | BL | Call with J. Ruderman and R. Feinstein re settlement. | 0.30 | 1,095.00 | $328.50 |
| 10/17/2019 | AJK | BL | Analysis of mediation issues. | 0.70 | 1,095.00 | $766.50 |
| 10/17/2019 | RJF | BL | Call with Ruderman, Alan J. Kornfeld regarding Covelli mediation. | 0.30 | 1,145.00 | $343.50 |
| 10/18/2019 | RJF | BL | Telephone conference with Alan J. Kornfeld, PBGC regarding Covelli mediation. | 0.60 | 1,145.00 | $687.00 |
| 10/18/2019 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding Covelli mediation. | 0.10 | 1,145.00 | $114.50 |
| 10/18/2019 | EAW | BL | Review draft language for status report re: D&O litigation. | 0.10 | 775.00 | $77.50 |
| 10/18/2019 | AJK | BL | Analyze settlement issues. | 0.40 | 1,095.00 | $438.00 |
| 10/18/2019 | AJK | BL | Call with PBGC counsel re settlement. | 0.30 | 1,095.00 | $328.50 |
| 10/20/2019 | AJK | BL | Prepare for mediation. | 1.20 | 1,095.00 | $1,314.00 |
| 10/21/2019 | AJK | BL | Prepare for mediation. | 3.20 | 1,095.00 | $3,504.00 |
| 10/21/2019 | AJK | BL | Attend meeting with PBGC counsel. | 1.00 | 1,095.00 | $1,095.00 |
| 10/21/2019 | AJK | BL | Further preparation for mediation. | 1.20 | 1,095.00 | $1,314.00 |
| 10/21/2019 | EAW | BL | Review mediation briefs and prepare for mediation. | 1.70 | 775.00 | $1,317.50 |
| 10/21/2019 | EAW | BL | Telephone calls to/from A. Kornfeld re: mediation and related issues. | 0.20 | 775.00 | $155.00 |
| 10/21/2019 | EAW | BL | Conferences with A. Kornfeld and PBGC to prepare for mediation. | 3.30 | 775.00 | $2,557.50 |
| 10/22/2019 | EAW | BL | Attend mediation. | 7.00 | 775.00 | $5,425.00 |
| 10/22/2019 | AJK | BL | Prepare for mediation. | 0.80 | 1,095.00 | $876.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 123532

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | AJK | BL | Attend mediation. | 7.00 | 1,095.00 | $7,665.00 |
| 10/23/2019 | JWD | BL | Review litigation update and call with A Kornfeld | 0.10 | 850.00 | $85.00 |
| 10/23/2019 | AJK | BL | Attention to mediation email. | 0.20 | 1,095.00 | $219.00 |
| 10/23/2019 | AJK | BL | Email R. Pachulski re status. | 0.10 | 1,095.00 | $109.50 |
| 10/23/2019 | AJK | BL | Attention to allocation issue. | 0.10 | 1,095.00 | $109.50 |
| 10/23/2019 | EAW | BL | Draft insert for Debtors' status report re: D&O litigation, and related emails to/from A. Kornfeld and J. Nolan. | 1.00 | 775.00 | $775.00 |
| 10/23/2019 | EAW | BL | Draft summary of settlement conference, and related emails to/from R. Feinstein, A. Kornfeld and J. Dulberg. | 1.10 | 775.00 | $852.50 |
| 10/23/2019 | EAW | BL | Telephone call with and related emails to/from A. Kornfeld re: status of settlement discussions, and insert for Debtors' status report. | 0.20 | 775.00 | $155.00 |
| 10/23/2019 | RJF | BL | Emails regarding mediation. | 0.10 | 1,145.00 | $114.50 |
| 10/24/2019 | EAW | BL | Emails to/from A. Kornfeld and J. Ruderman re: letter to Judge McCormick. | 0.10 | 775.00 | $77.50 |
| 10/24/2019 | AJK | BL | Attention to letter to magistrate. | 0.20 | 1,095.00 | $219.00 |
| 10/25/2019 | AJK | BL | Prepare for call with Magistrate re settlement. | 0.20 | 1,095.00 | $219.00 |
| 10/25/2019 | AJK | BL | Call with Magistrate re settlement. | 0.30 | 1,095.00 | $328.50 |
| 10/29/2019 | AJK | BL | Call with PBGC counsel re settlement issues. | 0.30 | 1,095.00 | $328.50 |
| 10/29/2019 | AJK | BL | Call with R. Feinstein re settlement issue. | 0.10 | 1,095.00 | $109.50 |
| 10/29/2019 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: mediation and related issues. | 0.10 | 775.00 | $77.50 |
| 10/29/2019 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and PBGC re: mediation and related issues. | 0.30 | 775.00 | $232.50 |
| 10/29/2019 | EAW | BL | Emails to/from A. Kornfeld and D. Meadows re: mediation and related issues. | 0.20 | 775.00 | $155.00 |
| 10/29/2019 | EAW | BL | Review revised scheduling notice in PBGC litigation; and attention to related scheduling issues. | 0.30 | 775.00 | $232.50 |
| 10/29/2019 | EAW | BL | Review PBGC's letter to Judge McCormick. | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Freedom Communications II OCC

Invoice 123532

Client 29266.00002

October 31, 2019

| Date | | | | Hours | Rate | Amount |
|------|-----|-----|------------------------------------------------------------|-------|----------|-------------|
| 10/29/2019 | EAW | BL | Review docket and recent filings in LT Funding chapter 7 case. | 0.30 | 775.00 | $232.50 |
| 10/29/2019 | EAW | BL | Emails to/from R. Newman re: pension-related claims against Debtors. | 0.10 | 775.00 | $77.50 |
| 10/29/2019 | EAW | BL | Analysis of PBGC's proposal to consolidate litigation. | 0.30 | 775.00 | $232.50 |
| 10/29/2019 | RJF | BL | Call with Alan J. Kornfeld regarding settlement status. | 0.20 | 1,145.00 | $229.00 |
| 10/29/2019 | RJF | BL | Call with Alan J. Kornfeld and PBGC regarding settlement status. | 0.30 | 1,145.00 | $343.50 |
| 10/29/2019 | RJF | BL | Call with Alan J. Kornfeld regarding settlement status. | 0.20 | 1,145.00 | $229.00 |
| 10/30/2019 | RJF | BL | Call with PBGC, Alan J. Kornfeld regarding mediation. | 0.30 | 1,145.00 | $343.50 |
| 10/30/2019 | EAW | BL | Emails to/from A. Kornfeld and J. Ruderman re: settlement negotiations. | 0.20 | 775.00 | $155.00 |
| 10/30/2019 | AJK | BL | Call with J. Ruderman re settlement issues. | 0.20 | 1,095.00 | $219.00 |
| 10/31/2019 | AJK | BL | Review letter to magistrate. | 0.20 | 1,095.00 | $219.00 |
| 10/31/2019 | AJK | BL | Email J. Ruderman re settlement. | 0.10 | 1,095.00 | $109.50 |
| 10/31/2019 | EAW | BL | Review PBGC's draft letter re: settlement offer to T. Christian. | 0.10 | 775.00 | $77.50 |
| | | | | 147.90 | | $127,912.00 |

## PSZJ Compensation

| Date | | | | Hours | Rate | Amount |
|------|-----|-----|------------------------------------------------------------|-------|--------|--------|
| 10/07/2019 | JWD | CP | Work on responses to Debtor re fee status | 0.10 | 850.00 | $85.00 |
| 10/07/2019 | BDD | CP | Email J. Dulberg re August monthly fee statement | 0.00 | 0.00 | N/C |
| 10/10/2019 | BDD | CP | Email L. Gardizabal re September monthly fee statement | 0.00 | 0.00 | N/C |
| 10/15/2019 | BDD | CP | Review Aug-Oct bills re coded time and confer with J. Dulberg re same | 0.00 | 0.00 | N/C |
| | | | | 0.10 | | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     14

Invoice 123532

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors' Committee** | | | | | | |
| 10/02/2019 | JWD | GC | Emails with PBGC and Committee re next meeting | 0.40 | 850.00 | $340.00 |
| 10/07/2019 | JWD | GC | Review spreadsheet and email to Committee (.1); email from D Meadows and respond to same (.1) | 0.20 | 850.00 | $170.00 |
| 10/07/2019 | JWD | GC | Review email to Committee and review response from D Meadows re same | 0.20 | 850.00 | $170.00 |
| 10/08/2019 | JWD | GC | Review materials for call (.1); attend Committee call (.8); follow emails re same (.1) | 1.00 | 850.00 | $850.00 |
| 10/08/2019 | RJF | GC | Prep for committee meeting. | 0.30 | 1,145.00 | $343.50 |
| 10/08/2019 | RJF | GC | Telephonic committee meeting. | 0.80 | 1,145.00 | $916.00 |
| 10/31/2019 | JWD | GC | Review status report and draft emails re same | 0.20 | 850.00 | $170.00 |
| | | | | 3.10 | | $2,959.50 |
| **Non-Working Travel** | | | | | | |
| 10/21/2019 | AJK | NT | Travel to Orange County (billed at 1/2 rate). | 1.80 | 547.50 | $985.50 |
| 10/21/2019 | EAW | NT | Travel (Phoenix-Santa Ana) for mediation (billed at 1/2 rate). | 2.30 | 387.50 | $891.25 |
| 10/22/2019 | EAW | NT | Travel (Phoenix-Santa Ana) from mediation (billed at 1/2 rate). | 3.30 | 387.50 | $1,278.75 |
| 10/22/2019 | AJK | NT | Return travel (billed at 1/2 rate). | 0.50 | 547.50 | $273.75 |
| | | | | 7.90 | | $3,429.25 |
| **Travel** | | | | | | |
| 10/22/2019 | AJK | TR | Return travel (including meeting with PBGC counsel). | 1.60 | 1,095.00 | $1,752.00 |
| | | | | 1.60 | | $1,752.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                        $138,075.75

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 123532

October 31, 2019

---

## Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/11/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 9.99 |
| 09/11/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 2.33 |
| 09/19/2019 | CC | Conference Call [E105] AT&T Conference Call, DJB | 6.80 |
| 09/22/2019 | BM | Business Meal [E111] Zov's, working meal, EAW | 3.42 |
| 09/23/2019 | AF | Air Fare [E110] American Airlines, Tkt. 00106568879105, flight change, EAW | 75.00 |
| 10/02/2019 | FE | 29266.00002 FedEx Charges for 10-02-19 | 9.99 |
| 10/02/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/04/2019 | LN | 29266.00002 Lexis Charges for 10-04-19 | 23.98 |
| 10/15/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/15/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/15/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/15/2019 | TE | Travel Expense [E110] Travel Agency Service Fee, EAW | 50.00 |
| 10/16/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/16/2019 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/16/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/16/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2019 | TE | Travel Expense [E110] American Airlines, (seat change), EAW | 12.60 |
| 10/21/2019 | AF | Air Fare [E110] American Airlines, Tkt. 00174661226611, From SNA  to PHX, EAW | 573.75 |
| 10/21/2019 | HT | Hotel Expense [E110] DoubleTree OC,  1 night, EAW | 223.77 |
| 10/21/2019 | AT | Auto Travel Expense [E109] Cab Service, EAW | 16.71 |
| 10/22/2019 | BM | Business Meal [E111] Starbucks, working meal, EAW | 9.60 |
| 10/22/2019 | BM | Business Meal [E111] Ruby's , working meal, EAW | 25.71 |
| 10/22/2019 | BM | Business Meal [E111] Morton's Santa Ana, Working Meal, IAWN (w/o) | 414.47 |
| 10/22/2019 | BM | Business Meal [E111] Morton's Santa Ana, IAWN (w/o) | 36.77 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     16

Invoice 123532

October 31, 2019

| 10/23/2019 | BM | Business Meal [E111] Starbucks, Working Meal, IAWN (w/o) | 3.15 |
| 10/23/2019 | BM | Business Meal [E111] Starbucks, IAWN (w/o) | 13.05 |
| 10/23/2019 | HT | Hotel Expense [E110] Doubletree Hotel, 10/22/19-10/23/19, 1 night, IAWN | 240.72 |
| 10/23/2019 | TE | Travel Expense [E110] Parking Fee, IAWN | 7.00 |
| 10/31/2019 | PAC | Pacer - Court Research | 4.90 |
| 10/31/2019 | CL | 29266.00002 CourtLink charges for 10-31-19 | 111.20 |

Total Expenses for this Matter                     $1,892.21

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    17

Invoice 123532

October 31, 2019

## A/R STATEMENT

Outstanding Balance from prior invoices as of 10/31/2019          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |
| 120881 | 11/30/2018 | $405,920.50 | $1,867.45 | $407,787.95 |
| 120999 | 12/31/2018 | $489,732.50 | $3,120.77 | $492,853.27 |
| 121652 | 01/31/2019 | $318,889.50 | $61,724.67 | $380,614.17 |
| 121653 | 02/28/2019 | $237,378.50 | $524.03 | $237,902.53 |
| 121924 | 03/31/2019 | $390,091.50 | $20,330.67 | $410,422.17 |
| 122209 | 04/30/2019 | $680,464.21 | $41,853.55 | $722,317.76 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |
| 122907 | 07/31/2019 | $96,504.00 | $1,617.05 | $98,121.05 |
| 123015 | 08/31/2019 | $241,202.00 | $2,556.44 | $243,758.44 |
| 123432 | 09/30/2019 | $269,460.00 | $50,040.46 | $319,500.46 |

Total Amount Due on Current and Prior Invoices:                              $5,537,059.18



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

November 30, 2019

Invoice    124031
Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2019

| | |
|---|---|
| FEES | $126,398.50 |
| EXPENSES | $7,011.99 |
| TOTAL CURRENT CHARGES | $133,410.49 |
| BALANCE FORWARD | $5,537,059.18 |
| TOTAL BALANCE DUE | $5,670,469.67 |

Pachulski Stang Ziehl & Jones LLP

Page:    2

Freedom Communications II OCC

Invoice 124031

Client 29266.00002

November 30, 2019

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 35.50 | $38,872.50 |
| AJK | Kornfeld, Alan J. | Partner | 547.50 | 2.40 | $1,314.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 12.80 | $10,880.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 9.30 | $10,648.50 |
| RMP | Pachulski, Richard M. | Partner | 1,345.00 | 5.80 | $7,801.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 68.20 | $52,855.00 |
| EAW | Wagner, Elissa A. | Counsel | 387.50 | 5.80 | $2,247.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 1.30 | $1,033.50 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 1.70 | $671.50 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 0.20 | $75.00 |
| | | | | 143.00 | $126,398.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     3

Invoice 124031

November 30, 2019

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 1.50 | $1,108.50 |
| BL | Bankruptcy Litigation | 118.20 | $107,169.00 |
| CA | Case Administration | 1.40 | $1,327.50 |
| CO | Claims Administration and Objections | 4.40 | $4,838.00 |
| CP | PSZJ Compensation | 0.90 | $355.50 |
| CPO | Other Professional Compensation | 2.70 | $2,295.00 |
| FF | Financial Filings | 0.10 | $39.50 |
| GC | General Creditors' Committee | 1.60 | $1,478.00 |
| PD | Plan and Disclosure Statement | 4.00 | $4,226.00 |
| TR | Travel | 8.20 | $3,561.50 |
| | | 143.00 | $126,398.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 124031

November 30, 2019

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare | $582.86 |
| Auto Travel Expense | $19.40 |
| Working Meals | $272.06 |
| Conference Call | $93.70 |
| CourtLink | $94.68 |
| Federal Express | $45.19 |
| Guest Parking [E124] | $7.00 |
| Hotel Expense | $727.64 |
| Legal Vision Atty Mess Service | $3,981.90 |
| Pacer - Court Research | $42.20 |
| Postage | $45.50 |
| Reproduction Expense | $754.80 |
| Reproduction Scan Expense - @0.10 per page | $57.60 |
| Travel Expense | $69.66 |
| Transcript | $217.80 |
| | $7,011.99 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 11/05/2019 | MAM | AC | Update tracking chart regarding settlement installment from Newsmarket. | 0.20 | 375.00 | $75.00 |
| 11/19/2019 | JPN | AC | Review Committee matters; Telephone conference with R. Ings regarding new value analysis. | 0.50 | 795.00 | $397.50 |
| 11/22/2019 | JPN | AC | Address issues with A. Freedman regarding reporting to PBGC. | 0.30 | 795.00 | $238.50 |
| 11/26/2019 | JPN | AC | Telephone conference with R. Ings; Telephone conference with A. .Freedman regarding avoidance actions, disclosures to court and PBC Guarantee; Draft update. | 0.50 | 795.00 | $397.50 |
| | | | | 1.50 | | $1,108.50 |
| **Bankruptcy Litigation** | | | | | | |
| 10/23/2019 | RMP | BL | Review PBGC issues and telephone conferences re same. | 0.80 | 1,345.00 | $1,076.00 |
| 10/25/2019 | RMP | BL | Review litigation issues and telephone conferences with J. Dulberg re same. | 0.90 | 1,345.00 | $1,210.50 |
| 10/29/2019 | RMP | BL | Review and respond to e-mails re PBGC issues. | 0.60 | 1,345.00 | $807.00 |
| 11/01/2019 | AJK | BL | Attention to allocation of settlement. | 0.60 | 1,095.00 | $657.00 |
| 11/01/2019 | AJK | BL | Further attention to allocation issues. | 0.30 | 1,095.00 | $328.50 |
| 11/01/2019 | RMP | BL | Telephone conference with A. Kornfeld re PBGC issues. | 0.20 | 1,345.00 | $269.00 |
| 11/01/2019 | RMP | BL | Review status memo and conference with JD re PBGC issues. | 0.30 | 1,345.00 | $403.50 |
| 11/04/2019 | AJK | BL | Prepare for call with Magistrate re settlement. | 0.40 | 1,095.00 | $438.00 |
| 11/04/2019 | AJK | BL | Call with Magistrate re settlement. | 0.30 | 1,095.00 | $328.50 |
| 11/04/2019 | EAW | BL | Review and assemble correspondence with Covelli's counsel; and emails to/from PBGC re: same. | 0.20 | 775.00 | $155.00 |
| 11/04/2019 | EAW | BL | Telephone call with A. Kornfeld re: District Court hearing and settlement discussions. | 0.50 | 775.00 | $387.50 |
| 11/04/2019 | EAW | BL | Preparation for District Court hearing. | 0.40 | 775.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 124031

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2019 | EAW | BL | Emails to/from PBGC re: settlement discussions and District Court hearing. | 0.20 | 775.00 | $155.00 |
| 11/05/2019 | EAW | BL | Telephone calls with A. Kornfeld re: settlement discussions and District Court hearing. | 0.30 | 775.00 | $232.50 |
| 11/05/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: settlement discussions. | 0.40 | 775.00 | $310.00 |
| 11/05/2019 | EAW | BL | Preparation for District Court hearing; and coordinate preparation of hearing binders. | 1.50 | 775.00 | $1,162.50 |
| 11/05/2019 | AJK | BL | Call with PBGC counsel re allocation, Christian/Etaros and settlement issues. | 0.30 | 1,095.00 | $328.50 |
| 11/06/2019 | AJK | BL | Attention to Christian/Etaros issues. | 0.40 | 1,095.00 | $438.00 |
| 11/06/2019 | EAW | BL | Emails to/from A. Kornfeld, PBGC and B. Witkow re: settlement offers (T. Christian). | 0.20 | 775.00 | $155.00 |
| 11/07/2019 | EAW | BL | Telephone call with A. Kornfeld re: District Court hearing and settlement discussions. | 0.10 | 775.00 | $77.50 |
| 11/07/2019 | AJK | BL | Attention to Christian/Etaros issues. | 0.20 | 1,095.00 | $219.00 |
| 11/07/2019 | RMP | BL | Review documents, conference with JD and prepare for PBGC settlement call. | 1.60 | 1,345.00 | $2,152.00 |
| 11/07/2019 | JWD | BL | Work on settlement issues for litigation | 0.60 | 850.00 | $510.00 |
| 11/08/2019 | RMP | BL | Telephone conference with PBGC counsel and e-mails to team re allocation resolution. | 0.70 | 1,345.00 | $941.50 |
| 11/08/2019 | RJF | BL | Numerous internal emails regarding PBGC split proposal. | 0.30 | 1,145.00 | $343.50 |
| 11/09/2019 | RJF | BL | Call with Newman regarding settlement allocation. | 0.40 | 1,145.00 | $458.00 |
| 11/09/2019 | RJF | BL | Followup emails regarding settlement allocation. | 0.80 | 1,145.00 | $916.00 |
| 11/09/2019 | EAW | BL | Emails from R. Pachulski, R. Feinstein, A. Kornfeld and J. Dulberg re: PBGC/OCUC allocation of settlement proceeds. | 0.20 | 775.00 | $155.00 |
| 11/09/2019 | JWD | BL | Review and revise response re litigation settlement with PBGC and emails re same | 0.20 | 850.00 | $170.00 |
| 11/09/2019 | RMP | BL | Review draft settlement proposal. | 0.30 | 1,345.00 | $403.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 124031

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2019 | RJF | BL | Work with A&M analyzing settlement offer splits. | 0.80 | 1,145.00 | $916.00 |
| 11/10/2019 | EAW | BL | Preparation for District Court hearing. | 0.20 | 775.00 | $155.00 |
| 11/10/2019 | EAW | BL | Review emails from A. Kornfeld and J. Ruderman re: term sheet (T. Christian). | 0.10 | 775.00 | $77.50 |
| 11/11/2019 | EAW | BL | Review draft term sheet (T. Christian). | 0.10 | 775.00 | $77.50 |
| 11/11/2019 | EAW | BL | Review emails from R. Feinstein, A. Kornfeld and J. Ruderman re: allocation of settlement proceeds. | 0.10 | 775.00 | $77.50 |
| 11/11/2019 | EAW | BL | Conferences with A. Kornfeld and PBGC re: District Court hearing, withdrawal of the reference, and allocation of settlement proceeds. | 2.90 | 775.00 | $2,247.50 |
| 11/11/2019 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding settlement. | 0.20 | 1,145.00 | $229.00 |
| 11/11/2019 | RJF | BL | Numerous emails regarding settlement. | 0.50 | 1,145.00 | $572.50 |
| 11/11/2019 | RJF | BL | Telephone conference with Friedman regarding settlement. | 0.50 | 1,145.00 | $572.50 |
| 11/11/2019 | JWD | BL | Follow up calls with A Kornfeld and emails with R Feinstein re litigation split | 0.30 | 850.00 | $255.00 |
| 11/11/2019 | JWD | BL | Review and respond to emails from team and review Committee email | 0.20 | 850.00 | $170.00 |
| 11/11/2019 | AJK | BL | Prepare for District Court hearing. | 2.40 | 1,095.00 | $2,628.00 |
| 11/11/2019 | AJK | BL | Attend meeting with PBGC counsel. | 1.00 | 1,095.00 | $1,095.00 |
| 11/12/2019 | AJK | BL | Prepare for hearing. | 1.60 | 1,095.00 | $1,752.00 |
| 11/12/2019 | AJK | BL | Attend meeting with PBGC attorneys after hearing. | 1.10 | 1,095.00 | $1,204.50 |
| 11/12/2019 | AJK | BL | Attend hearing re US District Court. | 8.50 | 1,095.00 | $9,307.50 |
| 11/12/2019 | JWD | BL | Follow up emails re litigation issues | 0.20 | 850.00 | $170.00 |
| 11/12/2019 | EAW | BL | Attend District Court hearing, with related conferences with A. Kornfeld, E. Contreras and PBGC. | 8.40 | 775.00 | $6,510.00 |
| 11/12/2019 | EAW | BL | Draft outline of motion to approve OCUC/PBGC allocation agreement. | 0.40 | 775.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
Freedom Communications II OCC                                        Invoice 124031
Client 29266.00002                                                  November 30, 2019

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 11/12/2019 | EAW | BL | Confer with E. Contreras re: withdrawal of the reference. | 0.30 | 775.00 | $232.50 |
| 11/12/2019 | EAW | BL | Emails to/from PBGC re: settlement agreements and motions for approval of settlement agreements. | 0.50 | 775.00 | $387.50 |
| 11/12/2019 | EAW | BL | Draft motion to withdraw the reference. | 0.70 | 775.00 | $542.50 |
| 11/12/2019 | EAW | BL | Draft OCUC/PBGC allocation agreement. | 0.60 | 775.00 | $465.00 |
| 11/12/2019 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld and J. Dulberg re: District Court hearing and related issues. | 0.30 | 775.00 | $232.50 |
| 11/13/2019 | EAW | BL | Coordinate with B. Dassa and M. DesJardien re: filing and service of motions to approve allocation agreement and withdraw the reference. | 0.30 | 775.00 | $232.50 |
| 11/13/2019 | EAW | BL | Review executed term sheet (T. Christian). | 0.20 | 775.00 | $155.00 |
| 11/13/2019 | EAW | BL | Review email from A. Kornfeld re: status of tax refund. | 0.10 | 775.00 | $77.50 |
| 11/13/2019 | EAW | BL | Draft motion to withdraw the reference. | 1.20 | 775.00 | $930.00 |
| 11/13/2019 | EAW | BL | Draft motion to approve OCUC/PBGC allocation agreement. | 2.20 | 775.00 | $1,705.00 |
| 11/13/2019 | EAW | BL | Draft OCUC/PBGC allocation agreement; and emails to/from R. Feinstein, A. Kornfeld, J. Dulberg and PBGC re: same. | 4.40 | 775.00 | $3,410.00 |
| 11/13/2019 | EAW | BL | Telephone call with A. Kornfeld re: allocation agreement and motion to approve allocation agreement. | 0.40 | 775.00 | $310.00 |
| 11/13/2019 | EAW | BL | Participate in Committee call re: OCUC/PBGC allocation agreement. | 0.40 | 775.00 | $310.00 |
| 11/13/2019 | EAW | BL | Telephone call with R. Feinstein, A. Kornfeld and J. Dulberg re: District Court hearing and OCUC/PBGC allocation agreement. | 0.50 | 775.00 | $387.50 |
| 11/13/2019 | RJF | BL | Update call with Alan J. Kornfeld, EW and JD regarding status. | 0.40 | 1,145.00 | $458.00 |
| 11/13/2019 | RJF | BL | Emails Newman regarding allocation analyses. | 0.30 | 1,145.00 | $343.50 |
| 11/13/2019 | BDD | BL | Email E. Wagner re 9019 motion | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | JWD | BL | Call with PSZJ team regarding litigation update and prep for committee call and status conference | 0.50 | 850.00 | $425.00 |
| 11/13/2019 | JWD | BL | Review draft 9019 motion | 0.60 | 850.00 | $510.00 |
| 11/13/2019 | AJK | BL | Prepare for PSZJ and UCC call. | 0.60 | 1,095.00 | $657.00 |
| 11/13/2019 | AJK | BL | Participate on call with R. Feinstein, J. Dulberg and E. Wagner. | 0.50 | 1,095.00 | $547.50 |
| 11/13/2019 | AJK | BL | Participate on UCC call. | 0.30 | 1,095.00 | $328.50 |
| 11/13/2019 | AJK | BL | Attend telephonic status conference. | 0.20 | 1,095.00 | $219.00 |
| 11/13/2019 | AJK | BL | Draft email memorandum re tax issue. | 0.40 | 1,095.00 | $438.00 |
| 11/13/2019 | AJK | BL | Review settlement agreement with PBGC. | 0.40 | 1,095.00 | $438.00 |
| 11/14/2019 | AJK | BL | Attention to settlement agreement with PBGC. | 0.40 | 1,095.00 | $438.00 |
| 11/14/2019 | AJK | BL | Attention to Christian/Etaros settlement issues. | 0.20 | 1,095.00 | $219.00 |
| 11/14/2019 | AJK | BL | Further attention to allocation issues. | 0.60 | 1,095.00 | $657.00 |
| 11/14/2019 | RJF | BL | Review allocation agreement and related emails. | 0.30 | 1,145.00 | $343.50 |
| 11/14/2019 | EAW | BL | Review and incorporate JWD edits to OCUC/PBGC allocation agreement. | 0.50 | 775.00 | $387.50 |
| 11/14/2019 | EAW | BL | Telephone call with A. Kornfeld re: allocation agreement and motion to approve allocation agreement. | 0.20 | 775.00 | $155.00 |
| 11/14/2019 | EAW | BL | Emails to/from R. Feinstein, A. Kornfeld, J. Dulberg, A. Friedman and PBGC re: OCUC/PBGC allocation agreement. | 0.40 | 775.00 | $310.00 |
| 11/14/2019 | EAW | BL | Attention to PBGC's request for litigation materials. | 0.20 | 775.00 | $155.00 |
| 11/14/2019 | EAW | BL | Draft motion to approve OCUC/PBGC allocation agreement. | 6.60 | 775.00 | $5,115.00 |
| 11/15/2019 | EAW | BL | Telephone calls to/from A. Kornfeld re: OCUC/PBGC allocation agreement, motion to approve allocation agreement, and motion to withdraw the reference. | 0.50 | 775.00 | $387.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Freedom Communications II OCC                                        Invoice 124031
Client 29266.00002                                                  November 30, 2019

---

|            |     |    |                                                                                      | Hours | Rate     | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------|-------|----------|------------|
| 11/15/2019 | EAW | BL | Review and consideration of PBGC's proposed edits to OCUC/PBGC allocation agreement. | 0.30  | 775.00   | $232.50    |
| 11/15/2019 | EAW | BL | Draft motion to approve OCUC/PBGC allocation agreement.                               | 5.40  | 775.00   | $4,185.00  |
| 11/15/2019 | EAW | BL | Research re: motion to withdraw the reference.                                        | 0.60  | 775.00   | $465.00    |
| 11/15/2019 | EAW | BL | Draft motion to withdraw the reference.                                               | 0.50  | 775.00   | $387.50    |
| 11/15/2019 | RJF | BL | Review and comment on draft allocation agreement.                                     | 0.20  | 1,145.00 | $229.00    |
| 11/15/2019 | AJK | BL | Attention to allocation issue.                                                        | 0.70  | 1,095.00 | $766.50    |
| 11/17/2019 | EAW | BL | Research and draft motion to withdraw the reference and consolidate litigation.       | 7.60  | 775.00   | $5,890.00  |
| 11/18/2019 | EAW | BL | Revise, proofread, finalize and coordinate filing and service of motion to withdraw the reference and consolidate litigation. | 4.20  | 775.00   | $3,255.00  |
| 11/18/2019 | EAW | BL | Emails to/from R. Pachulski, A. Kornfeld, A. Friedman and PBGC re: allocation agreement. | 0.30  | 775.00   | $232.50    |
| 11/18/2019 | EAW | BL | Emails to/from B. Dassa re: motion to approve allocation agreement.                   | 0.10  | 775.00   | $77.50     |
| 11/18/2019 | EAW | BL | Telephone call with A. Kornfeld re: motion to withdraw the reference, and proposed edits to allocation agreement. | 0.20  | 775.00   | $155.00    |
| 11/18/2019 | EAW | BL | Emails to/from M. Cano re: transfer of Relativity database to PBGC.                   | 0.10  | 775.00   | $77.50     |
| 11/18/2019 | EAW | BL | Review as-filed version of motion to withdraw the reference and consolidate litigation. | 0.20  | 775.00   | $155.00    |
| 11/18/2019 | BDD | BL | Email E. Wagner re 9019 motion                                                        | 0.10  | 395.00   | $39.50     |
| 11/18/2019 | AJK | BL | Draft email memorandum re allocation issue.                                           | 0.60  | 1,095.00 | $657.00    |
| 11/18/2019 | AJK | BL | Call with R. Feinstein re allocation.                                                 | 0.10  | 1,095.00 | $109.50    |
| 11/18/2019 | AJK | BL | Call with J. Nolan re allocation.                                                     | 0.10  | 1,095.00 | $109.50    |
| 11/18/2019 | AJK | BL | Call with R. Ruderman re allocation.                                                  | 0.30  | 1,095.00 | $328.50    |
| 11/18/2019 | AJK | BL | Call with R. Pachulski re allocation.                                                 | 0.10  | 1,095.00 | $109.50    |
| 11/18/2019 | AJK | BL | Call with R. Newman re allocation.                                                    | 0.10  | 1,095.00 | $109.50    |
| 11/18/2019 | AJK | BL | Review motion to withdraw the reference.                                              | 0.20  | 1,095.00 | $219.00    |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 124031

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | RMP | BL | Review Freedom issues and e-mails re same. | 0.40 | 1,345.00 | $538.00 |
| 11/18/2019 | JWD | BL | Review and respond to emails re settlement, call with A Kornfeld re same, emails re same | 0.30 | 850.00 | $255.00 |
| 11/19/2019 | AJK | BL | Analyze allocation schedule. | 0.20 | 1,095.00 | $219.00 |
| 11/19/2019 | AJK | BL | Call with J. Ruderman re settlement. | 0.30 | 1,095.00 | $328.50 |
| 11/19/2019 | AJK | BL | Call with R. Feinstein re settlement. | 0.10 | 1,095.00 | $109.50 |
| 11/19/2019 | AJK | BL | Draft email to J. Ruderman re settlement with PBGC. | 0.60 | 1,095.00 | $657.00 |
| 11/19/2019 | EAW | BL | Review emals from A. Kornfeld re: service of District Court filings; and attention to related issues re: service. | 0.30 | 775.00 | $232.50 |
| 11/19/2019 | EAW | BL | Review District Court briefs filed by Covelli and PBGC. | 0.70 | 775.00 | $542.50 |
| 11/20/2019 | EAW | BL | Telephone call with A. Kornfeld re: revisions to draft allocation agreement and related approval motion. | 0.40 | 775.00 | $310.00 |
| 11/20/2019 | EAW | BL | Revise motion to approve OCUC/PBGC allocation agreement. | 0.60 | 775.00 | $465.00 |
| 11/20/2019 | EAW | BL | Revise OCUC/PBGC allocation agreement; and emails to PBGC and A. Friedman re: same. | 1.40 | 775.00 | $1,085.00 |
| 11/20/2019 | EAW | BL | Review emails to/from PBGC re: further revisions to OCUC/PBGC allocation agreement. | 0.10 | 775.00 | $77.50 |
| 11/21/2019 | EAW | BL | Research and revise motion to approve OCUC/PBGC allocation agreement; and emails to/from A. Kornfeld, J. Dulberg and B. Dassa re: same. | 2.50 | 775.00 | $1,937.50 |
| 11/21/2019 | EAW | BL | Emails to/from A. Kornfeld and J. Dulberg re: revisions to OCUC/PBGC allocation agreement. | 0.20 | 775.00 | $155.00 |
| 11/21/2019 | AJK | BL | Negotiate and finalize settlement agreement with PBGC. | 3.80 | 1,095.00 | $4,161.00 |
| 11/21/2019 | AJK | BL | Analyze settlement agreement provision issues. | 0.70 | 1,095.00 | $766.50 |
| 11/21/2019 | JWD | BL | Work on completion of PBGC agreement and emails with Committee re same | 1.20 | 850.00 | $1,020.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 124031

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | JWD | BL | Work on motion to approve settlement | 1.50 | 850.00 | $1,275.00 |
| 11/21/2019 | BDD | BL | Email E. Wagner re 9019 motion | 0.10 | 395.00 | $39.50 |
| 11/22/2019 | BDD | BL | Email E. Wagner re 9019 motion | 0.10 | 395.00 | $39.50 |
| 11/22/2019 | JWD | BL | Work on various issues related to Committee approval of PBGC agreement and numerous email re same and preference issues | 0.70 | 850.00 | $595.00 |
| 11/22/2019 | EAW | BL | Coordinate with B. Dassa and Courtroom Deputy re: hearing date and filing of motion to approve allocation agreement. | 0.30 | 775.00 | $232.50 |
| 11/22/2019 | EAW | BL | Emails to/from A. Kornfeld, PBGC, A. Friedman, J. Dulberg and J. Nolan re: revisions to OCUC/PBGC allocation agreement. | 0.50 | 775.00 | $387.50 |
| 11/22/2019 | EAW | BL | Review revisions to OCUC/PBGC allocation agreement (0.3); and telephone calls with A. Kornfeld re: same (0.2). | 0.50 | 775.00 | $387.50 |
| 11/22/2019 | EAW | BL | Telephone call with A. Kornfeld re: motion to approve allocation agreement, and turnover of litigation material to PBGC. | 0.20 | 775.00 | $155.00 |
| 11/22/2019 | EAW | BL | Attention to turnover of litigation material to PBGC. | 0.50 | 775.00 | $387.50 |
| 11/25/2019 | EAW | BL | Revise, proofread, finalize and coordinate service of motion to approve OCUC/PBGC allocation agreement. | 0.90 | 775.00 | $697.50 |
| 11/25/2019 | EAW | BL | Emails to/from A. Kornfeld, defendants' counsel, PBGC and A. Friedman re: motion to approve OCUC/PBGC allocation agreement. | 0.70 | 775.00 | $542.50 |
| 11/25/2019 | EAW | BL | Attention to assembly of litigation work product pursuant to OCUC/PBGC allocation agreement. | 0.30 | 775.00 | $232.50 |
| 11/25/2019 | RJF | BL | Internal calls and emails regarding allocation motion. | 0.40 | 1,145.00 | $458.00 |
| 11/25/2019 | JWD | BL | Review 9019 motion and emails with B Dassa | 0.20 | 850.00 | $170.00 |
| 11/25/2019 | AJK | BL | Analyze settlement agreement accounting issue. | 1.30 | 1,095.00 | $1,423.50 |
| 11/25/2019 | BDD | BL | Email N. Brown re service of 9019 motion | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 124031

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2019 | BDD | BL | Work on 9019 motion/service list and email E. Wagner re same | 0.20 | 395.00 | $79.00 |
| 11/26/2019 | AJK | BL | Draft email re settlement agreement accounting issue. | 0.80 | 1,095.00 | $876.00 |
| 11/26/2019 | AJK | BL | Review and respond to Debtor email. | 0.20 | 1,095.00 | $219.00 |
| 11/26/2019 | AJK | BL | Attention to addendum and errata to 9019 motion. | 0.40 | 1,095.00 | $438.00 |
| 11/26/2019 | EAW | BL | Draft addendum and related notice of errata re: OCUC/PBGC allocation agreement; and emails to/from A. Kornfeld re: same. | 1.80 | 775.00 | $1,395.00 |
| 11/27/2019 | EAW | BL | Review emails from A. Kornfeld, J. Ruderman and J. Dulberg re: notice of errata, addendum to allocation agreement, and related issues. | 0.10 | 775.00 | $77.50 |
| 11/27/2019 | RJF | BL | Review draft errata notice and related emails Alan J. Kornfeld. | 0.30 | 1,145.00 | $343.50 |
| 11/27/2019 | JWD | BL | Call with R Newman re case financing | 0.30 | 850.00 | $255.00 |
| | | | | 118.20 | | $107,169.00 |

### Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | JWD | CA | Review status report and emails re same | 0.20 | 850.00 | $170.00 |
| 11/01/2019 | AJK | CA | Attention to Debtor's case status report. | 0.20 | 1,095.00 | $219.00 |
| 11/12/2019 | JWD | CA | Emails with team regarding prep for status conference | 0.20 | 850.00 | $170.00 |
| 11/13/2019 | JWD | CA | Attend Chapter 11 status conference telephonically | 0.50 | 850.00 | $425.00 |
| 11/22/2019 | RJF | CA | Numerous emails PBGC Settlement Agreement. | 0.30 | 1,145.00 | $343.50 |
| | | | | 1.40 | | $1,327.50 |

### Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2019 | AJK | CO | Attention to PBGC claim resolution. | 1.40 | 1,095.00 | $1,533.00 |
| 11/08/2019 | AJK | CO | Attention to resolution of PBGC claims. | 2.60 | 1,095.00 | $2,847.00 |
| 11/18/2019 | RJF | CO | Telephone conference and emails with Alan J. Kornfeld regarding PBGC settlement. | 0.40 | 1,145.00 | $458.00 |
| | | | | 4.40 | | $4,838.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    14
Freedom Communications II OCC                              Invoice 124031
Client 29266.00002                                        November 30, 2019

---

## PSZJ Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/2019 | BDD | CP | Email R. Ings re Oct fees/expenses | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | BDD | CP | Preparation of Aug. and Sept monthly fee statements and email J. Dulberg re same | 0.70 | 395.00 | $276.50 |
| 11/19/2019 | BDD | CP | Email L. Gardizabal re October fee statement | 0.10 | 395.00 | $39.50 |
| | | | | 0.90 | | $355.50 |

## Other Professional Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/2019 | JWD | CPO | Work with Richard Pachulski on distribution issues and numerous emails with Richard Newman regarding same and prepare data for discussion | 2.00 | 850.00 | $1,700.00 |
| 11/27/2019 | JWD | CPO | Continue work on sharing analysis and emails re same | 0.70 | 850.00 | $595.00 |
| | | | | 2.70 | | $2,295.00 |

## Financial Filings

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/2019 | BDD | FF | Email J. Dulberg re October MOR | 0.10 | 395.00 | $39.50 |
| | | | | 0.10 | | $39.50 |

## General Creditors' Committee

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/2019 | JWD | GC | Review issues for Committee info requests | 0.20 | 850.00 | $170.00 |
| 11/13/2019 | JWD | GC | Attend committee call | 0.40 | 850.00 | $340.00 |
| 11/13/2019 | JWD | GC | Follow up call with A Kornfeld regarding status conference | 0.20 | 850.00 | $170.00 |
| 11/13/2019 | JWD | GC | Emails regarding status conference | 0.10 | 850.00 | $85.00 |
| 11/13/2019 | JWD | GC | Prepare email to the committee regarding Chapter 11 status conference | 0.30 | 850.00 | $255.00 |
| 11/13/2019 | RJF | GC | Telephonic committee meeting. | 0.40 | 1,145.00 | $458.00 |
| | | | | 1.60 | | $1,478.00 |

## Plan and Disclosure Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/2019 | RJF | PD | Telephone conference with Alan J. Kornfeld regarding hearing. | 0.30 | 1,145.00 | $343.50 |
| 11/12/2019 | RJF | PD | Review updated allocation analyses. | 0.30 | 1,145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 124031

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2019 | RJF | PD | Call with Friedman and Dulberg regarding status | 0.80 | 1,145.00 | $916.00 |
| 11/12/2019 | RJF | PD | Work on revised allocation analysis with Newman. | 0.80 | 1,145.00 | $916.00 |
| 11/27/2019 | RJF | PD | Emails JD, Richard M. Pachulski regarding drafting plan of liquidation and plan issues. | 0.30 | 1,145.00 | $343.50 |
| 11/27/2019 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz regarding case status. | 0.30 | 1,145.00 | $343.50 |
| 11/27/2019 | JWD | PD | Work on plan | 0.80 | 850.00 | $680.00 |
| 11/27/2019 | JWD | PD | Emails with team re litigation sharing and call with B Dassa re plan | 0.40 | 850.00 | $340.00 |
| | | | | 4.00 | | $4,226.00 |

Travel

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2019 | AJK | TR | Non-working travel. (Billed at 1/2 rate) | 1.60 | 547.50 | $876.00 |
| 11/11/2019 | EAW | TR | Travel (Phoenix/Orange County) for District Court hearing.  (Billed at 1/2 rate) | 3.90 | 387.50 | $1,511.25 |
| 11/12/2019 | EAW | TR | Travel (Phoenix/Orange County) from District Court hearing.  (Billed at 1/2 rate) | 1.90 | 387.50 | $736.25 |
| 11/12/2019 | AJK | TR | Return travel. (Billed at 1/2 rate) | 0.80 | 547.50 | $438.00 |
| | | | | 8.20 | | $3,561.50 |

TOTAL SERVICES FOR THIS MATTER:                    $126,398.50

Pachulski Stang Ziehl & Jones LLP                    Page:    16
Freedom Communications II OCC                        Invoice 124031
Client 29266.00002                                   November 30, 2019

---

Expenses

| 01/09/2019 | TR | Transcript [E116] Deborah D. Parker, AJK | 217.80 |
| 10/02/2019 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.41 |
| 10/08/2019 | CC | Conference Call [E105] AT&T Conference Call, JWD | 16.69 |
| 10/08/2019 | CC | Conference Call [E105] AT&T Conference Call, AJK | 6.57 |
| 10/08/2019 | CC | Conference Call [E105] AT&T Conference Call, AJK | 0.53 |
| 10/14/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 4.34 |
| 10/16/2019 | CC | Conference Call [E105] AT&T Conference Call, AJK | 3.30 |
| 10/17/2019 | CC | Conference Call [E105] AT&T Conference Call, AJK | 1.87 |
| 10/18/2019 | CC | Conference Call [E105] AT&T Conference Call, RJF | 4.92 |
| 10/29/2019 | CC | Conference Call [E105] AT&T Conference Call, AJK | 3.47 |
| 11/04/2019 | TE | Travel Expense [E110] Agent Fee, EAW | 50.00 |
| 11/04/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 05856, JPN | 3,981.90 |
| 11/05/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 3.15 |
| 11/05/2019 | FE | 29266.00002 FedEx Charges for 11-05-19 | 15.37 |
| 11/05/2019 | RE | ( 226 @0.20 PER PG) | 45.20 |
| 11/05/2019 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 11/05/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 11/05/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/05/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/06/2019 | BM | Business Meal [E111] Starbucks (Write off) AJK | 8.80 |
| 11/06/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/06/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/07/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/07/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/07/2019 | PO | 29266.00002 :Postage Charges for 11-07-19 | 45.50 |
| 11/07/2019 | RE | ( 1665 @0.20 PER PG) | 333.00 |
| 11/11/2019 | HT | Hotel Expense [E110] Westin Hotel, 1 night, EAW | 322.14 |
| 11/11/2019 | CC | Conference Call [E105] AT&T Conference Call, AJK | 4.42 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

Freedom Communications II OCC

Invoice 124031

Client 29266.00002

November 30, 2019

| | | | |
|---|---|---|---|
| 11/11/2019 | BM | Business Meal [E111] Costa OC (Write off) AJK | 161.11 |
| 11/11/2019 | AF | Air Fare [E110] Southwest Airlines, Tkt. 5262137994927, From PHX to SNA, EAW | 295.98 |
| 11/11/2019 | AT | Auto Travel Expense [E109] CMT Taxi Service, EAW | 19.40 |
| 11/11/2019 | BM | Business Meal [E111] Subway, working meal, EAW | 6.59 |
| 11/12/2019 | BM | Business Meal [E111] Starbucks, working meal, EAW | 10.40 |
| 11/12/2019 | BM | Business Meal [E111] Javi's SNA, working meal, EAW | 42.30 |
| 11/12/2019 | AF | Air Fare [E110] American Airlines, Tkt. 00174725458121, From SNA to PHX, EAW | 286.88 |
| 11/12/2019 | TE | Travel Expense [E110] American Airlines, (seat change), EAW | 19.66 |
| 11/12/2019 | GP | Guest Parking [E124] Garage B, Santa Ana, AJK | 7.00 |
| 11/12/2019 | BM | Business Meal [E111] Westin Plaza (Write off) AJK | 42.86 |
| 11/13/2019 | CC | Conference Call [E105] AT&T Conference Call, EAW | 4.03 |
| 11/13/2019 | HT | Hotel Expense [E110] Westin Hotel, Costa Mesa, 1 night, AJK | 405.50 |
| 11/15/2019 | CC | Conference Call [E105] CourtCall Debit Ledger for 11/01/2019 through 11/30/2019, JWD | 35.00 |
| 11/18/2019 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 11/18/2019 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 11/18/2019 | FE | 29266.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 29266.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/19/2019 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 11/19/2019 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 11/25/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/25/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/25/2019 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/25/2019 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/25/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/25/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/25/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/25/2019 | FE | 29266.00002 FedEx Charges for 11-25-19 | 9.94 |
| 11/25/2019 | RE | ( 1104 @0.20 PER PG) | 220.80 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     18

Invoice 124031

November 30, 2019

| | | | |
|---|---|---|---|
| 11/27/2019 | RE | ( 731 @0.20 PER PG) | 146.20 |
| 11/27/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 11/27/2019 | RE | ( 26 @0.20 PER PG) | 5.20 |
| 11/27/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/29/2019 | CL | 29266.00002 CourtLink charges for 11-29-19 | 94.68 |
| 11/30/2019 | PAC | Pacer - Court Research | 42.20 |

Total Expenses for this Matter                    $7,011.99

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    19

Invoice 124031

November 30, 2019

A/R STATEMENT

Outstanding Balance from prior invoices as of 11/30/2019          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |
| 120881 | 11/30/2018 | $405,920.50 | $1,867.45 | $407,787.95 |
| 120999 | 12/31/2018 | $489,732.50 | $3,120.77 | $492,853.27 |
| 121652 | 01/31/2019 | $318,889.50 | $61,724.67 | $380,614.17 |
| 121653 | 02/28/2019 | $237,378.50 | $524.03 | $237,902.53 |
| 121924 | 03/31/2019 | $390,091.50 | $20,330.67 | $410,422.17 |
| 122209 | 04/30/2019 | $680,464.21 | $41,853.55 | $722,317.76 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |
| 122907 | 07/31/2019 | $96,504.00 | $1,617.05 | $98,121.05 |
| 123015 | 08/31/2019 | $241,202.00 | $2,556.44 | $243,758.44 |
| 123432 | 09/30/2019 | $269,460.00 | $50,040.46 | $319,500.46 |
| 123532 | 10/31/2019 | $138,075.75 | $1,892.21 | $139,967.96 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    20

Invoice 124031

November 30, 2019

Total Amount Due on Current and Prior Invoices:                    $5,670,469.67



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

December 31, 2019
Invoice    124286
Client    29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2019

| | |
|---|---:|
| FEES | $89,114.50 |
| EXPENSES | $828.79 |
| TOTAL CURRENT CHARGES | $89,943.29 |
| BALANCE FORWARD | $5,670,469.67 |
| TOTAL BALANCE DUE | $5,760,412.96 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 13.20 | $14,454.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 19.00 | $16,150.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 1.40 | $1,603.00 |
| RMP | Pachulski, Richard M. | Partner | 1,345.00 | 0.70 | $941.50 |
| RMP | Pachulski, Richard M. | Partner | 0.00 | 0.00 | $0.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 39.90 | $30,922.50 |
| GNB | Brown, Gillian N. | Counsel | 775.00 | 0.10 | $77.50 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 24.00 | $20,400.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 795.00 | 1.60 | $1,272.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.20 | $79.00 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 1.20 | $450.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 7.00 | $2,765.00 |
| | | | | 108.30 | $89,114.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Freedom Communications II OCC                                        Invoice 124286
Client 29266.00002                                                  December 31, 2019

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
|           |             | 0.00  | $0.00  |
| AC        | Avoidance Action Analysis | 2.80 | $1,722.00 |
| BL        | Bankruptcy Litigation | 59.20 | $51,313.50 |
| CA        | Case Administration | 0.20 | $170.00 |
| CO        | Claims Administration and Objections | 1.60 | $1,360.00 |
| CPO       | Other Professional Compensation | 0.10 | $85.00 |
| PD        | Plan and Disclosure Statement | 44.40 | $34,464.00 |
|           |             | 108.30 | $89,114.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:     4
Freedom Communications II OCC                                  Invoice 124286
Client 29266.00002                                            December 31, 2019

---

<u>Summary of Expenses</u>

| Description | Amount |
|---|---|
| Working Meals | $0.00 |
| CourtLink | $130.53 |
| Federal Express | $29.60 |
| Lexis/Nexis- Legal Research | $456.66 |
| Pacer - Court Research | $17.40 |
| Postage | $50.40 |
| Reproduction Scan Expense - @0.10 per page | $144.20 |
| | $828.79 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 124286

December 31, 2019

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 12/02/2019 | RMP | | Prepare for and participate on team conference call. | 0.00 | 0.00 | N/C |
| | | | | 0.00 | | $0.00 |

### Avoidance Action Analysis

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 12/10/2019 | JPN | AC | Telephone conference with R. Ings regarding new value defense and Committee Members claims. | 0.50 | 795.00 | $397.50 |
| 12/10/2019 | JPN | AC | Analyze charts of data from R. Ings regarding Inland Empire. | 0.40 | 795.00 | $318.00 |
| 12/13/2019 | JPN | AC | Review correspondence with opposing counsel; Confirm terms and payments regarding dismissal. | 0.30 | 795.00 | $238.50 |
| 12/15/2019 | JPN | AC | Review Inland new value data; Forward to Michael A. Matteo regarding analysis. | 0.40 | 795.00 | $318.00 |
| 12/17/2019 | MAM | AC | New value analysis for Jeffrey P. Nolan regarding Inland Empire. | 1.20 | 375.00 | $450.00 |
| | | | | 2.80 | | $1,722.00 |

### Bankruptcy Litigation

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 12/02/2019 | AJK | BL | Attention to Covelli opposition to 9019 motion. | 2.30 | 1,095.00 | $2,518.50 |
| 12/02/2019 | RJF | BL | Call with Richard M. Pachulski, JD, Alan J. Kornfeld regarding settlement allocation, plan issues. | 0.20 | 1,145.00 | $229.00 |
| 12/02/2019 | EAW | BL | Review opposition to motion to approve allocation agreement; and emails to/from A. Kornfeld re: same. | 0.60 | 775.00 | $465.00 |
| 12/02/2019 | JWD | BL | Review Covelli opp and emails re same | 0.10 | 850.00 | $85.00 |
| 12/02/2019 | JWD | BL | Call with PSZJ team re litigation and professional fee issues | 1.30 | 850.00 | $1,105.00 |
| 12/03/2019 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: opposition to motion to approve allocation agreement and related issues. | 0.30 | 775.00 | $232.50 |
| 12/03/2019 | EAW | BL | Telephone call with A. Kornfeld re: opposition to motion to approve allocation agreement. | 0.50 | 775.00 | $387.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:      6

Invoice 124286

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2019 | EAW | BL | Coordinate service of notice of errata. | 0.10 | 775.00 | $77.50 |
| 12/03/2019 | EAW | BL | Research and analysis re: opposition to motion to approve allocation agreement; and related emails to/from A. Kornfeld and PBGC. | 7.30 | 775.00 | $5,657.50 |
| 12/03/2019 | EAW | BL | Draft reply in support of motion to approve allocation agreement. | 1.30 | 775.00 | $1,007.50 |
| 12/03/2019 | RJF | BL | Emails Alan J. Kornfeld regarding reply to Covelli objection. | 0.30 | 1,145.00 | $343.50 |
| 12/03/2019 | AJK | BL | Attention to Covelli opposition to 9019 motion. | 1.20 | 1,095.00 | $1,314.00 |
| 12/03/2019 | AJK | BL | Call with PBGC re Covelli opposition. | 0.20 | 1,095.00 | $219.00 |
| 12/03/2019 | RMP | BL | Various telephone conferences and e-mails re plan issues and review objection to settlement. | 0.70 | 1,345.00 | $941.50 |
| 12/04/2019 | RJF | BL | Emails Alan J. Kornfeld regarding PBGC settlement issues. | 0.30 | 1,145.00 | $343.50 |
| 12/04/2019 | EAW | BL | Research and draft reply in support of motion to approve allocation agreement. | 7.90 | 775.00 | $6,122.50 |
| 12/04/2019 | EAW | BL | Review, approve and coordinate filing of final version of notice of errata re: allocation agreement; and draft related email to defendants' counsel. | 0.20 | 775.00 | $155.00 |
| 12/04/2019 | EAW | BL | Emails to/from A. Kornfeld re: addendum to allocation agreement. | 0.10 | 775.00 | $77.50 |
| 12/04/2019 | JWD | BL | Email to A Kornfeld re Committee signature | 0.10 | 850.00 | $85.00 |
| 12/05/2019 | EAW | BL | Review edits and comments on revised draft of reply in support of motion to approve allocation agreement; and emails to/from A. Kornfeld re: same. | 0.60 | 775.00 | $465.00 |
| 12/05/2019 | EAW | BL | Revise draft reply in support of motion to approve allocation agreement; and emails to/from R. Pachulski, R. Feinstein, A. Kornfeld, J. Dulberg and PBGC re: same. | 5.10 | 775.00 | $3,952.50 |
| 12/05/2019 | EAW | BL | Telephone call with A. Kornfeld re: reply in support of motion to approve allocation agreement. | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:     7

Invoice 124286

December 31, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2019 | EAW | BL | Telephone calls to/from J. Dulberg re: reply in support of motion to approve allocation agreement. | 0.10 | 775.00 | $77.50 |
| 12/05/2019 | EAW | BL | Attention to turn over of work product to the PBGC; and emails to/from G. Brown, B. Levine and J. Kim re: same. | 0.80 | 775.00 | $620.00 |
| 12/05/2019 | RJF | BL | Review and comment on reply to Covelli. | 0.30 | 1,145.00 | $343.50 |
| 12/05/2019 | JWD | BL | Attend hearing via telephone | 1.30 | 850.00 | $1,105.00 |
| 12/05/2019 | JWD | BL | Review and revise reply re compromise and emails re same | 0.40 | 850.00 | $340.00 |
| 12/05/2019 | JWD | BL | Work on obtaining committee sign off to settlement | 0.20 | 850.00 | $170.00 |
| 12/05/2019 | AJK | BL | Review and revise reply re 9019. | 1.30 | 1,095.00 | $1,423.50 |
| 12/05/2019 | GNB | BL | Review email from Elissa A. Wagner regarding transfer of attorney work product to PBGC. | 0.10 | 775.00 | $77.50 |
| 12/06/2019 | AJK | BL | Attention to addendum to settlement agreement. | 0.40 | 1,095.00 | $438.00 |
| 12/06/2019 | AJK | BL | Attention to 9019 reply. | 0.80 | 1,095.00 | $876.00 |
| 12/06/2019 | JWD | BL | Emails re Committee approval of settlement | 0.10 | 850.00 | $85.00 |
| 12/06/2019 | RJF | BL | Final review of reply to Covelli objection. | 0.20 | 1,145.00 | $229.00 |
| 12/06/2019 | EAW | BL | Attention to turn over of work product to the PBGC. | 0.60 | 775.00 | $465.00 |
| 12/06/2019 | EAW | BL | Revise, proofread, finalize and coordinate service of reply ISO motion to approve OCUC/PBGC allocation agreement. | 2.10 | 775.00 | $1,627.50 |
| 12/06/2019 | EAW | BL | Research re: reply ISO motion to approve OCUC/PBGC allocation agreement. | 0.60 | 775.00 | $465.00 |
| 12/06/2019 | EAW | BL | Draft and coordinate filing/service of notice of addendum to OCUC/PBGC allocation agreement. | 0.70 | 775.00 | $542.50 |
| 12/08/2019 | EAW | BL | Attention to assembly of litigation work product pursuant to OCUC/PBGC allocation agreement. | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Freedom Communications II OCC

Invoice 124286

Client 29266.00002

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2019 | EAW | BL | Review emails from A. Kornfeld, J. Ruderman and B. Witkow re: settlement agreement (T. Christian). | 0.10 | 775.00 | $77.50 |
| 12/13/2019 | EAW | BL | Review docket re: motion to withdraw reference and consolidate proceedings, related research, and emails to/from A. Kornfeld re: same. | 0.30 | 775.00 | $232.50 |
| 12/13/2019 | EAW | BL | Draft order granting motion to approve allocation agreement. | 0.30 | 775.00 | $232.50 |
| 12/13/2019 | EAW | BL | Attention to status of tentative ruling on motion to approve allocation agreement; and emails to/from A. Kornfeld re: same. | 0.10 | 775.00 | $77.50 |
| 12/13/2019 | AJK | BL | Review and analyze tentative. | 0.30 | 1,095.00 | $328.50 |
| 12/14/2019 | AJK | BL | Prepare for 9019 hearing. | 0.70 | 1,095.00 | $766.50 |
| 12/14/2019 | JWD | BL | Review tentative ruling and email re same with team | 0.20 | 850.00 | $170.00 |
| 12/15/2019 | AJK | BL | Prepare for 9019 hearing. | 1.80 | 1,095.00 | $1,971.00 |
| 12/16/2019 | AJK | BL | Attend settlement hearing. | 3.60 | 1,095.00 | $3,942.00 |
| 12/16/2019 | JWD | BL | Review order re settlement | 0.10 | 850.00 | $85.00 |
| 12/16/2019 | EAW | BL | Telephone calls with A. Kornfeld re: hearing on motion to approve allocation agreement, and motion to withdraw the reference. | 0.30 | 775.00 | $232.50 |
| 12/16/2019 | EAW | BL | Research re: motion to approve allocation agreement; and emails to/from A. Kornfeld re: same. | 0.10 | 775.00 | $77.50 |
| 12/16/2019 | EAW | BL | Attention to assembly of litigation work product pursuant to OCUC/PBGC allocation agreement. | 0.30 | 775.00 | $232.50 |
| 12/16/2019 | EAW | BL | Review docket re: motion to withdraw reference and consolidate proceedings, and emails to/from A. Kornfeld re: same. | 0.10 | 775.00 | $77.50 |
| 12/16/2019 | EAW | BL | Revise and coordinate filing/service of proposed order granting motion to approve allocation agreement. | 0.30 | 775.00 | $232.50 |
| 12/16/2019 | EAW | BL | Review of and attention to opposition to motion to withdraw the reference. | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    9
Freedom Communications II OCC                                        Invoice 124286
Client 29266.00002                                                  December 31, 2019

|            |     |    |                                                                                                                                          | Hours | Rate     | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 12/17/2019 | EAW | BL | Telephone call with A. Kornfeld re: notice of order granting motion to approve allocation agreement, motion to withdraw the reference, and substitution of plaintiff in District Court action. | 0.20  | 775.00   | $155.00    |
| 12/17/2019 | EAW | BL | Research re: substitution of plaintiff and counsel in District Court action.                                                              | 0.60  | 775.00   | $465.00    |
| 12/17/2019 | EAW | BL | Attention to assembly of litigation work product pursuant to OCUC/PBGC allocation agreement; and emails to/from M. Cano and K. Svendsen re: same. | 0.50  | 775.00   | $387.50    |
| 12/17/2019 | AJK | BL | Attention to Opposition to Motion to Withdraw the Reference.                                                                              | 0.30  | 1,095.00 | $328.50    |
| 12/18/2019 | AJK | BL | Attention to Etaros settlement.                                                                                                           | 0.10  | 1,095.00 | $109.50    |
| 12/19/2019 | AJK | BL | Attention to Christian settlement.                                                                                                        | 0.10  | 1,095.00 | $109.50    |
| 12/19/2019 | EAW | BL | Attention to assembly of litigation work product pursuant to OCUC/PBGC allocation agreement; and emails to/from M. Cano re: same.        | 0.60  | 775.00   | $465.00    |
| 12/20/2019 | EAW | BL | Review draft settlement agreement with T. Christian and Etaros.                                                                           | 0.30  | 775.00   | $232.50    |
| 12/20/2019 | JWD | BL | Emails with A Kornfeld re status                                                                                                          | 0.10  | 850.00   | $85.00     |
| 12/20/2019 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding settlement status.                                                                   | 0.10  | 1,145.00 | $114.50    |
| 12/27/2019 | EAW | BL | Attention to assembly of litigation work product pursuant to OCUC/PBGC allocation agreement.                                              | 0.70  | 775.00   | $542.50    |
| 12/30/2019 | EAW | BL | Telephone call with A. Kornfeld re: substitution of counsel and related issues.                                                          | 0.20  | 775.00   | $155.00    |
| 12/30/2019 | EAW | BL | Review PBGC's draft 9019 motion re: Christian settlement; and emails to/from A. Kornfeld and C. Lachman re: same.                         | 0.80  | 775.00   | $620.00    |
| 12/30/2019 | AJK | BL | Attention to Christian settlement.                                                                                                        | 0.10  | 1,095.00 | $109.50    |
| 12/31/2019 | EAW | BL | Assemble and transmit litigation work product to PBGC pursuant to OCUC/PBGC allocation agreement.                                         | 4.40  | 775.00   | $3,410.00  |
|            |     |    |                                                                                                                                          | 59.20 |          | $51,313.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    10

Invoice 124286

December 31, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2019 | JWD | CA | Review MOR and emails re same | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |

### Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2019 | JWD | CO | Emails re admin claims | 0.10 | 850.00 | $85.00 |
| 12/06/2019 | JWD | CO | Email to Debtor re claim progress | 0.10 | 850.00 | $85.00 |
| 12/09/2019 | JWD | CO | Review claims chart and emails re same | 0.20 | 850.00 | $170.00 |
| 12/11/2019 | JWD | CO | Work on admin claim review and emails re same | 0.20 | 850.00 | $170.00 |
| 12/14/2019 | JWD | CO | Review admin and priority chart and emails re same | 0.30 | 850.00 | $255.00 |
| 12/16/2019 | JWD | CO | Further work on claims issues | 0.20 | 850.00 | $170.00 |
| 12/23/2019 | JWD | CO | Attend next update call re claim reconciliation | 0.50 | 850.00 | $425.00 |
| | | | | 1.60 | | $1,360.00 |

### Other Professional Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2019 | JWD | CPO | Review monthly app | 0.10 | 850.00 | $85.00 |
| | | | | 0.10 | | $85.00 |

### Plan and Disclosure Statement

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | JWD | PD | Work on plan prep | 0.70 | 850.00 | $595.00 |
| 12/05/2019 | BDD | PD | Email J. Dulberg re Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 12/10/2019 | BDD | PD | Email J. Dulberg re Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 12/10/2019 | JWD | PD | Work on plan prep and emails re same | 0.70 | 850.00 | $595.00 |
| 12/10/2019 | JWD | PD | Emails re plan prep | 0.60 | 850.00 | $510.00 |
| 12/10/2019 | JJK | PD | Review case docs and prepare plan and disclosure statement. | 5.50 | 850.00 | $4,675.00 |
| 12/10/2019 | JJK | PD | Emails Dulberg on plan/DS matters and consider same. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2019 | JJK | PD | Review case docs and prepare plan and disclosure statement. | 5.20 | 850.00 | $4,420.00 |
| 12/11/2019 | JJK | PD | Call Dulberg on plan/DS matters. | 0.20 | 850.00 | $170.00 |
| 12/11/2019 | JWD | PD | Work on plan and call with J Kim re same | 0.50 | 850.00 | $425.00 |
| 12/11/2019 | JWD | PD | Work on plan issues for drafting | 0.70 | 850.00 | $595.00 |
| 12/11/2019 | PJJ | PD | Draft motion summaries for plan. | 0.50 | 395.00 | $197.50 |
| 12/12/2019 | PJJ | PD | Draft motion summaries for plan. | 6.50 | 395.00 | $2,567.50 |
| 12/12/2019 | JWD | PD | Work on plan | 0.80 | 850.00 | $680.00 |
| 12/12/2019 | JJK | PD | Review case docs and prepare plan and disclosure statement. | 1.80 | 850.00 | $1,530.00 |
| 12/13/2019 | JJK | PD | Review case docs and prepare plan and disclosure statement. | 3.90 | 850.00 | $3,315.00 |
| 12/13/2019 | JWD | PD | Review Claims chart and work on same | 0.40 | 850.00 | $340.00 |
| 12/14/2019 | JWD | PD | Work on various issues re plan administrator, budgeting | 0.60 | 850.00 | $510.00 |
| 12/16/2019 | JJK | PD | Review case docs and prepare plan and disclosure statement. | 1.80 | 850.00 | $1,530.00 |
| 12/16/2019 | JWD | PD | Work on claim reconciliation and call re same | 0.80 | 850.00 | $680.00 |
| 12/16/2019 | JWD | PD | Review update from L Gautier | 0.10 | 850.00 | $85.00 |
| 12/17/2019 | JWD | PD | Emails with Rob Feinstein regarding plan | 0.20 | 850.00 | $170.00 |
| 12/17/2019 | JWD | PD | Emails regarding plan | 0.20 | 850.00 | $170.00 |
| 12/17/2019 | JWD | PD | Work on plan | 1.50 | 850.00 | $1,275.00 |
| 12/17/2019 | JJK | PD | Review case docs and prepare plan and disclosure statement. | 2.40 | 850.00 | $2,040.00 |
| 12/18/2019 | JJK | PD | Review case docs and prepare plan and disclosure statement. | 2.20 | 850.00 | $1,870.00 |
| 12/18/2019 | JWD | PD | Work on plan | 1.30 | 850.00 | $1,105.00 |
| 12/19/2019 | JWD | PD | Review and revise disclosure statement | 1.30 | 850.00 | $1,105.00 |
| 12/19/2019 | JJK | PD | Emails Dulberg on plan/DS matters. | 0.10 | 850.00 | $85.00 |
| 12/20/2019 | JJK | PD | Review sample DS from Dulberg and emails Dulberg on same. | 0.60 | 850.00 | $510.00 |
| 12/20/2019 | JWD | PD | Work on disclosure statement | 0.50 | 850.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 124286

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2019 | JWD | PD | Review materials re claims allowance and revise DS | 0.60 | 850.00 | $510.00 |
| 12/23/2019 | JWD | PD | Review and revise plan and disclosure statement | 1.50 | 850.00 | $1,275.00 |
| 12/28/2019 | JWD | PD | Work on plan issues | 0.20 | 850.00 | $170.00 |
|  |  |  |  | 44.40 |  | $34,464.00 |

TOTAL SERVICES FOR THIS MATTER:                $89,114.50

Pachulski Stang Ziehl & Jones LLP

Page:     13

Freedom Communications II OCC

Invoice 124286

Client 29266.00002

December 31, 2019

---

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 12/03/2019 | LN | 29266.00002 Lexis Charges for 12-03-19 | 240.35 |
| 12/03/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/04/2019 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 12/04/2019 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | 18.30 |
| 12/04/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/04/2019 | LN | 29266.00002 Lexis Charges for 12-04-19 | 216.31 |
| 12/04/2019 | PO | 29266.00002 :Postage Charges for 12-04-19 | 15.60 |
| 12/04/2019 | FE | 29266.00002 FedEx Charges for 12-04-19 | 9.92 |
| 12/04/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/06/2019 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 12/06/2019 | RE2 | SCAN/COPY ( 384 @0.10 PER PG) | 38.40 |
| 12/06/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/06/2019 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 12/06/2019 | FE | 29266.00002 FedEx Charges for 12-06-19 | 9.92 |
| 12/06/2019 | PO | 29266.00002 :Postage Charges for 12-06-19 | 19.20 |
| 12/06/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/06/2019 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 12/13/2019 | PO | 29266.00002 :Postage Charges for 12-13-19 | 15.60 |
| 12/16/2019 | FE | 29266.00002 FedEx Charges for 12-16-19 | 9.76 |
| 12/16/2019 | BM | Business Meal [E111] Cafe Cultura, AJK  (W/O) | N/C |
| 12/16/2019 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | 26.40 |
| 12/16/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/16/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/16/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/31/2019 | PAC | Pacer - Court Research | 17.40 |
| 12/31/2019 | CL | 29266.00002 CourtLink charges for 12-31-19 | 130.53 |

Total Expenses for this Matter                    $828.79

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

## A/R STATEMENT

Outstanding Balance from prior invoices as of 12/31/2019          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 117611 | 09/30/2017 | $4,044.74 | $0.00 | $4,044.74 |
| 117833 | 10/31/2017 | $86,060.44 | $2,771.91 | $88,832.35 |
| 118059 | 11/30/2017 | $70,753.92 | $28,437.36 | $99,191.28 |
| 118337 | 12/31/2017 | $197,724.00 | $7,029.73 | $204,753.73 |
| 118440 | 01/31/2018 | $65,763.50 | $8,833.04 | $74,596.54 |
| 118751 | 02/28/2018 | $90,640.00 | $701.30 | $91,341.30 |
| 119215 | 03/31/2018 | $107,051.00 | $889.90 | $107,940.90 |
| 119435 | 04/30/2018 | $87,298.00 | $1,015.40 | $88,313.40 |
| 119652 | 05/31/2018 | $107,619.50 | $1,749.73 | $109,369.23 |
| 119815 | 06/30/2018 | $98,281.50 | $1,598.36 | $99,879.86 |
| 120049 | 07/31/2018 | $92,501.00 | $1,709.74 | $94,210.74 |
| 120285 | 08/31/2018 | $124,087.50 | $865.50 | $124,953.00 |
| 120443 | 09/30/2018 | $127,331.00 | $1,170.65 | $128,501.65 |
| 120612 | 10/31/2018 | $284,817.00 | $1,351.28 | $286,168.28 |
| 120881 | 11/30/2018 | $405,920.50 | $1,867.45 | $407,787.95 |
| 120999 | 12/31/2018 | $489,732.50 | $3,120.77 | $492,853.27 |
| 121652 | 01/31/2019 | $318,889.50 | $61,724.67 | $380,614.17 |
| 121653 | 02/28/2019 | $237,378.50 | $524.03 | $237,902.53 |
| 121924 | 03/31/2019 | $390,091.50 | $20,330.67 | $410,422.17 |
| 122209 | 04/30/2019 | $680,464.21 | $41,853.55 | $722,317.76 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |
| 122907 | 07/31/2019 | $96,504.00 | $1,617.05 | $98,121.05 |
| 123015 | 08/31/2019 | $241,202.00 | $2,556.44 | $243,758.44 |
| 123432 | 09/30/2019 | $269,460.00 | $50,040.46 | $319,500.46 |
| 123532 | 10/31/2019 | $138,075.75 | $1,892.21 | $139,967.96 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    15

Invoice 124286

December 31, 2019

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124031 | 11/30/2019 | $126,398.50 | $7,011.99 | $133,410.49 |

Total Amount Due on Current and Prior Invoices:     $5,760,412.96



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

January 31, 2020
Invoice    124519
Client      29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2020

| | |
|---|---|
| FEES | $122,852.00 |
| EXPENSES | $32,698.98 |
| TOTAL CURRENT CHARGES | $155,550.98 |
| BALANCE FORWARD | $5,760,412.96 |
| TOTAL BALANCE DUE | $5,915,963.94 |

Pachulski Stang Ziehl & Jones LLP                              Page:    2
Freedom Communications II OCC                                  Invoice 124519
Client 29266.00002                                            January 31, 2020

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 30.30 | $33,178.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 10.30 | $8,755.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 1.20 | $1,374.00 |
| BEL | Levine, Beth E. | Counsel | 795.00 | 0.80 | $636.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 95.10 | $73,702.50 |
| GNB | Brown, Gillian N. | Counsel | 775.00 | 0.50 | $387.50 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 4.80 | $4,080.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 1.00 | $395.00 |
| LCT | Thomas, Elizabeth C. | Paralegal | 395.00 | 0.30 | $118.50 |
| MAM | Matteo, Mike A. | Paralegal | 375.00 | 0.60 | $225.00 |
| | | | | 144.90 | $122,852.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 124519

January 31, 2020

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Action Analysis | 0.80 | $395.00 |
| BL | Bankruptcy Litigation | 133.40 | $113,551.50 |
| CO | Claims Administration and Objections | 3.30 | $2,834.50 |
| CP | PSZJ Compensation | 1.80 | $1,134.00 |
| GC | General Creditors' Committee | 0.40 | $340.00 |
| MC | Meetings of and Communications with Creditors | 0.10 | $114.50 |
| PD | Plan and Disclosure Statement | 4.80 | $4,227.50 |
| RP | PSZJ Retention | 0.30 | $255.00 |
| | | 144.90 | $122,852.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 124519

January 31, 2020

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call | $65.77 |
| CourtLink | $41.90 |
| Federal Express | $97.64 |
| Guest Parking [E124] | $1.50 |
| Legal Vision Atty Mess Service | $31,684.45 |
| Pacer - Court Research | $8.60 |
| Postage | $63.20 |
| Reproduction Expense | $425.00 |
| Reproduction Scan Expense - @0.10 per page | $17.40 |
| Transcript | $293.52 |
| | $32,698.98 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 124519

January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 01/06/2020 | MAM | AC | Update tracking chart regarding installment payment from Newscripts. | 0.20 | 375.00 | $75.00 |
| 01/07/2020 | MAM | AC | Revise and forward stipulation for dismissal regarding Press One Customer Care, Inc. | 0.20 | 375.00 | $75.00 |
| 01/07/2020 | MAM | AC | Revise and forward order approving stipulation for dismissal regarding Press One Customer Care, Inc. | 0.10 | 375.00 | $37.50 |
| 01/07/2020 | MAM | AC | Update tracking chart regarding stipulation for dismissal regarding Press One Customer Care, Inc. | 0.10 | 375.00 | $37.50 |
| 01/15/2020 | JWD | AC | Emails with team regarding preference action status | 0.10 | 850.00 | $85.00 |
| 01/17/2020 | JWD | AC | Emails with J Nolan re avoidance action update | 0.10 | 850.00 | $85.00 |
|  |  |  |  | 0.80 |  | $395.00 |
| **Bankruptcy Litigation** | | | | | | |
| 01/02/2020 | BEL | BL | Emails with E. Wagner regarding litigation material. | 0.20 | 795.00 | $159.00 |
| 01/02/2020 | JJK | BL | Emails Wagner and compile work product for PBGC turnover. | 2.00 | 850.00 | $1,700.00 |
| 01/02/2020 | EAW | BL | Revise motion to approve settlement agreement (Christian). | 4.60 | 775.00 | $3,565.00 |
| 01/02/2020 | EAW | BL | Emails to/from PBGC, B. Levine and M. Cano re: transfer of database and work product. | 0.30 | 775.00 | $232.50 |
| 01/02/2020 | EAW | BL | Assemble deposition prep material and other work product for transfer to PBGC. | 0.70 | 775.00 | $542.50 |
| 01/02/2020 | EAW | BL | Research re: substitution of counsel. | 0.20 | 775.00 | $155.00 |
| 01/03/2020 | EAW | BL | Revise motion to approve settlement agreement (Christian). | 3.80 | 775.00 | $2,945.00 |
| 01/03/2020 | EAW | BL | Research re: substitution of counsel. | 0.40 | 775.00 | $310.00 |
| 01/03/2020 | EAW | BL | Emails to/from A. Kornfeld, G. Brown and M. Cano re: transfer of database and other litigation material to PBGC. | 0.30 | 775.00 | $232.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:     6

Invoice 124519

January 31, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2020 | EAW | BL | Review draft deposition outlines and exhibits for transfer to PBGC. | 0.50 | 775.00 | $387.50 |
| 01/03/2020 | JJK | BL | Compile work product for PBGC turnover per settlement. | 1.90 | 850.00 | $1,615.00 |
| 01/03/2020 | GNB | BL | Prepare Scott Gibson deposition materials for transfer to PBGC (.25); E-mail Elissa A. Wagner and Melisa DesJardien regarding same (.05). | 0.30 | 775.00 | $232.50 |
| 01/05/2020 | AJK | BL | Prepare for hearing. | 1.70 | 1,095.00 | $1,861.50 |
| 01/06/2020 | JJK | BL | Emails Wagner and compile work product for PBGC turnover. | 0.80 | 850.00 | $680.00 |
| 01/06/2020 | AJK | BL | Attend District Court hearing re good faith finding. | 16.20 | 1,095.00 | $17,739.00 |
| 01/06/2020 | EAW | BL | Research and draft motion to substitute counsel. | 0.20 | 775.00 | $155.00 |
| 01/06/2020 | EAW | BL | Revise and circulate draft motion to approve settlement (Christian). | 0.30 | 775.00 | $232.50 |
| 01/06/2020 | EAW | BL | Attention to transfer of Relativity database to PBGC. | 0.70 | 775.00 | $542.50 |
| 01/06/2020 | EAW | BL | Emails to/from J. Kim re: transfer of work product to PBGC. | 0.10 | 775.00 | $77.50 |
| 01/06/2020 | EAW | BL | Review and prepare draft deposition outlines, exhibits and related litigation material for transfer to PBGC. | 4.60 | 775.00 | $3,565.00 |
| 01/06/2020 | EAW | BL | Telephone calls with A. Kornfeld re: District Court hearing. | 0.20 | 775.00 | $155.00 |
| 01/07/2020 | EAW | BL | Telephone call with A. Kornfeld re: District Court hearing, allocation agreement, and related issues. | 0.90 | 775.00 | $697.50 |
| 01/07/2020 | EAW | BL | Emails to/from B. Levine and J. Kim re: transfer of litigation materials to PBGC. | 0.20 | 775.00 | $155.00 |
| 01/07/2020 | EAW | BL | Attention to status of order granting motion to approve allocation agreement; and transcript of District Court hearing. | 0.20 | 775.00 | $155.00 |
| 01/07/2020 | EAW | BL | Assemble litigation work product for transfer to PBGC. | 1.40 | 775.00 | $1,085.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 124519

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | EAW | BL | Coordinate with M. Cano re: transfer of Relativity database to PBGC and related issues. | 0.20 | 775.00 | $155.00 |
| 01/07/2020 | EAW | BL | Coordinate with G. Brown re: potential deposition exhibits to be transferred to PBGC. | 1.20 | 775.00 | $930.00 |
| 01/07/2020 | AJK | BL | Analysis of issues re ruling on good faith hearing. | 1.50 | 1,095.00 | $1,642.50 |
| 01/07/2020 | JJK | BL | Emails Wagner on work product turnover to PBGC. | 0.10 | 850.00 | $85.00 |
| 01/07/2020 | GNB | BL | E-mail with Elissa A. Wagner and Melisa DesJardien regarding preparation of Scott Gibson potential deposition exhibits for transfer to PBGC (.1); Telephone conference with Melisa DesJardien re same (.1). | 0.20 | 775.00 | $155.00 |
| 01/07/2020 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding settlement hearing. | 0.30 | 1,145.00 | $343.50 |
| 01/08/2020 | BEL | BL | Gather material for PBGC. | 0.60 | 795.00 | $477.00 |
| 01/08/2020 | AJK | BL | Call with E. Contrearas re good faith issue. | 0.30 | 1,095.00 | $328.50 |
| 01/08/2020 | AJK | BL | Call with PBGC. | 0.80 | 1,095.00 | $876.00 |
| 01/08/2020 | AJK | BL | Analyze good faith issue with respect to settlement. | 0.70 | 1,095.00 | $766.50 |
| 01/08/2020 | AJK | BL | Call with E. Contrearas re settlement issue. | 0.40 | 1,095.00 | $438.00 |
| 01/08/2020 | EAW | BL | Attention to status of order granting motion to approve allocation agreement; and transcript of District Court hearing. | 0.10 | 775.00 | $77.50 |
| 01/08/2020 | EAW | BL | Assemble litigation work product for transfer to PBGC. | 2.10 | 775.00 | $1,627.50 |
| 01/08/2020 | EAW | BL | Emails to/from PBGC re: motion to approve settlement (Christian). | 0.10 | 775.00 | $77.50 |
| 01/08/2020 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: expert reports, motion to approve settlement (Christian), and status of settlements with other defendants. | 1.00 | 775.00 | $775.00 |
| 01/08/2020 | EAW | BL | Revise motion to approve settlement agreement (Christian). | 0.60 | 775.00 | $465.00 |
| 01/08/2020 | EAW | BL | Telephone call with A. Kornfeld re: expert reports and related issues. | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 124519

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2020 | EAW | BL | Assemble litigation work product for transfer to PBGC. | 4.30 | 775.00 | $3,332.50 |
| 01/09/2020 | EAW | BL | Telephone call with A. Kornfeld and PBGC re: expert reports and status of settlements. | 0.30 | 775.00 | $232.50 |
| 01/09/2020 | EAW | BL | Telephone call with A. Kornfeld, PBGC and H. Zail re: expert report. | 0.90 | 775.00 | $697.50 |
| 01/09/2020 | EAW | BL | Review and assemble background material for R. Newman expert report. | 1.30 | 775.00 | $1,007.50 |
| 01/09/2020 | EAW | BL | Review and assemble insurance policy illustrations and related background material for H. Zail expert report. | 5.80 | 775.00 | $4,495.00 |
| 01/09/2020 | EAW | BL | Telephone call with J. Ruderman and K. Svendsen re: background material for H. Zail expert report. | 0.20 | 775.00 | $155.00 |
| 01/09/2020 | EAW | BL | Telephone call with A. Kornfeld, PBGC and R. Newman re: expert report. | 0.50 | 775.00 | $387.50 |
| 01/09/2020 | AJK | BL | Prepare for call with PBGC. | 0.80 | 1,095.00 | $876.00 |
| 01/09/2020 | AJK | BL | Call with PBGC and expert re trial and report. | 0.90 | 1,095.00 | $985.50 |
| 01/09/2020 | AJK | BL | Call with PBGC re trial and settlement issue. | 0.40 | 1,095.00 | $438.00 |
| 01/09/2020 | AJK | BL | Call with PBGC and R. Pachulski. | 0.50 | 1,095.00 | $547.50 |
| 01/09/2020 | AJK | BL | Call with E. Contrearas. | 0.30 | 1,095.00 | $328.50 |
| 01/09/2020 | JWD | BL | Review article summarizing litigation hearing | 0.10 | 850.00 | $85.00 |
| 01/10/2020 | AJK | BL | Attention to settlement issues. | 0.70 | 1,095.00 | $766.50 |
| 01/10/2020 | EAW | BL | Review and assemble insurance policy illustrations and related background material for H. Zail expert report. | 6.50 | 775.00 | $5,037.50 |
| 01/10/2020 | EAW | BL | Review and assemble litigation files for transfer to PBGC. | 1.10 | 775.00 | $852.50 |
| 01/11/2020 | EAW | BL | Document review for materials requested by H. Zail. | 1.30 | 775.00 | $1,007.50 |
| 01/12/2020 | EAW | BL | Document review for materials requested by H. Zail; and emails to/from PBGC and H. Zail re: same. | 2.60 | 775.00 | $2,015.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     9

Invoice 124519

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2020 | EAW | BL | Review and assemble insurance policies, deposition exhibits and related background material for H. Zail expert report. | 4.20 | 775.00 | $3,255.00 |
| 01/13/2020 | EAW | BL | Document review (Relativity) for materials requested by H. Zail. | 1.20 | 775.00 | $930.00 |
| 01/13/2020 | EAW | BL | Telephone call with A. Kornfeld re: approval of allocation agreement, preparation of expert report, and retention by PBGC. | 0.50 | 775.00 | $387.50 |
| 01/13/2020 | EAW | BL | Review draft insert to expert report. | 0.30 | 775.00 | $232.50 |
| 01/13/2020 | EAW | BL | Review and circulate order granting motion to approve allocation agreement. | 0.20 | 775.00 | $155.00 |
| 01/13/2020 | EAW | BL | Update CVs for A. Kornfeld and E. Wagner. | 0.60 | 775.00 | $465.00 |
| 01/13/2020 | JWD | BL | Review entered order regarding compromise and draft emails | 0.20 | 850.00 | $170.00 |
| 01/13/2020 | EAW | BL | Review and assemble insurance policies, deposition exhibits and related background material for H. Zail expert report. | 3.60 | 775.00 | $2,790.00 |
| 01/13/2020 | EAW | BL | Revise motion to approve T. Christian settlement agreement. | 1.60 | 775.00 | $1,240.00 |
| 01/13/2020 | EAW | BL | Coordinate with PBGC re: deposition subpoenas and related discovery issues. | 0.90 | 775.00 | $697.50 |
| 01/13/2020 | LCT | BL | Upload document production for expert witness review/access. | 0.30 | 395.00 | $118.50 |
| 01/14/2020 | EAW | BL | Telephone call with J. Ruderman re: expert report. | 0.10 | 775.00 | $77.50 |
| 01/14/2020 | EAW | BL | Update CVs for A. Kornfeld and E. Wagner. | 0.30 | 775.00 | $232.50 |
| 01/14/2020 | EAW | BL | Review draft insert to expert report and related comments from PBGC (0.5); and telephone calls with A. Kornfeld re: same (0.1). | 0.60 | 775.00 | $465.00 |
| 01/14/2020 | EAW | BL | Document review for materials requested by H. Zail; and coordinate related transfers to H. Zail and PBGC. | 4.30 | 775.00 | $3,332.50 |
| 01/14/2020 | EAW | BL | Review transcript of District Court hearing; and related research re: stipulation of dismissal. | 0.60 | 775.00 | $465.00 |
| 01/14/2020 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: motion to approve settlement agreement. | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 124519

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2020 | EAW | BL | Revise and circulate motion to approve settlement agreement (T. Christian). | 0.80 | 775.00 | $620.00 |
| 01/14/2020 | EAW | BL | Assemble expert-related documents for production to defendants. | 1.10 | 775.00 | $852.50 |
| 01/14/2020 | EAW | BL | Telephone call with A. Kornfeld re: notices and relating filings pursuant to approved settlement agreements. | 0.30 | 775.00 | $232.50 |
| 01/15/2020 | EAW | BL | Telephone call with B. Witkow re: motion to approve settlement agreement. | 0.10 | 775.00 | $77.50 |
| 01/15/2020 | EAW | BL | Review document productions and respond to inquiries from H. Zail. | 4.10 | 775.00 | $3,177.50 |
| 01/15/2020 | EAW | BL | Draft updated CVs for A. Kornfeld and E. Wagner. | 0.20 | 775.00 | $155.00 |
| 01/15/2020 | EAW | BL | Telephone call with A. Kornfeld re: expert reports and related issues. | 0.10 | 775.00 | $77.50 |
| 01/15/2020 | AJK | BL | Review solvency report. | 1.00 | 1,095.00 | $1,095.00 |
| 01/15/2020 | AJK | BL | Call with E. Contrearas re settlement. | 0.20 | 1,095.00 | $219.00 |
| 01/15/2020 | JWD | BL | Review Etaros settlement motion | 0.20 | 850.00 | $170.00 |
| 01/15/2020 | EAW | BL | Revise, finalize and coordinate filing/service of motion to approve T. Christian settlement agreement. | 1.40 | 775.00 | $1,085.00 |
| 01/15/2020 | EAW | BL | Assemble litigation work product for transfer to PBGC. | 1.20 | 775.00 | $930.00 |
| 01/16/2020 | EAW | BL | Assemble litigation work product for transfer to PBGC. | 1.10 | 775.00 | $852.50 |
| 01/16/2020 | AJK | BL | Review and analyze expert report re solvency. | 1.40 | 1,095.00 | $1,533.00 |
| 01/16/2020 | AJK | BL | Call with Alvarez & Marsal and PBGC re expert report. | 1.00 | 1,095.00 | $1,095.00 |
| 01/16/2020 | AJK | BL | Call with R. Newman re expert report. | 0.20 | 1,095.00 | $219.00 |
| 01/16/2020 | EAW | BL | Review emails from A. Kornfeld, J. Ruderman and M. Furton re: status of settlements and related issues. | 0.10 | 775.00 | $77.50 |
| 01/16/2020 | EAW | BL | Review document productions and respond to inquiries from H. Zail. | 1.40 | 775.00 | $1,085.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 124519

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2020 | EAW | BL | Coordinate with M. Cano and PBGC re: transfer of Relativity database to PBGC. | 0.20 | 775.00 | $155.00 |
| 01/16/2020 | EAW | BL | Draft updated CVs for A. Kornfeld and E. Wagner. | 4.00 | 775.00 | $3,100.00 |
| 01/17/2020 | EAW | BL | Prepare tracking index of materials provided to H. Zail and PBGC. | 0.70 | 775.00 | $542.50 |
| 01/17/2020 | EAW | BL | Assemble and transfer to PBGC additional emails and documents provided to H. Zail. | 0.20 | 775.00 | $155.00 |
| 01/17/2020 | EAW | BL | Review documents and respond to requests from H. Zail re: expert report. | 0.50 | 775.00 | $387.50 |
| 01/18/2020 | EAW | BL | Emails to/from H. Zail, A. Kornfeld and PBGC re: expert report. | 0.10 | 775.00 | $77.50 |
| 01/19/2020 | EAW | BL | Emails to/from H. Zail, A. Kornfeld and PBGC re: expert report. | 0.10 | 775.00 | $77.50 |
| 01/20/2020 | EAW | BL | Emails to/from H. Zail, R. Newman, A. Kornfeld and PBGC re: expert reports. | 0.30 | 775.00 | $232.50 |
| 01/20/2020 | EAW | BL | Research re: expert disclosures and emails to/from A. Kornfeld re: same. | 0.20 | 775.00 | $155.00 |
| 01/20/2020 | AJK | BL | Attention to expert issue. | 0.20 | 1,095.00 | $219.00 |
| 01/21/2020 | EAW | BL | Review documents and respond to requests from H. Zail re: expert report. | 1.10 | 775.00 | $852.50 |
| 01/22/2020 | AJK | BL | Emails with E. Contrearas re settlement. | 0.20 | 1,095.00 | $219.00 |
| 01/24/2020 | EAW | BL | Telephone call with J. Ruderman re: depositions and related issues. | 0.70 | 775.00 | $542.50 |
| 01/27/2020 | AJK | BL | Attention to emails re settlement. | 0.20 | 1,095.00 | $219.00 |
| 01/28/2020 | AJK | BL | Analysis of allocation issues. | 0.70 | 1,095.00 | $766.50 |
| 01/28/2020 | JWD | BL | Review and respond to emails re allocation agreement discussion | 0.30 | 850.00 | $255.00 |
| 01/28/2020 | EAW | BL | Telephone calls with A. Kornfeld re: allocation agreement. | 0.40 | 775.00 | $310.00 |
| 01/28/2020 | EAW | BL | Analysis of allocation agreement and related documents, and related emails to/from R. Feinstein, A. Kornfeld and J. Dulberg. | 2.40 | 775.00 | $1,860.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 124519

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2020 | EAW | BL | Attention to transfer of Relativity database to PBGC; and related emails to/from A. Kornfeld, M. Cano and PBGC re: same. | 1.00 | 775.00 | $775.00 |
| 01/29/2020 | EAW | BL | Review emails from R. Feinstein, A. Kornfeld and J. Dulberg re: allocation agreement. | 0.20 | 775.00 | $155.00 |
| 01/29/2020 | JWD | BL | Attend call re litigation split and plan issues with R Feinstein and A Kornfeld | 0.50 | 850.00 | $425.00 |
| 01/30/2020 | EAW | BL | Attention to PBGC's request for deposition preparation materials (Covelli). | 0.20 | 775.00 | $155.00 |
| 01/30/2020 | EAW | BL | Review emails from PBGC, A. Kornfeld and J. Dulberg re: retention by PBGC. | 0.20 | 775.00 | $155.00 |
| 01/30/2020 | EAW | BL | Review emails from S. Robinson re: deposition scheduling (Covelli). | 0.10 | 775.00 | $77.50 |
| 01/31/2020 | EAW | BL | Review opposition to motion to withdraw as counsel (Forman). | 0.10 | 775.00 | $77.50 |
| 01/31/2020 | EAW | BL | Review deposition notices (Covelli, et al.). | 0.20 | 775.00 | $155.00 |
| 01/31/2020 | EAW | BL | Attention to PBGC's request for deposition preparation materials (Covelli). | 0.30 | 775.00 | $232.50 |
| 01/31/2020 | EAW | BL | Attention to billing matters re: PBGC representation. | 0.50 | 775.00 | $387.50 |
| 01/31/2020 | EAW | BL | Emails to/from PBGC re: deposition preparation (Covelli). | 0.10 | 775.00 | $77.50 |
| 01/31/2020 | EAW | BL | Review motion to withdraw as counsel (Locke Lord). | 0.10 | 775.00 | $77.50 |
| 01/31/2020 | EAW | BL | Review filed version of notice of voluntary dismissal. | 0.10 | 775.00 | $77.50 |
| 01/31/2020 | EAW | BL | Emails to/from M. Cano and K. Svendsen re: Relativity database. | 0.20 | 775.00 | $155.00 |
| 01/31/2020 | EAW | BL | Review emails from PBGC, Deloitte and Legal Vision re: transfer of Relativity database to PBGC. | 0.10 | 775.00 | $77.50 |
| | | | | 133.40 | | $113,551.50 |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2020 | JWD | CO | Review notes for next meeting on admin claims | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    13

Invoice 124519

January 31, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2020 | JWD | CO | Review updated admin claims chart and emails with debtor regarding same | 0.30 | 850.00 | $255.00 |
| 01/06/2020 | JWD | CO | Review issues for call and email to Alan Friedman regarding same, attend call regarding claims review process | 0.50 | 850.00 | $425.00 |
| 01/07/2020 | JWD | CO | Review R Ings emails re claims update | 0.20 | 850.00 | $170.00 |
| 01/13/2020 | JWD | CO | Review updated claim chart | 0.20 | 850.00 | $170.00 |
| 01/14/2020 | JWD | CO | Work on claims review and call regarding same | 0.80 | 850.00 | $680.00 |
| 01/21/2020 | JWD | CO | Next call with Debtor regarding claims review | 0.30 | 850.00 | $255.00 |
| 01/24/2020 | JWD | CO | Email with debtor regarding claims status | 0.20 | 850.00 | $170.00 |
| 01/27/2020 | JWD | CO | Emails with A Friedman and R Feinstein re claim process | 0.30 | 850.00 | $255.00 |
| 01/28/2020 | JWD | CO | Emails and call with R Feinstein re admin claim issue | 0.10 | 850.00 | $85.00 |
| 01/28/2020 | RJF | CO | Telephone conference with Jeffrey W. Dulberg regarding resolution of administrative claims. | 0.10 | 1,145.00 | $114.50 |
| | | | | 3.30 | | $2,834.50 |

## PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2020 | BDD | CP | Email L. Gardiazabal re Nov. fees/expenses | 0.10 | 395.00 | $39.50 |
| 01/06/2020 | BDD | CP | Email to/call with R. Ings re PSZJ Nov fees/expenses | 0.10 | 395.00 | $39.50 |
| 01/16/2020 | BDD | CP | Review invoices re Nov/Dec monthly fee statements and emails R. Rothman re same | 0.30 | 395.00 | $118.50 |
| 01/17/2020 | BDD | CP | Email R. Rothman re December monthly fee statement | 0.10 | 395.00 | $39.50 |
| 01/22/2020 | BDD | CP | Email J. Dulberg re November/December monthly fee applications | 0.10 | 395.00 | $39.50 |
| 01/23/2020 | BDD | CP | Email R. Ings re November/December 2019 fee statements | 0.10 | 395.00 | $39.50 |
| 01/29/2020 | BDD | CP | Review prior fee application/order and email J. Dulberg re same | 0.20 | 395.00 | $79.00 |
| 01/29/2020 | RJF | CP | Emails regarding fee orders. | 0.20 | 1,145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    14
Invoice 124519
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2020 | JWD | CP | Meet with R Pachulski, emails with R Ings and work on distribution issue | 0.60 | 850.00 | $510.00 |
| | | | | 1.80 | | $1,134.00 |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2020 | JWD | GC | Prepare email to Committee re case update and review comments to same | 0.40 | 850.00 | $340.00 |
| | | | | 0.40 | | $340.00 |

**Meetings of and Communications with Creditors**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2020 | RJF | MC | Review draft update to committee. | 0.10 | 1,145.00 | $114.50 |
| | | | | 0.10 | | $114.50 |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2020 | JWD | PD | Draft notes for claim dist | 0.30 | 850.00 | $255.00 |
| 01/25/2020 | JWD | PD | Work on plan and disclosure statement | 0.80 | 850.00 | $680.00 |
| 01/28/2020 | JWD | PD | Multiple discussions with team regarding plan issues and revise same | 0.70 | 850.00 | $595.00 |
| 01/29/2020 | JWD | PD | Draft emails to various re plan terms and admin treatment, claim recon | 0.60 | 850.00 | $510.00 |
| 01/29/2020 | JWD | PD | Call with A Friedman re plan | 0.10 | 850.00 | $85.00 |
| 01/29/2020 | JWD | PD | Work on DS and plan and email to R Feinstein | 0.30 | 850.00 | $255.00 |
| 01/29/2020 | JWD | PD | Meet with R Pachulski re plan | 0.30 | 850.00 | $255.00 |
| 01/29/2020 | RJF | PD | Call with Alan J. Kornfeld, JD regarding plan issues. | 0.30 | 1,145.00 | $343.50 |
| 01/29/2020 | RJF | PD | Emails Jeffrey W. Dulberg regarding plan issues. | 0.20 | 1,145.00 | $229.00 |
| 01/30/2020 | JWD | PD | Work on plan budgeting and emails re same | 0.50 | 850.00 | $425.00 |
| 01/30/2020 | JWD | PD | Call with A Kornfeld re plan budget | 0.20 | 850.00 | $170.00 |
| 01/31/2020 | JWD | PD | Review new claims analysis and professional fee recovery chart, emails re same | 0.50 | 850.00 | $425.00 |
| | | | | 4.80 | | $4,227.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    15
Freedom Communications II OCC                              Invoice 124519
Client 29266.00002                                        January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Retention** | | | | | | |
| 01/29/2020 | JWD | RP | Draft first run of retention supplement | 0.30 | 850.00 | $255.00 |
| | | | | 0.30 | | $255.00 |

TOTAL SERVICES FOR THIS MATTER:                          $122,852.00

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    16
Invoice 124519
January 31, 2020

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/28/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 06785, August Hosting, JPN | 3,856.90 |
| 09/28/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 06786, August Hosting, EAW | 525.75 |
| 09/28/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 06787, August Hosting, EAW | 6,745.50 |
| 11/21/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 07070, October Relativity Hosting ,JPN | 3,856.90 |
| 11/21/2019 | LV | Legal Vision Atty/Mess. Service- nv.07071, October Relativity Hosting,JPN | 525.75 |
| 11/21/2019 | LV | Legal Vision Atty/Mess. Service-  nv. 07072, October Relativity Hosting,JPN | 5,895.50 |
| 12/02/2019 | CC | Conference Call [E105] AT&T Conference Call, JWD | 10.63 |
| 12/13/2019 | CC | Conference Call [E105] AT&T Conference Call, AJK | 1.45 |
| 12/16/2019 | CC | Conference Call [E105] AT&T Conference Call, JWD | 8.02 |
| 12/16/2019 | GP | Guest Parking [E124] Garage B, AJK | 1.50 |
| 12/23/2019 | CC | Conference Call [E105] AT&T Conference Call, JWD | 4.72 |
| 01/06/2020 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.68 |
| 01/08/2020 | CC | Conference Call [E105] AT&T Conference Call, EAW | 7.47 |
| 01/09/2020 | CC | Conference Call [E105] AT&T Conference Call, AJK | 12.19 |
| 01/09/2020 | CC | Conference Call [E105] AT&T Conference Call, AJK | 5.12 |
| 01/09/2020 | FE | 29266.00002 FedEx Charges for 01-09-20 | 10.38 |
| 01/10/2020 | FE | 29266.00002 FedEx Charges for 01-10-20 | 76.88 |
| 01/11/2020 | TR | Transcript [E116] Exceptional Reporting, AJK | 190.00 |
| 01/11/2020 | TR | Transcript [E116] Exceptional Reporting, AJK | 45.44 |
| 01/13/2020 | TR | Transcript [E116] Deborah D. Parker, Inv. 20200010, M. DesJardien | 58.08 |
| 01/14/2020 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.99 |
| 01/15/2020 | FE | 29266.00002 FedEx Charges for 01-15-20 | 10.38 |
| 01/15/2020 | PO | 29266.00002 :Postage Charges for 01-15-20 | 44.00 |
| 01/15/2020 | PO | 29266.00002 :Postage Charges for 01-15-20 | 19.20 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    17

Invoice 124519

January 31, 2020
</div>

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 01/15/2020 | RE | ( 1140 @0.20 PER PG) | 228.00 |
| 01/15/2020 | RE | ( 145 @0.20 PER PG) | 29.00 |
| 01/15/2020 | RE | ( 840 @0.20 PER PG) | 168.00 |
| 01/15/2020 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 01/15/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 01/16/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/16/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/17/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07287, November Relativity Hosting,JPN | 3,856.90 |
| 01/17/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07288, November Relativity Hosting,JPN | 525.75 |
| 01/17/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07289, November Relativity Hosting,JPN | 5,895.50 |
| 01/20/2020 | CC | Conference Call [E105] AT&T Conference Call, AJK | 5.35 |
| 01/21/2020 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.15 |
| 01/31/2020 | CL | 29266.00002 CourtLink charges for 01-31-20 | 41.90 |
| 01/31/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/31/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/31/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/31/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/31/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/31/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/31/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/31/2020 | PAC | Pacer - Court Research | 8.60 |

Total Expenses for this Matter                    $32,698.98

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

A/R STATEMENT

Outstanding Balance from prior invoices as of 01/31/2020          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 121652 | 01/31/2019 | $138,352.39 | $0.00 | $138,352.39 |
| 121653 | 02/28/2019 | $237,378.50 | $524.03 | $237,902.53 |
| 121924 | 03/31/2019 | $390,091.50 | $20,330.67 | $410,422.17 |
| 122209 | 04/30/2019 | $680,464.21 | $41,853.55 | $722,317.76 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |
| 122907 | 07/31/2019 | $96,504.00 | $1,617.05 | $98,121.05 |
| 123015 | 08/31/2019 | $241,202.00 | $2,556.44 | $243,758.44 |
| 123432 | 09/30/2019 | $269,460.00 | $50,040.46 | $319,500.46 |
| 123532 | 10/31/2019 | $138,075.75 | $1,892.21 | $139,967.96 |
| 124031 | 11/30/2019 | $126,398.50 | $7,011.99 | $133,410.49 |
| 124286 | 12/31/2019 | $89,114.50 | $828.79 | $89,943.29 |

Total Amount Due on Current and Prior Invoices:                    $5,915,963.94



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

February 29, 2020
Invoice    124811
Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/29/2020

| | |
|---|---:|
| FEES | $18,041.00 |
| EXPENSES | $10,316.22 |
| TOTAL CURRENT CHARGES | $28,357.22 |
| BALANCE FORWARD | $5,915,963.94 |
| LAST PAYMENT | -$4,120,161.85 |
| TOTAL BALANCE DUE | $1,824,159.31 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    2

Invoice 124811

February 29, 2020

</div>

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 0.30 | $328.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 8.30 | $7,055.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 3.80 | $4,351.00 |
| RMP | Pachulski, Richard M. | Partner | 1,345.00 | 0.60 | $807.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 2.00 | $1,550.00 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 4.60 | $3,910.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.10 | $39.50 |
| | | | | 19.70 | $18,041.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 124811

February 29, 2020

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 1.70 | $1,413.50 |
| CA | Case Administration | 0.40 | $340.00 |
| CO | Claims Administration and Objections | 0.60 | $510.00 |
| CP | PSZJ Compensation | 4.00 | $3,354.50 |
| PD | Plan and Disclosure Statement | 12.30 | $11,769.00 |
| RP | PSZJ Retention | 0.10 | $85.00 |
| TI | Tax Issues | 0.60 | $569.00 |
| | | 19.70 | $18,041.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 124811

February 29, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| CourtLink | $25.47 |
| Legal Vision Atty Mess Service | $10,278.15 |
| Reproduction Scan Expense - @0.10 per page | $12.60 |
| | $10,316.22 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

<div align="right">

Page:     5
Invoice 124811
February 29, 2020

</div>

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 02/03/2020 | EAW | BL | Telephone call with A. Kornfeld re: notice regarding lead trial counsel. | 0.10 | 775.00 | $77.50 |
| 02/03/2020 | EAW | BL | Coordinate submission of request for telephonic appearance at hearing on motion to approve settlement. | 0.20 | 775.00 | $155.00 |
| 02/06/2020 | AJK | BL | Review Covelli chapter 7 petitions. | 0.30 | 1,095.00 | $328.50 |
| 02/12/2020 | EAW | BL | Telephone call with A. Kornfeld re: notice of withdrawal from District Court proceeding and solitication motion. | 0.10 | 775.00 | $77.50 |
| 02/13/2020 | EAW | BL | Attention to filing of materials transferred to PBGC and H. Zail. | 0.20 | 775.00 | $155.00 |
| 02/18/2020 | EAW | BL | Review draft engagement letter and related notice. | 0.20 | 775.00 | $155.00 |
| 02/18/2020 | EAW | BL | Attention to status of hearings in Bankruptcy Court and District Court re: 9019 motion (Christian) and motion to withdraw as counsel. | 0.10 | 775.00 | $77.50 |
| 02/18/2020 | EAW | BL | Telephone call with A. Kornfeld re: engagement letter and related notice. | 0.30 | 775.00 | $232.50 |
| 02/19/2020 | EAW | BL | Review PBGC contract. | 0.20 | 775.00 | $155.00 |
|  |  |  | | 1.70 | | $1,413.50 |
| **Case Administration** | | | | | | |
| 02/13/2020 | JWD | CA | Call with R Ings re various admin issues and follow up emails re same | 0.40 | 850.00 | $340.00 |
|  |  |  | | 0.40 | | $340.00 |
| **Claims Administration and Objections** | | | | | | |
| 02/04/2020 | JWD | CO | Emails regarding case and claims updates | 0.20 | 850.00 | $170.00 |
| 02/05/2020 | JWD | CO | Review prof claims chart and revise same (.2); emails with A Friedman and R Newman re same (.2) | 0.40 | 850.00 | $340.00 |
|  |  |  | | 0.60 | | $510.00 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:     6
Invoice 124811
February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 02/05/2020 | JWD | CP | Emails re payment status | 0.10 | 850.00 | $85.00 |
| 02/06/2020 | JWD | CP | Calls and emails regarding professional fee issues | 0.30 | 850.00 | $255.00 |
| 02/07/2020 | JWD | CP | Work on various issues re professional fee sharing including calls with firms and emails re same and revisions to chart re same | 1.00 | 850.00 | $850.00 |
| 02/08/2020 | JWD | CP | Call with J Golden regarding fee sharing | 0.50 | 850.00 | $425.00 |
| 02/10/2020 | JWD | CP | Call with J Golden and emails with R Feinstein and R Pachulski | 0.60 | 850.00 | $510.00 |
| 02/10/2020 | JWD | CP | Further work on professional fee sharing settlement | 1.00 | 850.00 | $850.00 |
| 02/12/2020 | JWD | CP | Work on next distributions and emails re same (0.3) call with R Ings re same (0.1) | 0.40 | 850.00 | $340.00 |
| 02/12/2020 | BDD | CP | Email J. Dulberg re December monthly fee statement | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 4.00 |  | $3,354.50 |
| **Plan and Disclosure Statement** | | | | | | |
| 02/03/2020 | RMP | PD | Review Newman issues and analysis and review e-mails re same and conference with J. Dulberg re same. | 0.60 | 1,345.00 | $807.00 |
| 02/03/2020 | JWD | PD | Work on claims and fee allocation issues including meeting with R Pachulski, call with R Newman, and multiple emails re same | 1.20 | 850.00 | $1,020.00 |
| 02/06/2020 | JWD | PD | Review and respond to R Feinstein email and work on solicitation motion | 0.30 | 850.00 | $255.00 |
| 02/06/2020 | RJF | PD | Telephone conference with Jeffrey W. Dulberg regarding plan, disclosure statement. | 0.20 | 1,145.00 | $229.00 |
| 02/06/2020 | RJF | PD | Emails regarding plan and disclosure statement. | 0.50 | 1,145.00 | $572.50 |
| 02/07/2020 | JJK | PD | Emails Dulberg on DS/plan matters and review documents and prepare DS/solicitation motion, order and exhibits. | 2.10 | 850.00 | $1,785.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 124811

February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2020 | JJK | PD | Emails Dulberg on DS/plan matters and prepare DS/solicitation motion, order and exhibits. | 2.50 | 850.00 | $2,125.00 |
| 02/10/2020 | JWD | PD | Work on solicitation motion | 0.70 | 850.00 | $595.00 |
| 02/10/2020 | RJF | PD | Emails JD regarding plan issues. | 0.10 | 1,145.00 | $114.50 |
| 02/12/2020 | EAW | PD | Review draft solicitation motion. | 0.60 | 775.00 | $465.00 |
| 02/29/2020 | RJF | PD | Review and comment on draft plan, disclosure statement and solicitation motion. | 2.80 | 1,145.00 | $3,206.00 |
| 02/29/2020 | JWD | PD | Review and respond to R Feinstein emails re plan issues and review emails re same for comments | 0.70 | 850.00 | $595.00 |
|  |  |  |  | 12.30 |  | $11,769.00 |

**PSZJ Retention**

| 02/27/2020 | JWD | RP | Emails regarding retention disclosure | 0.10 | 850.00 | $85.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.10 |  | $85.00 |

**Tax Issues**

| 02/12/2020 | RJF | TI | Review tax response. | 0.20 | 1,145.00 | $229.00 |
|---|---|---|---|---|---|---|
| 02/12/2020 | JWD | TI | Review tax refund info and emails re same | 0.30 | 850.00 | $255.00 |
| 02/24/2020 | JWD | TI | Email with Alan Friedman regarding tax issues | 0.10 | 850.00 | $85.00 |
|  |  |  |  | 0.60 |  | $569.00 |

TOTAL SERVICES FOR THIS MATTER:                    $18,041.00

Pachulski Stang Ziehl & Jones LLP

Page:    8

Freedom Communications II OCC

Invoice 124811

Client 29266.00002

February 29, 2020

---

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 02/06/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/07/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/12/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/13/2020 | LV | Legal Vision Atty/Mess. Service-  IInv. 07359, December Relativity Hosting,JPN | 5,895.50 |
| 02/13/2020 | LV | Legal Vision Atty/Mess. Service-  Inv. 07360,  December Relativity Hosting,JPN | 525.75 |
| 02/13/2020 | LV | Legal Vision Atty/Mess. Service-  Inv. 07361, December Relativity Hosting,JPN | 3,856.90 |
| 02/13/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/28/2020 | CL | 29266.00002 CourtLink charges for 02-28-20 | 25.47 |

Total Expenses for this Matter                    $10,316.22

Pachulski Stang Ziehl & Jones LLP                          Page:    9
Freedom Communications II OCC                              Invoice 124811
Client 29266.00002                                        February 29, 2020

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 02/29/2020          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122209 | 04/30/2019 | $133,833.02 | -$0.02 | $133,833.00 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |
| 122907 | 07/31/2019 | $96,504.00 | $1,617.05 | $98,121.05 |
| 123015 | 08/31/2019 | $241,202.00 | $2,556.44 | $243,758.44 |
| 123432 | 09/30/2019 | $269,460.00 | $50,040.46 | $319,500.46 |
| 123532 | 10/31/2019 | $138,075.75 | $1,892.21 | $139,967.96 |
| 124031 | 11/30/2019 | $126,398.50 | $7,011.99 | $133,410.49 |
| 124286 | 12/31/2019 | $89,114.50 | $828.79 | $89,943.29 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |

Total Amount Due on Current and Prior Invoices:                        $1,824,159.31



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

March 31, 2020
Invoice    124927
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2020

| | |
|---|---:|
| FEES | $25,285.00 |
| EXPENSES | $256.55 |
| TOTAL CURRENT CHARGES | $25,541.55 |
| BALANCE FORWARD | $1,824,159.31 |
| TOTAL BALANCE DUE | $1,849,700.86 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 124927

March 31, 2020

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 9.10 | $9,964.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 8.40 | $7,140.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 0.70 | $801.50 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 8.40 | $6,510.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 2.20 | $869.00 |
| | | | | 28.80 | $25,285.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 124927

March 31, 2020

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 16.40 | $15,588.00 |
| CA | Case Administration | 0.30 | $255.00 |
| CP | PSZJ Compensation | 2.60 | $1,209.00 |
| PD | Plan and Disclosure Statement | 6.80 | $5,986.50 |
| RP | PSZJ Retention | 2.00 | $1,651.50 |
| TI | Tax Issues | 0.70 | $595.00 |
| | | 28.80 | $25,285.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     4

Invoice 124927

March 31, 2020

<u>Summary of Expenses</u>

| Description | <u>Amount</u> |
|---|---|
| Conference Call | $43.25 |
| CourtLink | $41.50 |
| Federal Express | $30.60 |
| Pacer - Court Research | $6.90 |
| Postage | $70.20 |
| Reproduction Expense | $6.60 |
| Reproduction Scan Expense - @0.10 per page | $54.50 |
| Travel Expense | $3.00 |
| | $256.55 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 124927

March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 03/03/2020 | JWD | BL | Review A Friedman email regarding UST motion to convert | 0.10 | 850.00 | $85.00 |
| 03/03/2020 | EAW | BL | Review proposed edit to addendum to PBGC contract; and emails to/from J. Dulberg re: same. | 0.10 | 775.00 | $77.50 |
| 03/06/2020 | EAW | BL | Attention to tentative ruling on 9019 motion (T. Christian) and related emails to/from A. Kornfeld and B. Witkow. | 0.20 | 775.00 | $155.00 |
| 03/06/2020 | AJK | BL | Review tentative ruling re Christian, Etaros settlement. | 0.30 | 1,095.00 | $328.50 |
| 03/09/2020 | AJK | BL | Call with J. Ruderman and B. Witkow. | 0.30 | 1,095.00 | $328.50 |
| 03/09/2020 | AJK | BL | Prepare for argument. | 1.20 | 1,095.00 | $1,314.00 |
| 03/09/2020 | AJK | BL | Argument re settlement. | 0.30 | 1,095.00 | $328.50 |
| 03/10/2020 | AJK | BL | Attention to issues re District Court approval of Christian settlement. | 0.40 | 1,095.00 | $438.00 |
| 03/12/2020 | AJK | BL | Attention to settlement order. | 0.50 | 1,095.00 | $547.50 |
| 03/13/2020 | EAW | BL | Review transcript of District Court hearing, review motion for approval of settlement (Kushner/Spitz), and emails to/from A. Kornfeld re: same. | 0.70 | 775.00 | $542.50 |
| 03/13/2020 | EAW | BL | Draft and coordinate filing of proposed order granting motion to approve settlement agreement (T. Christian). | 0.40 | 775.00 | $310.00 |
| 03/13/2020 | EAW | BL | Telephone calls with A. Kornfeld re: District Court proceeding. | 0.20 | 775.00 | $155.00 |
| 03/13/2020 | EAW | BL | Review District Court orders and related notices/motions re: status conference, trial date and dismissals; and emails to/from A. Kornfeld re: same. | 0.30 | 775.00 | $232.50 |
| 03/14/2020 | AJK | BL | Attention to responses to Court order re settlement. | 1.20 | 1,095.00 | $1,314.00 |
| 03/15/2020 | EAW | BL | Draft District Court notice re: motion for approval of settlement agreement (Kushner/Spitz). | 1.50 | 775.00 | $1,162.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 124927

March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2020 | EAW | BL | Review District Court motion to approve settlement agreement; and emails to/from A. Kornfeld re: same. | 0.60 | 775.00 | $465.00 |
| 03/16/2020 | EAW | BL | Telephone call with A. Kornfeld re: District Court hearing. | 0.10 | 775.00 | $77.50 |
| 03/17/2020 | EAW | BL | Telephone calls with A. Kornfeld re: District Court hearing and Bankruptcy Court declaration. | 0.50 | 775.00 | $387.50 |
| 03/17/2020 | EAW | BL | Draft and revise declaration regarding retention by PBGC; and emails to/from A. Kornfeld and PBGC re: same. | 2.30 | 775.00 | $1,782.50 |
| 03/17/2020 | AJK | BL | Attend District Court status conference re Christian settlement (includes drive time). | 4.70 | 1,095.00 | $5,146.50 |
| 03/18/2020 | EAW | BL | Revise and coordinate filing of declaration. | 0.20 | 775.00 | $155.00 |
| 03/30/2020 | JWD | BL | Work on status report update | 0.30 | 850.00 | $255.00 |
|  |  |  |  | 16.40 |  | $15,588.00 |

## Case Administration

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/31/2020 | JWD | CA | Emails re status report | 0.20 | 850.00 | $170.00 |
| 03/31/2020 | JWD | CA | Further emails re status report | 0.10 | 850.00 | $85.00 |
|  |  |  |  | 0.30 |  | $255.00 |

## PSZJ Compensation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/10/2020 | BDD | CP | Email accounting re Jan. monthly fee statement | 0.10 | 395.00 | $39.50 |
| 03/11/2020 | BDD | CP | Email accounting re revised Jan. pre-bill Jan. monthly fee statement | 0.10 | 395.00 | $39.50 |
| 03/11/2020 | JWD | CP | Review bill | 0.10 | 850.00 | $85.00 |
| 03/18/2020 | BDD | CP | Prepare Nov., December, and January monthly fee statements and emails J. Dulberg re same | 1.20 | 395.00 | $474.00 |
| 03/18/2020 | JWD | CP | Call with Beth Dassa regarding fee application | 0.10 | 850.00 | $85.00 |
| 03/19/2020 | BDD | CP | Email J. Dulberg re monthly fee statements | 0.10 | 395.00 | $39.50 |
| 03/20/2020 | JWD | CP | Review fee apps | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 124927

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2020 | BDD | CP | Finalize Nov., Dec., & Jan. monthly fee statements and emails N. Deleon and N. Brown re same | 0.70 | 395.00 | $276.50 |
| | | | | 2.60 | | $1,209.00 |

### Plan and Disclosure Statement

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2020 | JWD | PD | Work on plan and DS revisions | 0.80 | 850.00 | $680.00 |
| 03/02/2020 | JWD | PD | Work on plan prep issues | 0.70 | 850.00 | $595.00 |
| 03/02/2020 | JWD | PD | Work on plan drafts | 1.00 | 850.00 | $850.00 |
| 03/03/2020 | RJF | PD | Review and comment on solicitation procedures motion. | 0.40 | 1,145.00 | $458.00 |
| 03/03/2020 | RJF | PD | Call with JD regarding plan issues. | 0.30 | 1,145.00 | $343.50 |
| 03/03/2020 | JWD | PD | Call with R Feinstein regarding plan terms | 0.20 | 850.00 | $170.00 |
| 03/03/2020 | JWD | PD | Emails regarding plan solicitation | 0.10 | 850.00 | $85.00 |
| 03/03/2020 | JWD | PD | Emails regarding plan waterfall | 0.20 | 850.00 | $170.00 |
| 03/03/2020 | JWD | PD | Further plan and waterfall emails | 0.20 | 850.00 | $170.00 |
| 03/03/2020 | JWD | PD | Gottlieb emails regarding plan trustee | 0.10 | 850.00 | $85.00 |
| 03/04/2020 | JWD | PD | Call with prospective plan trustee | 0.20 | 850.00 | $170.00 |
| 03/06/2020 | JWD | PD | Work on plan and disclosure statement | 1.40 | 850.00 | $1,190.00 |
| 03/11/2020 | JWD | PD | Work on DS revisions | 1.20 | 850.00 | $1,020.00 |
| | | | | 6.80 | | $5,986.50 |

### PSZJ Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2020 | AJK | RP | Attention to supplement to PSZJ Employment Application. | 0.20 | 1,095.00 | $219.00 |
| 03/03/2020 | JWD | RP | Review second supplement to PSZJ app and emails regarding filing | 0.20 | 850.00 | $170.00 |
| 03/03/2020 | JWD | RP | Email regarding employment supplement to A Kornfeld | 0.10 | 850.00 | $85.00 |
| 03/03/2020 | EAW | RP | Draft supplement to employment application; and emails to/from A. Kornfeld and J. Dulberg re: same. | 1.30 | 775.00 | $1,007.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div style="text-align:right">

Page:    8

Invoice 124927

March 31, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2020 | JWD | RP | Review declaration regarding PBGC retention and emails regarding same | 0.20 | 850.00 | $170.00 |
| | | | | 2.00 | | $1,651.50 |

Tax Issues

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2020 | JWD | TI | Review Tax email from A Friedman and follow up regarding same | 0.20 | 850.00 | $170.00 |
| 03/10/2020 | JWD | TI | Emails re tax issues | 0.20 | 850.00 | $170.00 |
| 03/11/2020 | JWD | TI | Review L Taylor email re tax issues | 0.30 | 850.00 | $255.00 |
| | | | | 0.70 | | $595.00 |

TOTAL SERVICES FOR THIS MATTER:                    $25,285.00

Pachulski Stang Ziehl & Jones LLP                                    Page:    9
Freedom Communications II OCC                                       Invoice 124927
Client 29266.00002                                                  March 31, 2020

---

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/03/2020 | FE | 29266.00002 FedEx Charges for 03-03-20 | 10.23 |
| 03/03/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/09/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, AJK | 35.00 |
| 03/09/2020 | CC | Conference Call [E105] AT&T Conference Call, AJK | 1.88 |
| 03/10/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/11/2020 | CC | Conference Call [E105] AT&T Conference Call, AJK | 3.58 |
| 03/13/2020 | FE | 29266.00002 FedEx Charges for 03-13-20 | 10.23 |
| 03/13/2020 | PO | 29266.00002 :Postage Charges for 03-13-20 | 13.00 |
| 03/13/2020 | RE2 | SCAN/COPY ( 220 @0.10 PER PG) | 22.00 |
| 03/13/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/14/2020 | CC | Conference Call [E105] AT&T Conference Call, AJK | 2.79 |
| 03/17/2020 | TE | Travel Expense [E110] Garage C - Court parking, AJK | 3.00 |
| 03/18/2020 | FE | 29266.00002 FedEx Charges for 03-18-20 | 10.14 |
| 03/18/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/23/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/23/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/23/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/23/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/23/2020 | PO | 29266.00002 :Postage Charges for 03-23-20 | 57.20 |
| 03/23/2020 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 03/31/2020 | CL | 29266.00002 CourtLink charges for 03-31-20 | 41.50 |
| 03/31/2020 | PAC | Pacer - Court Research | 6.90 |

Total Expenses for this Matter                                      $256.55

Pachulski Stang Ziehl & Jones LLP

Page:    10

Freedom Communications II OCC

Invoice 124927

Client 29266.00002

March 31, 2020

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 03/31/2020          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122209 | 04/30/2019 | $133,833.02 | -$0.02 | $133,833.00 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |
| 122907 | 07/31/2019 | $96,504.00 | $1,617.05 | $98,121.05 |
| 123015 | 08/31/2019 | $241,202.00 | $2,556.44 | $243,758.44 |
| 123432 | 09/30/2019 | $269,460.00 | $50,040.46 | $319,500.46 |
| 123532 | 10/31/2019 | $138,075.75 | $1,892.21 | $139,967.96 |
| 124031 | 11/30/2019 | $126,398.50 | $7,011.99 | $133,410.49 |
| 124286 | 12/31/2019 | $89,114.50 | $828.79 | $89,943.29 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |

Total Amount Due on Current and Prior Invoices:          $1,849,700.86



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

April 30, 2020
Invoice    125150
Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2020

| | |
|---|---|
| FEES | $10,004.50 |
| EXPENSES | $83.55 |
| TOTAL CURRENT CHARGES | $10,088.05 |
| BALANCE FORWARD | $1,849,700.86 |
| TOTAL BALANCE DUE | $1,859,788.91 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 125150

April 30, 2020

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 1.30 | $1,423.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 7.40 | $6,290.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 0.80 | $916.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 0.50 | $387.50 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 2.50 | $987.50 |
| | | | | 12.50 | $10,004.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    3

Invoice 125150

April 30, 2020

</div>

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 3.70 | $3,426.00 |
| CA | Case Administration | 1.60 | $1,269.00 |
| CP | PSZJ Compensation | 0.90 | $492.00 |
| PD | Plan and Disclosure Statement | 4.10 | $3,721.00 |
| RP | PSZJ Retention | 0.50 | $425.00 |
| RPO | Other Professional Retention | 1.70 | $671.50 |
| | | 12.50 | $10,004.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 125150

April 30, 2020

---

<u>Summary of Expenses</u>

| Description | Amount |
| --- | --- |
| Conference Call | $30.09 |
| CourtLink | $26.46 |
| Pacer - Court Research | $27.00 |
| | $83.55 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    5
Invoice 125150
April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 04/02/2020 | JWD | BL | Email with A Friedman re UST motion | 0.10 | 850.00 | $85.00 |
| 04/06/2020 | AJK | BL | Call with PBGC. | 0.40 | 1,095.00 | $438.00 |
| 04/06/2020 | AJK | BL | Call with J. Ruderman. | 0.40 | 1,095.00 | $438.00 |
| 04/06/2020 | JWD | BL | Review UST motion to dismiss (.6); emails with colleagues and Debtor counsel re same (.3); call with R Feinstein re same (.1); email with Committee re same (.3) | 1.30 | 850.00 | $1,105.00 |
| 04/07/2020 | AJK | BL | Call with J. Ruderman and B. Witkin re response to Court order. | 0.50 | 1,095.00 | $547.50 |
| 04/07/2020 | JWD | BL | Follow up emails with various parties re UST motion and plan | 0.50 | 850.00 | $425.00 |
| 04/09/2020 | EAW | BL | Attention to draft supplement to application to employ A&M. | 0.20 | 775.00 | $155.00 |
| 04/10/2020 | EAW | BL | Telephone call with A. Kornfeld and related emails to/from J. Dulberg re: supplement to A&M retention application. | 0.10 | 775.00 | $77.50 |
| 04/13/2020 | EAW | BL | Review allocation agreement and order denying approval of settlement agreement; and related emails to/from A. Kornfeld. | 0.20 | 775.00 | $155.00 |
|  |  |  |  | 3.70 |  | $3,426.00 |
| **Case Administration** | | | | | | |
| 04/01/2020 | JWD | CA | Review filed version of status report | 0.20 | 850.00 | $170.00 |
| 04/06/2020 | BDD | CA | Email J. Dulberg re Trustee motion to dismiss/convert | 0.10 | 395.00 | $39.50 |
| 04/08/2020 | JWD | CA | Emails re status conf | 0.10 | 850.00 | $85.00 |
| 04/10/2020 | BDD | CA | Email J. Dulberg re 4/15 hearing | 0.10 | 395.00 | $39.50 |
| 04/14/2020 | JWD | CA | Review tentative ruling and email with A Friedman re same | 0.10 | 850.00 | $85.00 |
| 04/14/2020 | JWD | CA | Emails with A Kornfeld and A Friedman re status conference | 0.20 | 850.00 | $170.00 |
| 04/14/2020 | JWD | CA | Prep for status conference | 0.20 | 850.00 | $170.00 |
| 04/15/2020 | JWD | CA | Attend status conference (.5); follow up emails re same (.1) | 0.60 | 850.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 125150

April 30, 2020

|  |  |  |  | 1.60 |  | $1,269.00 |
|---|---|---|---|---|---|---|

### PSZJ Compensation

| 04/06/2020 | BDD | CP | Email L. Gardizabal re March fees/expenses | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|---|
| 04/06/2020 | BDD | CP | Email accounting re February monthly fee statement | 0.10 | 395.00 | $39.50 |
| 04/06/2020 | BDD | CP | Review 2020 monthly fees/expenses and email R. Ings re same | 0.10 | 395.00 | $39.50 |
| 04/06/2020 | BDD | CP | Email J. Dulberg re March monthly fee statement | 0.10 | 395.00 | $39.50 |
| 04/06/2020 | BDD | CP | Revisions to March pre-bill and email L. Gardizabal re same | 0.20 | 395.00 | $79.00 |
| 04/29/2020 | JWD | CP | Emails regarding professional fee issues | 0.10 | 850.00 | $85.00 |
| 04/29/2020 | JWD | CP | Review J Golden email | 0.20 | 850.00 | $170.00 |
|  |  |  |  | 0.90 |  | $492.00 |

### Plan and Disclosure Statement

| 04/01/2020 | JWD | PD | Work on plan and DS changes | 0.80 | 850.00 | $680.00 |
|---|---|---|---|---|---|---|
| 04/07/2020 | JWD | PD | Follow up emails re meeting to finalize plan | 0.30 | 850.00 | $255.00 |
| 04/08/2020 | JWD | PD | Emails and call with A Friedman and R Feinstein re plan issues | 0.50 | 850.00 | $425.00 |
| 04/08/2020 | RJF | PD | Review liquidation and distribution analysis. | 0.30 | 1,145.00 | $343.50 |
| 04/08/2020 | RJF | PD | Call with Newman, Jeffrey W. Dulberg. | 0.30 | 1,145.00 | $343.50 |
| 04/13/2020 | JWD | PD | Work on updated plan | 1.50 | 850.00 | $1,275.00 |
| 04/21/2020 | JWD | PD | Emails with Debtor's counsel and texts with form counsel re plan | 0.20 | 850.00 | $170.00 |
| 04/29/2020 | RJF | PD | Emails Jeffrey W. Dulberg regarding plan status. | 0.20 | 1,145.00 | $229.00 |
|  |  |  |  | 4.10 |  | $3,721.00 |

### PSZJ Retention

| 04/10/2020 | JWD | RP | Draft and revise A&M disclosure and revise same | 0.50 | 850.00 | $425.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.50 |  | $425.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 125150

April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Other Professional Retention** | | | | | | |
| 04/09/2020 | BDD | RPO | Prepare supplemental declaration re A&M retention and emails to/calls with J. Dulberg re same, and email E. Wagner re same | 0.90 | 395.00 | $355.50 |
| 04/09/2020 | BDD | RPO | Revisions to Dec of A&M re 2nd supp to retention application | 0.10 | 395.00 | $39.50 |
| 04/10/2020 | BDD | RPO | Prepare 2nd supplement to A&M retention applications and calls with/email to J. Dulberg re same | 0.50 | 395.00 | $197.50 |
| 04/10/2020 | BDD | RPO | Email N. Brown re 2nd supp to A&M retention application | 0.10 | 395.00 | $39.50 |
| 04/10/2020 | BDD | RPO | Email N. Brown re service of Freedom supplement | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 1.70 |  | $671.50 |

TOTAL SERVICES FOR THIS MATTER:                    $10,004.50

Pachulski Stang Ziehl & Jones LLP                              Page:    8
Freedom Communications II OCC                                  Invoice 125150
Client 29266.00002                                            April 30, 2020

---

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 04/06/2020 | CC | Conference Call [E105] AT&T Conference Call, AJK | 3.84 |
| 04/15/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, JWD | 26.25 |
| 04/30/2020 | CL | 29266.00002 CourtLink charges for 04-30-20 | 26.46 |
| 04/30/2020 | PAC | Pacer - Court Research | 27.00 |
| | | Total Expenses for this Matter | $83.55 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 125150

April 30, 2020

## A/R STATEMENT

Outstanding Balance from prior invoices as of 04/30/2020          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122209 | 04/30/2019 | $133,833.02 | -$0.02 | $133,833.00 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |
| 122907 | 07/31/2019 | $96,504.00 | $1,617.05 | $98,121.05 |
| 123015 | 08/31/2019 | $241,202.00 | $2,556.44 | $243,758.44 |
| 123432 | 09/30/2019 | $269,460.00 | $50,040.46 | $319,500.46 |
| 123532 | 10/31/2019 | $138,075.75 | $1,892.21 | $139,967.96 |
| 124031 | 11/30/2019 | $126,398.50 | $7,011.99 | $133,410.49 |
| 124286 | 12/31/2019 | $89,114.50 | $828.79 | $89,943.29 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |

Total Amount Due on Current and Prior Invoices:          $1,859,788.91



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067


Freedom Communications II OCC
RJF

May 31, 2020
Invoice    125151
Client     29266.00002


RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2020

| | |
|---|---:|
| FEES | $14,273.50 |
| EXPENSES | $181.68 |
| TOTAL CURRENT CHARGES | $14,455.18 |
| BALANCE FORWARD | $1,859,788.91 |
| TOTAL BALANCE DUE | $1,874,244.09 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 125151

May 31, 2020

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 15.40 | $13,090.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 0.10 | $77.50 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 2.80 | $1,106.00 |
| | | | | 18.30 | $14,273.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 125151

May 31, 2020

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition | 0.20 | $170.00 |
| BL | Bankruptcy Litigation | 0.90 | $719.50 |
| CA | Case Administration | 1.40 | $644.00 |
| CP | PSZJ Compensation | 2.20 | $1,187.50 |
| FP | Fees of Professionals | 0.10 | $77.50 |
| PD | Plan and Disclosure Statement | 13.30 | $11,305.00 |
| RP | PSZJ Retention | 0.20 | $170.00 |
| | | 18.30 | $14,273.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:      4

Invoice 125151

May 31, 2020

---

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| CourtLink | $36.03 |
| Pacer - Court Research | $1.80 |
| Postage | $19.20 |
| Reproduction Expense | $86.40 |
| Transcript | $38.25 |
| | $181.68 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     5

Invoice 125151

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 05/19/2020 | JWD | AD | Call with S Kopman re asset sale | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |
| **Bankruptcy Litigation** | | | | | | |
| 05/04/2020 | BDD | BL | Email A. Kornfeld & E. Wagner re March fee statement | 0.10 | 395.00 | $39.50 |
| 05/22/2020 | JWD | BL | Email with A Friedman re motion to convert | 0.10 | 850.00 | $85.00 |
| 05/27/2020 | JWD | BL | Emails with UST and A Friedman re continuance of motion | 0.20 | 850.00 | $170.00 |
| 05/28/2020 | JWD | BL | Call with M Hauser re stip (.2); call w B Dassa re same | 0.30 | 850.00 | $255.00 |
| 05/28/2020 | JWD | BL | Review and revise stip and order re UST motion | 0.20 | 850.00 | $170.00 |
| | | | | 0.90 | | $719.50 |
| **Case Administration** | | | | | | |
| 05/26/2020 | JWD | CA | Emails and calls re motion to convert | 0.20 | 850.00 | $170.00 |
| 05/28/2020 | BDD | CA | Prepare Stipulation/Order re extending deaadlines to respond/reply to UST's motion to convert or dismiss case (.80); emails J. Dulberg re same (.10) | 0.90 | 395.00 | $355.50 |
| 05/28/2020 | BDD | CA | Confer with N. DeLeon re Stip/Order to extend deadlines re UST's motion to dismiss or convert case | 0.10 | 395.00 | $39.50 |
| 05/28/2020 | BDD | CA | Email N. Brown re Stip/Order extending deadlines to respond/reply to UST's motion to convert or dismiss case | 0.10 | 395.00 | $39.50 |
| 05/28/2020 | BDD | CA | Email J. Dulberg re stip/order extending deadlines to respond to UST Motion to dismiss or convert case | 0.10 | 395.00 | $39.50 |
| | | | | 1.40 | | $644.00 |
| **PSZJ Compensation** | | | | | | |
| 05/04/2020 | BDD | CP | Email accounting re Feb. & March monthly fee statements | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:     6
Invoice 125151
May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2020 | BDD | CP | Review/edit March invoice and emails to accounting and J. Dulberg re same | 0.30 | 395.00 | $118.50 |
| 05/04/2020 | BDD | CP | Email accounting re Feb. invoice | 0.10 | 395.00 | $39.50 |
| 05/05/2020 | BDD | CP | Email J. Dulberg re Feb. monthly fee statement | 0.10 | 395.00 | $39.50 |
| 05/05/2020 | BDD | CP | Email R. Ings re PSZJ Jan & Feb invoices | 0.10 | 395.00 | $39.50 |
| 05/07/2020 | BDD | CP | Email J. Dulberg re March invoice | 0.10 | 395.00 | $39.50 |
| 05/07/2020 | BDD | CP | Email A. Kornfeld re March invoice | 0.10 | 395.00 | $39.50 |
| 05/07/2020 | JWD | CP | Emails regarding billing update and notes for same | 0.20 | 850.00 | $170.00 |
| 05/08/2020 | BDD | CP | Email J. Dulberg re March invoice | 0.10 | 395.00 | $39.50 |
| 05/09/2020 | JWD | CP | Call with J Golden re fee issues and email with A Friedman re same | 0.30 | 850.00 | $255.00 |
| 05/11/2020 | JWD | CP | Emails and call with A Friedman re plan and fees | 0.20 | 850.00 | $170.00 |
| 05/13/2020 | BDD | CP | Email J. Dulberg re PSZJ March fee statement | 0.10 | 395.00 | $39.50 |
| 05/13/2020 | BDD | CP | Email A. Kornfeld re PSZJ March monthly fee statement | 0.10 | 395.00 | $39.50 |
| 05/14/2020 | BDD | CP | Email A. Kornfeld re March and April monthly fee statements | 0.10 | 395.00 | $39.50 |
| 05/21/2020 | BDD | CP | Email R. Ings re March invoice | 0.10 | 395.00 | $39.50 |
| 05/21/2020 | BDD | CP | Email A. Kornfeld re March and April fees | 0.10 | 395.00 | $39.50 |
| | | | | 2.20 | | $1,187.50 |

Fees of Professionals

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2020 | EAW | FP | Review Freedom/PBGC time entries and draft related email to A. Kornfeld. | 0.10 | 775.00 | $77.50 |
| | | | | 0.10 | | $77.50 |

Plan and Disclosure Statement

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2020 | JWD | PD | Work on DS | 1.00 | 850.00 | $850.00 |
| 05/13/2020 | JWD | PD | Work on plan | 1.30 | 850.00 | $1,105.00 |
| 05/21/2020 | JWD | PD | Work on plan | 0.50 | 850.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 125151

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2020 | JWD | PD | Work on DS documents | 1.50 | 850.00 | $1,275.00 |
| 05/25/2020 | JWD | PD | Work on plan and disclosure statement | 3.00 | 850.00 | $2,550.00 |
| 05/26/2020 | JWD | PD | Work on DS | 0.80 | 850.00 | $680.00 |
| 05/31/2020 | JWD | PD | Work on finalizing plan and DS for distribution | 3.00 | 850.00 | $2,550.00 |
| 05/31/2020 | JWD | PD | Emails re plan | 0.20 | 850.00 | $170.00 |
| 05/31/2020 | JWD | PD | Work on plan and disclosure statement | 2.00 | 850.00 | $1,700.00 |
| | | | | 13.30 | | $11,305.00 |

**PSZJ Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/18/2020 | JWD | RP | Review spec counsel app | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |

TOTAL SERVICES FOR THIS MATTER:                    $14,273.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     8

Invoice 125151

May 31, 2020

---

Expenses

| | | | |
|---|---|---|---:|
| 05/01/2020 | TR | Transcript [E116] Echo Reporting, Inv. 32977, JWD | 38.25 |
| 05/27/2020 | PO | 29266.00002 :Postage Charges for 05-27-20 | 19.20 |
| 05/28/2020 | RE | ( 192 @0.20 PER PG) | 38.40 |
| 05/28/2020 | RE | ( 240 @0.20 PER PG) | 48.00 |
| 05/29/2020 | CL | 29266.00002 CourtLink charges for 05-29-20 | 36.03 |
| 05/31/2020 | PAC | Pacer - Court Research | 1.80 |

Total Expenses for this Matter                    $181.68

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 125151

May 31, 2020

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 05/31/2020          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122209 | 04/30/2019 | $133,833.02 | -$0.02 | $133,833.00 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |
| 122907 | 07/31/2019 | $96,504.00 | $1,617.05 | $98,121.05 |
| 123015 | 08/31/2019 | $241,202.00 | $2,556.44 | $243,758.44 |
| 123432 | 09/30/2019 | $269,460.00 | $50,040.46 | $319,500.46 |
| 123532 | 10/31/2019 | $138,075.75 | $1,892.21 | $139,967.96 |
| 124031 | 11/30/2019 | $126,398.50 | $7,011.99 | $133,410.49 |
| 124286 | 12/31/2019 | $89,114.50 | $828.79 | $89,943.29 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |

Total Amount Due on Current and Prior Invoices:                              $1,874,244.09



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

June 30, 2020

Invoice    125753

Client    29266.00002

RE:  Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2020

| | |
|---|---|
| FEES | $31,371.50 |
| EXPENSES | $805.05 |
| TOTAL CURRENT CHARGES | $32,176.55 |
| BALANCE FORWARD | $1,874,244.09 |
| TOTAL BALANCE DUE | $1,906,420.64 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 125753

June 30, 2020

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,095.00 | 0.20 | $219.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 22.50 | $19,125.00 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 2.30 | $1,955.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 25.50 | $10,072.50 |
| | | | | 50.50 | $31,371.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    3

Invoice 125753

June 30, 2020

</div>

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 0.50 | $425.00 |
| BL | Bankruptcy Litigation | 4.70 | $3,995.00 |
| CA | Case Administration | 3.00 | $1,594.50 |
| CO | Claims Administration and Objections | 0.10 | $85.00 |
| CP | PSZJ Compensation | 2.70 | $1,066.50 |
| PD | Plan and Disclosure Statement | 39.50 | $24,205.50 |
| | | 50.50 | $31,371.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 125753

June 30, 2020

<u>Summary of Expenses</u>

| Description | <u>Amount</u> |
|---|---|
| Conference Call | $26.25 |
| CourtLink | $23.38 |
| Federal Express | $35.52 |
| Pacer - Court Research | $71.10 |
| Postage | $87.00 |
| Reproduction Expense | $491.60 |
| Reproduction Scan Expense - @0.10 per page | $70.20 |
| | $805.05 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 125753

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 06/03/2020 | JWD | AD | Call with S Kopman | 0.10 | 850.00 | $85.00 |
| 06/12/2020 | JWD | AD | Review Oak Point proposal, Friedman email, respond to same, review asset locator materials | 0.40 | 850.00 | $340.00 |
| | | | | 0.50 | | $425.00 |
| **Bankruptcy Litigation** | | | | | | |
| 06/01/2020 | JWD | BL | Review State of CA response to motion to dismiss or convert | 0.50 | 850.00 | $425.00 |
| 06/02/2020 | JWD | BL | Work on opp to UST motion | 0.30 | 850.00 | $255.00 |
| 06/04/2020 | JWD | BL | Work on opp to UST motion to dismiss or convert | 0.70 | 850.00 | $595.00 |
| 06/04/2020 | JWD | BL | Review Debtor opposition to UST and review and revise Committee opposition to UST mtn | 1.30 | 850.00 | $1,105.00 |
| 06/07/2020 | JWD | BL | Texts with J Golden re filing | 0.10 | 850.00 | $85.00 |
| 06/09/2020 | JWD | BL | Review draft of Shulman response and emails re same | 0.20 | 850.00 | $170.00 |
| 06/11/2020 | JWD | BL | Review UST reply | 0.20 | 850.00 | $170.00 |
| 06/11/2020 | JWD | BL | Email with debtors counsel regarding hearing and review emails on same | 0.10 | 850.00 | $85.00 |
| 06/12/2020 | JWD | BL | Review tentative ruling and emails with team and debtor counsel | 0.10 | 850.00 | $85.00 |
| 06/14/2020 | JWD | BL | Prepare for hearing tomorrow re motion to convert | 0.50 | 850.00 | $425.00 |
| 06/15/2020 | JWD | BL | Attend hearing re motion to dismiss and email Committee re same | 0.50 | 850.00 | $425.00 |
| 06/16/2020 | JWD | BL | Review order denying motion to covert | 0.10 | 850.00 | $85.00 |
| 06/22/2020 | JWD | BL | Review entered order re UST motion and emails re same with paralegal | 0.10 | 850.00 | $85.00 |
| | | | | 4.70 | | $3,995.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page: 6

Invoice 125753

June 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 06/01/2020 | BDD | CA | Email J. Dulberg re CA Dept of Tax and Fee Administration joinder to Motion to Dismiss or Convert case | 0.10 | 395.00 | $39.50 |
| 06/03/2020 | BDD | CA | Email M. DesJardien re calendaring matters | 0.10 | 395.00 | $39.50 |
| 06/03/2020 | BDD | CA | Work on opposition to motion to dismiss/convert case and emails J. Dulberg re same | 0.50 | 395.00 | $197.50 |
| 06/04/2020 | BDD | CA | Email J. Dulberg re joinder to UST's motion to dismiss | 0.10 | 395.00 | $39.50 |
| 06/04/2020 | BDD | CA | Work on revisions to opp to Trustee's dismissal/conversion motions and emails J. Dulberg re same | 0.50 | 395.00 | $197.50 |
| 06/05/2020 | JWD | CA | Review docket entries re sig issues and emails with B Dassa re same | 0.10 | 850.00 | $85.00 |
| 06/07/2020 | BDD | CA | Email M. DesJardien re calendaring matters | 0.10 | 395.00 | $39.50 |
| 06/08/2020 | BDD | CA | Attend to calendaring matters | 0.10 | 395.00 | $39.50 |
| 06/11/2020 | BDD | CA | Email J. Dulberg re reply by UST to Committee's opposition to motion to dismiss/convert case | 0.10 | 395.00 | $39.50 |
| 06/12/2020 | BDD | CA | Email C. Dickson re updated creditor matrix | 0.10 | 395.00 | $39.50 |
| 06/15/2020 | JWD | CA | Respond to creditor inquiry | 0.10 | 850.00 | $85.00 |
| 06/16/2020 | BDD | CA | Email J. Dulberg re creditor address updates | 0.10 | 395.00 | $39.50 |
| 06/16/2020 | BDD | CA | Email C. Dickson re creditor address update | 0.10 | 395.00 | $39.50 |
| 06/18/2020 | BDD | CA | Email C. Dickson re creditor address update | 0.10 | 395.00 | $39.50 |
| 06/22/2020 | BDD | CA | Email J. Dulberg re order denying Trustee's Motion to dismiss/convert case | 0.10 | 395.00 | $39.50 |
| 06/24/2020 | JWD | CA | Respond to three creditor inquiries re ds hearing | 0.50 | 850.00 | $425.00 |
| 06/30/2020 | JWD | CA | Respond to creditor inquiries | 0.20 | 850.00 | $170.00 |
| | | | | 3.00 | | $1,594.50 |
| **Claims Administration and Objections** | | | | | | |
| 06/19/2020 | JWD | CO | Respond to creditor inquiries | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 125753

June 30, 2020

|  |  |  |  | 0.10 |  | $85.00 |
|---|---|---|---|---|---|---|

### PSZJ Compensation

| 06/09/2020 | BDD | CP | Email R. Ings re April fees | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|---|
| 06/10/2020 | BDD | CP | Email R., Ings re May fees/expenses | 0.10 | 395.00 | $39.50 |
| 06/16/2020 | BDD | CP | Email J. Dulberg re monthly fee statements | 0.10 | 395.00 | $39.50 |
| 06/16/2020 | BDD | CP | Preparation of February monthly fee statement | 0.40 | 395.00 | $158.00 |
| 06/17/2020 | BDD | CP | Finalize Feb. monthly fee statement and prepare March, April and May fee statements (1.2); email J. Dulberg re same (.10) | 1.30 | 395.00 | $513.50 |
| 06/17/2020 | BDD | CP | Emails accounting re Feb-May monthly fee statements | 0.20 | 395.00 | $79.00 |
| 06/17/2020 | BDD | CP | Call with J. Dulberg re April/May monthly fee statements | 0.10 | 395.00 | $39.50 |
| 06/22/2020 | BDD | CP | Email J. Dulberg re PSZJ monthly fee statements (Feb - May 2020) | 0.10 | 395.00 | $39.50 |
| 06/22/2020 | BDD | CP | Revisions to monthly fee statements (Feb - May 2020) and email N. Brown re same | 0.30 | 395.00 | $118.50 |
|  |  |  |  | 2.70 |  | $1,066.50 |

### Plan and Disclosure Statement

| 06/02/2020 | BDD | PD | Call with J. Dulberg re Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|---|
| 06/02/2020 | BDD | PD | Prepare Notice of Hearing on Motion to Consider Disclosure Statement and emails to/calls with J. Dulberg re same | 1.20 | 395.00 | $474.00 |
| 06/02/2020 | BDD | PD | Review Judge's calendar re available hearing dates for Plan & DS and email J. Dulberg re same | 0.10 | 395.00 | $39.50 |
| 06/02/2020 | BDD | PD | Work on revisions to plan & disclosure statement and conferences with and emails J. Dulberg re same | 1.00 | 395.00 | $395.00 |
| 06/02/2020 | JWD | PD | Work on various issues related to plan, disclosure statement notice and all exhibits for same | 1.70 | 850.00 | $1,445.00 |
| 06/02/2020 | JWD | PD | Call with A Friedman re plan | 0.30 | 850.00 | $255.00 |
| 06/02/2020 | JWD | PD | Work with B Dassa re notice of DS etc | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 125753

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2020 | JWD | PD | Review J Wallace DS rules and revise notice of DS hearing | 0.30 | 850.00 | $255.00 |
| 06/02/2020 | JWD | PD | Emails and calls with B Dassa and A Friedman re plan and ds | 0.50 | 850.00 | $425.00 |
| 06/03/2020 | JJK | PD | Review/revise plan and DS and emails Dulberg on same. | 2.10 | 850.00 | $1,785.00 |
| 06/03/2020 | JJK | PD | Emails Dulberg on filing matters and consider same. | 0.20 | 850.00 | $170.00 |
| 06/03/2020 | JWD | PD | Multiple calls with B Dassa re Plan and DS | 0.60 | 850.00 | $510.00 |
| 06/03/2020 | JWD | PD | Review and revise DS notice | 0.20 | 850.00 | $170.00 |
| 06/03/2020 | JWD | PD | Work on various tasks to finalize plan and discl stmt including emails with team, emails with Gottlieb, emails with Debtor counsel | 1.50 | 850.00 | $1,275.00 |
| 06/03/2020 | JWD | PD | Call with J Kim re plan | 0.10 | 850.00 | $85.00 |
| 06/03/2020 | JWD | PD | Emails with J Kim and D Gottlieb re plan | 0.20 | 850.00 | $170.00 |
| 06/03/2020 | JWD | PD | Work on plan, discl. statement, notice of hearing, and numerous emails with Friedman and Committee Chair re same | 2.30 | 850.00 | $1,955.00 |
| 06/03/2020 | BDD | PD | Email J. Dulberg re Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 06/03/2020 | BDD | PD | Email D. Gottlieb re Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 06/03/2020 | BDD | PD | Work on Plan & Disclosure Statement, prepare Notice of Hearing on Plan & Disclosure Statement and emails J. Dulberg re same | 2.10 | 395.00 | $829.50 |
| 06/04/2020 | BDD | PD | Emails Donlin Recano re service of notice of hearing on plan & disclosure statement | 0.20 | 395.00 | $79.00 |
| 06/04/2020 | BDD | PD | Email A. Friedman re Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 06/04/2020 | BDD | PD | Work on multiple revisions to plan & disclosure statement; prepare application/order re shortening time of hearing; multiple conferences and emails to J. Dulberg, N. Brown, and M. Kulick re same | 9.50 | 395.00 | $3,752.50 |
| 06/04/2020 | JWD | PD | Call with A Kornfeld re DS changes (.1); call with B Dassa re same (.1) | 0.20 | 850.00 | $170.00 |
| 06/04/2020 | JWD | PD | Call with plan administrator re to do items | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 125753

June 30, 2020

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2020 | AJK | PD | Review disclosure statement insert and call with J. Dulberg re same. | 0.20 | 1,095.00 | $219.00 |
| 06/04/2020 | JWD | PD | Work on completing plan, DS, motion to shorten | 3.50 | 850.00 | $2,975.00 |
| 06/04/2020 | JWD | PD | Follow up emails with Committee chair and A Friedman re changes to DS (.2); review L Gauthier email and changes re same (.1); multiple calls with B Dassa re same (.3) | 0.60 | 850.00 | $510.00 |
| 06/05/2020 | JWD | PD | Respond to creditor inquiry re plan | 0.20 | 850.00 | $170.00 |
| 06/05/2020 | JWD | PD | Call with B Dassa re errata | 0.10 | 850.00 | $85.00 |
| 06/05/2020 | BDD | PD | Preparation of Notices of Errata and emails to/conferences with J. Dulberg and N. Brown re same | 0.50 | 395.00 | $197.50 |
| 06/05/2020 | BDD | PD | Email L. Sneed re service of Notice of Hearing on Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 06/05/2020 | BDD | PD | Email S. Lee re copies of plan & disclosure statement for chambers | 0.10 | 395.00 | $39.50 |
| 06/05/2020 | BDD | PD | Review Judge Zurzolo's procedures re plan & disclosure statements and email J. Dulberg re same | 0.20 | 395.00 | $79.00 |
| 06/08/2020 | BDD | PD | Email C. Dickson at Donlin Recano re proof of service re Notice of Hearing on Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 06/08/2020 | BDD | PD | Call with court clerk re order shortening time on Disclosure Statement hearing | 0.10 | 395.00 | $39.50 |
| 06/08/2020 | BDD | PD | Email J. Dulberg re OST on Disclosure Statement hearing | 0.10 | 395.00 | $39.50 |
| 06/08/2020 | BDD | PD | Email A. Friedman re OST to shorten time re hearing on Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 06/08/2020 | JWD | PD | Emails regarding OST for DS | 0.10 | 850.00 | $85.00 |
| 06/08/2020 | JWD | PD | Emails re proofs of service re DS | 0.10 | 850.00 | $85.00 |
| 06/08/2020 | JWD | PD | Emails re status of DS OST | 0.10 | 850.00 | $85.00 |
| 06/09/2020 | JWD | PD | Call with court clerk re OST (.1); review OST and call with B Dassa re same (.1) | 0.20 | 850.00 | $170.00 |
| 06/09/2020 | BDD | PD | Review and confer with J. Dulberg re OST on Disclosure Statement hearing | 0.50 | 395.00 | $197.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 125753

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2020 | JWD | PD | Review filings and emails w B Dassa re proofs of service | 0.10 | 850.00 | $85.00 |
| 06/10/2020 | JWD | PD | Attend to issues re drafting and handling new DS notice | 0.30 | 850.00 | $255.00 |
| 06/10/2020 | BDD | PD | Address service requirements per OST instructions and calls with court clerk re same; prepare amended Notice of Hearing; multiple conferences with/emails to  J. Dulberg, N. Brown and Donlin Recano re same | 2.70 | 395.00 | $1,066.50 |
| 06/11/2020 | BDD | PD | Email N. Brown re settlements/payments received to date | 0.10 | 395.00 | $39.50 |
| 06/11/2020 | BDD | PD | Emails N. Brown re proof of service re amended notice of hearing | 0.10 | 395.00 | $39.50 |
| 06/11/2020 | JWD | PD | Emails with Beth Dassa regarding proofs of service | 0.10 | 850.00 | $85.00 |
| 06/12/2020 | BDD | PD | Email J. Dulberg re 6/15 tentative | 0.10 | 395.00 | $39.50 |
| 06/15/2020 | BDD | PD | Call with recipient of Plan & Disclosure Statement and email J. Dulberg re same | 0.10 | 395.00 | $39.50 |
| 06/15/2020 | BDD | PD | Email J. Dulberg re hearing on Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 06/19/2020 | BDD | PD | Email J. Dulberg re calls received from creditors re hearing on Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 06/19/2020 | BDD | PD | Return calls/emails to creditors re hearing on Plan & Disclosure Statement | 0.40 | 395.00 | $158.00 |
| 06/19/2020 | JWD | PD | Attend ch 11 status conf | 0.50 | 850.00 | $425.00 |
| 06/22/2020 | BDD | PD | Email T. Correa re inquiry from Spanish speaking creditor re Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 06/22/2020 | BDD | PD | Email creditor Serrato re hearing on Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 06/23/2020 | BDD | PD | Email J. Dulberg re creditor inquiries re hearing on Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 06/23/2020 | JWD | PD | Review and respond to creditor inquiries | 0.30 | 850.00 | $255.00 |
| 06/24/2020 | BDD | PD | Emails creditors re inquiries on Plan & Disclosure statement | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 125753

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2020 | JWD | PD | Review DS objection and email with Committee member re same | 0.20 | 850.00 | $170.00 |
| 06/27/2020 | JWD | PD | Review CA Tax authority objection to DS | 0.30 | 850.00 | $255.00 |
| 06/29/2020 | JWD | PD | Review CA objection to DS | 0.30 | 850.00 | $255.00 |
| 06/30/2020 | JWD | PD | Work on DS order | 0.50 | 850.00 | $425.00 |
| 06/30/2020 | JWD | PD | Review issues for plan and supplement | 0.20 | 850.00 | $170.00 |
| 06/30/2020 | BDD | PD | Email J. Dulberg re creditor call | 0.10 | 395.00 | $39.50 |
| 06/30/2020 | BDD | PD | Call with J. Dulberg re Disclosure Statement order | 0.10 | 395.00 | $39.50 |
| | | | | 39.50 | | $24,205.50 |

TOTAL SERVICES FOR THIS MATTER:                    $31,371.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    12

Invoice 125753

June 30, 2020

---

Expenses

| | | | |
|---|---|---|---|
| 06/02/2020 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 06/05/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/05/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/05/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/05/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/05/2020 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 06/05/2020 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 06/05/2020 | FE | 29266.00002 FedEx Charges for 06-05-20 | 11.58 |
| 06/05/2020 | RE | ( 226 @0.20 PER PG) | 45.20 |
| 06/05/2020 | RE | ( 230 @0.20 PER PG) | 46.00 |
| 06/05/2020 | PO | 29266.00002 :Postage Charges for 06-05-20 | 26.60 |
| 06/10/2020 | FE | 29266.00002 FedEx Charges for 06-10-20 | 23.94 |
| 06/10/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/11/2020 | RE2 | SCAN/COPY ( 258 @0.10 PER PG) | 25.80 |
| 06/15/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, JWD | 26.25 |
| 06/22/2020 | RE | ( 520 @0.20 PER PG) | 104.00 |
| 06/22/2020 | RE | ( 1482 @0.20 PER PG) | 296.40 |
| 06/22/2020 | PO | 29266.00002 :Postage Charges for 06-22-20 | 57.20 |
| 06/22/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/22/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/22/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/22/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/22/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/30/2020 | PAC | Pacer - Court Research | 71.10 |
| 06/30/2020 | PO | 29266.00002 :Postage Charges for 06-30-20 | 3.20 |
| 06/30/2020 | CL | 29266.00002 CourtLink charges for 06-30-20 | 23.38 |

Total Expenses for this Matter                                    $805.05

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    13

Invoice 125753

June 30, 2020

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 06/30/2020                    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122209 | 04/30/2019 | $133,833.02 | -$0.02 | $133,833.00 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |
| 122907 | 07/31/2019 | $96,504.00 | $1,617.05 | $98,121.05 |
| 123015 | 08/31/2019 | $241,202.00 | $2,556.44 | $243,758.44 |
| 123432 | 09/30/2019 | $269,460.00 | $50,040.46 | $319,500.46 |
| 123532 | 10/31/2019 | $138,075.75 | $1,892.21 | $139,967.96 |
| 124031 | 11/30/2019 | $126,398.50 | $7,011.99 | $133,410.49 |
| 124286 | 12/31/2019 | $89,114.50 | $828.79 | $89,943.29 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |

Total Amount Due on Current and Prior Invoices:                                    $1,906,420.64



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

July 31, 2020
Invoice    125754
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2020

| | |
|---|---|
| FEES | $13,329.50 |
| EXPENSES | $157.82 |
| TOTAL CURRENT CHARGES | $13,487.32 |
| BALANCE FORWARD | $1,906,420.64 |
| TOTAL BALANCE DUE | $1,919,907.96 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     2

Invoice 125754

July 31, 2020

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 10.90 | $9,265.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 0.10 | $114.50 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 10.00 | $3,950.00 |
| | | | | 21.00 | $13,329.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 125754

July 31, 2020

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration | 0.40 | $203.50 |
| CO | Claims Administration and Objections | 0.40 | $158.00 |
| CP | PSZJ Compensation | 0.20 | $79.00 |
| PD | Plan and Disclosure Statement | 19.80 | $12,719.00 |
| TI | Tax Issues | 0.20 | $170.00 |
| | | 21.00 | $13,329.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 125754

July 31, 2020

---

Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call | $26.25 |
| CourtLink | $25.07 |
| Pacer - Court Research | $45.20 |
| Reproduction Expense | $1.60 |
| Reproduction Scan Expense - @0.10 per page | $59.70 |
| | $157.82 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:     5

Invoice 125754

July 31, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 07/02/2020 | JWD | CA | Emails re service issues | 0.10 | 850.00 | $85.00 |
| 07/06/2020 | BDD | CA | Email C. Dickson re updated creditor address | 0.10 | 395.00 | $39.50 |
| 07/07/2020 | BDD | CA | Email C. Dickson at Donlin re updated creditor address | 0.10 | 395.00 | $39.50 |
| 07/16/2020 | BDD | CA | Attend to misc. calendaring matters with M. DesJardien | 0.10 | 395.00 | $39.50 |
| | | | | 0.40 | | $203.50 |
| **Claims Administration and Objections** | | | | | | |
| 07/02/2020 | BDD | CO | Email N. DeLeon re updated creditor addresses | 0.10 | 395.00 | $39.50 |
| 07/02/2020 | BDD | CO | Email C. Dickson re updated creditor addresses | 0.10 | 395.00 | $39.50 |
| 07/02/2020 | BDD | CO | Email N. Brown re updated creditor addresses for Donlin Recano | 0.10 | 395.00 | $39.50 |
| 07/09/2020 | BDD | CO | Email C. Dickson re spreadsheet of claim objections | 0.10 | 395.00 | $39.50 |
| | | | | 0.40 | | $158.00 |
| **PSZJ Compensation** | | | | | | |
| 07/06/2020 | BDD | CP | Email J. Dulberg re PSZJ April and May billings | 0.10 | 395.00 | $39.50 |
| 07/06/2020 | BDD | CP | Email R. Ings re PSZJ June estimate of fees | 0.10 | 395.00 | $39.50 |
| | | | | 0.20 | | $79.00 |
| **Plan and Disclosure Statement** | | | | | | |
| 07/01/2020 | BDD | PD | Prepare draft of order on Disclosure Statement and email J. Dulberg re same | 1.80 | 395.00 | $711.00 |
| 07/02/2020 | BDD | PD | Email N. Brown re Plan/DS to send to S. Boyt (creditor) | 0.10 | 395.00 | $39.50 |
| 07/02/2020 | BDD | PD | Email R. Kido at Shulman Bastian re Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 07/03/2020 | JWD | PD | Review and revise DS reply | 1.30 | 850.00 | $1,105.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2020 | JWD | PD | Review DS order draft | 0.20 | 850.00 | $170.00 |
| 07/06/2020 | JWD | PD | Respond to Donlin email re solicitation and respond to R Kido re DS reply | 0.40 | 850.00 | $340.00 |
| 07/06/2020 | JWD | PD | Review disclosure statement order | 0.20 | 850.00 | $170.00 |
| 07/06/2020 | BDD | PD | Email J. Dulberg re Plan solicitation | 0.10 | 395.00 | $39.50 |
| 07/06/2020 | BDD | PD | Email J. Dulberg re draft Disclosure Statement order | 0.10 | 395.00 | $39.50 |
| 07/06/2020 | BDD | PD | Email A. Friedman and R. Kido re draft Disclosure Statement order | 0.10 | 395.00 | $39.50 |
| 07/06/2020 | BDD | PD | Email J. Dulberg re Order approving Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 07/07/2020 | BDD | PD | Email J. Dulberg re reply to opp to Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 07/07/2020 | BDD | PD | Email J. Dulberg re revisions to Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 07/07/2020 | BDD | PD | Revisions to Disclosure Statement order and email J. Dulberg re same | 0.20 | 395.00 | $79.00 |
| 07/07/2020 | JWD | PD | Work on solicitation issues | 0.40 | 850.00 | $340.00 |
| 07/07/2020 | JWD | PD | Review modified DS | 0.20 | 850.00 | $170.00 |
| 07/07/2020 | JWD | PD | Address further issues re solicitation | 0.20 | 850.00 | $170.00 |
| 07/08/2020 | JWD | PD | Emails re upcoming deadline with B Dassa | 0.10 | 850.00 | $85.00 |
| 07/08/2020 | JWD | PD | Review proof of service and call with B Dassa re same | 0.10 | 850.00 | $85.00 |
| 07/08/2020 | JWD | PD | Review and respond to C Dickson re solicitation | 0.10 | 850.00 | $85.00 |
| 07/08/2020 | BDD | PD | Prepare declaration of B. Dassa re OST on service of DS hearing documents and emails J. Dulberg and N. Brown re same | 1.20 | 395.00 | $474.00 |
| 07/08/2020 | BDD | PD | Call with J. Dulberg re B. Dassa declaration re OST (DS hearing) | 0.10 | 395.00 | $39.50 |
| 07/08/2020 | BDD | PD | Email N. Brown re B. Dassa declaration re OST (DS hearing) | 0.10 | 395.00 | $39.50 |
| 07/08/2020 | BDD | PD | Email N. Brown re claims agent information | 0.10 | 395.00 | $39.50 |
| 07/08/2020 | BDD | PD | Email J. Dulberg re review of voting analysis | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    7
Invoice 125754
July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2020 | BDD | PD | Begin review of Donlin Recano analysis re Plan Class Summary/Detail Report and emails J. Dulberg and N. Brown re same | 1.30 | 395.00 | $513.50 |
| 07/09/2020 | BDD | PD | Emails Debtor's counsel, Donlin Recano, and J. Dulberg re solicitation mailings | 0.30 | 395.00 | $118.50 |
| 07/10/2020 | BDD | PD | Confer with N. Brown re chart re Plan votes | 0.20 | 395.00 | $79.00 |
| 07/13/2020 | BDD | PD | Begin reviewing Donlin spreadsheet re parties entitled to vote (1.30); emails to J. Dulberg, C. Dickson and N. Brown re same (.20) | 1.50 | 395.00 | $592.50 |
| 07/13/2020 | BDD | PD | Email J. Dulberg re solicitation instructions | 0.10 | 395.00 | $39.50 |
| 07/13/2020 | BDD | PD | Email C. Dickson re solicitation procedures | 0.10 | 395.00 | $39.50 |
| 07/13/2020 | BDD | PD | Email N. Brown re hearing on disclosure statement | 0.10 | 395.00 | $39.50 |
| 07/13/2020 | JWD | PD | Emails regarding disclosure statement hearing and preparation for same | 1.00 | 850.00 | $850.00 |
| 07/14/2020 | JWD | PD | Review tentative ruling and review issues re same (.2); emails with A Friedman re same (.2); call with A Friedman (.5); review chart from R Ings re same (.2); prepare emails and notes re same (.3) | 1.40 | 850.00 | $1,190.00 |
| 07/14/2020 | JWD | PD | Respond to Donlin email re solicitation detail | 0.70 | 850.00 | $595.00 |
| 07/14/2020 | BDD | PD | Email J. Dulberg re 7/15 tentatives | 0.10 | 395.00 | $39.50 |
| 07/14/2020 | BDD | PD | Email J. Dulberg re voting/ballots | 0.10 | 395.00 | $39.50 |
| 07/14/2020 | BDD | PD | Preparation of draft ballot and email Donlin Recano re same | 0.40 | 395.00 | $158.00 |
| 07/14/2020 | BDD | PD | Revisions to Disclosure Statement and email J. Dulberg re same | 0.20 | 395.00 | $79.00 |
| 07/15/2020 | JWD | PD | Call with R Feinstein re status (.1); Review new distrib summary and call with A Friedman re same (.2); review email from A Friedman re tax claims (.1); prepare for hearing (.2) | 0.60 | 850.00 | $510.00 |
| 07/15/2020 | JWD | PD | Attend DS hearing (.5); call with A Friedman following hearing (.1) | 0.60 | 850.00 | $510.00 |
| 07/15/2020 | JWD | PD | Work on issues for revised DS | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 125754

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2020 | RJF | PD | Emails Jeffrey W. Dulberg regarding plan status. | 0.10 | 1,145.00 | $114.50 |
| 07/20/2020 | JWD | PD | Draft and review emails re plan issues | 0.40 | 850.00 | $340.00 |
| 07/20/2020 | BDD | PD | Email M. DesJardien re hearing on Amended Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 07/21/2020 | JWD | PD | Call with Debtor team regarding disclosure statement and plan | 0.50 | 850.00 | $425.00 |
| 07/23/2020 | JWD | PD | Emails with A Friedman re plan and review issues for update | 0.40 | 850.00 | $340.00 |
| 07/27/2020 | JWD | PD | Review entered order and email to staff re same | 0.10 | 850.00 | $85.00 |
| 07/27/2020 | JWD | PD | Review and resp to draft of prof correspondence | 0.30 | 850.00 | $255.00 |
| 07/27/2020 | BDD | PD | Attend to calendaring matters with M. DesJardien | 0.10 | 395.00 | $39.50 |
| 07/27/2020 | BDD | PD | Email J. Dulberg re briefing scheduling for Amended Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 07/28/2020 | JWD | PD | Review and respond to A Friedman email (0.2); emails with profs re same (0.1) | 0.30 | 850.00 | $255.00 |
| 07/29/2020 | JWD | PD | Call with J Golden re plan status | 0.20 | 850.00 | $170.00 |
| 07/31/2020 | JWD | PD | Emails with A Friedman re next steps | 0.10 | 850.00 | $85.00 |
| | | | | 19.80 | | $12,719.00 |

Tax Issues

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2020 | JWD | TI | Review L Taylor email and comment to same re Board claims | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |

TOTAL SERVICES FOR THIS MATTER:                    $13,329.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     9

Invoice 125754

July 31, 2020

---

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 07/02/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 07/02/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/02/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/13/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/13/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/13/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/13/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 07/13/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/13/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/13/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/13/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/13/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/13/2020 | RE2 | SCAN/COPY ( 262 @0.10 PER PG) | 26.20 |
| 07/13/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/13/2020 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 07/13/2020 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/13/2020 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/15/2020 | CC | Conference Call [E105] CourtCall Debit Ledger 07/01/20 - 07/31/20, JWD | 26.25 |
| 07/31/2020 | CL | 29266.00002 CourtLink charges for 07-31-20 | 25.07 |
| 07/31/2020 | PAC | Pacer - Court Research | 45.20 |

Total Expenses for this Matter                $157.82

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    10

Invoice 125754

July 31, 2020

## A/R STATEMENT

Outstanding Balance from prior invoices as of 07/31/2020          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122209 | 04/30/2019 | $133,833.02 | -$0.02 | $133,833.00 |
| 122400 | 05/31/2019 | $405,956.00 | $16,000.68 | $421,956.68 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |
| 122907 | 07/31/2019 | $96,504.00 | $1,617.05 | $98,121.05 |
| 123015 | 08/31/2019 | $241,202.00 | $2,556.44 | $243,758.44 |
| 123432 | 09/30/2019 | $269,460.00 | $50,040.46 | $319,500.46 |
| 123532 | 10/31/2019 | $138,075.75 | $1,892.21 | $139,967.96 |
| 124031 | 11/30/2019 | $126,398.50 | $7,011.99 | $133,410.49 |
| 124286 | 12/31/2019 | $89,114.50 | $828.79 | $89,943.29 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |

Total Amount Due on Current and Prior Invoices:          $1,919,907.96



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

August 31, 2020
Invoice    125863
Client      29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2020

| | |
|---|---:|
| FEES | $7,009.00 |
| EXPENSES | $80.34 |
| TOTAL CURRENT CHARGES | $7,089.34 |
| BALANCE FORWARD | $1,919,907.96 |
| A/R ADJUSTMENT | -$1,000,000.00 |
| TOTAL BALANCE DUE | $926,997.30 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    2

Invoice 125863

August 31, 2020

</div>

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 7.60 | $6,460.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 0.00 | 0.00 | $0.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 0.10 | $114.50 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 1.10 | $434.50 |
| | | | | 8.80 | $7,009.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Freedom Communications II OCC                                       Invoice 125863
Client 29266.00002                                                  August 31, 2020

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration | 0.00 | $0.00 |
| CP | PSZJ Compensation | 0.60 | $373.50 |
| PD | Plan and Disclosure Statement | 8.20 | $6,635.50 |
| | | 8.80 | $7,009.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 125863

August 31, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research | $27.14 |
| Pacer - Court Research | $0.20 |
| Reproduction Scan Expense - @0.10 per page | $53.00 |
| | $80.34 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    5

Invoice 125863

August 31, 2020

</div>

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 08/26/2020 | JWD | CA | Review status report and emails regarding Ziemann | 0.00 | 0.00 | N/C |
| | | | | 0.00 | | $0.00 |
| **PSZJ Compensation** | | | | | | |
| 08/08/2020 | BDD | CP | Email accounting re June fees | 0.10 | 395.00 | $39.50 |
| 08/10/2020 | BDD | CP | Email R. Ings re June fees/expenses | 0.10 | 395.00 | $39.50 |
| 08/12/2020 | BDD | CP | Email R. Ings re PSZJ July fees/expenses | 0.10 | 395.00 | $39.50 |
| 08/28/2020 | JWD | CP | Review emails and issues re prof payments | 0.30 | 850.00 | $255.00 |
| | | | | 0.60 | | $373.50 |
| **Plan and Disclosure Statement** | | | | | | |
| 08/05/2020 | JWD | PD | Emails and call with A Friedman and J Golden | 0.20 | 850.00 | $170.00 |
| 08/05/2020 | JWD | PD | Analyze plan issues re Friedman and Weiland emails and review same | 0.30 | 850.00 | $255.00 |
| 08/06/2020 | JWD | PD | Emails re plan | 0.20 | 850.00 | $170.00 |
| 08/06/2020 | BDD | PD | Email A. Friedman re Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 08/06/2020 | BDD | PD | Email A. Friedman re draft order on approval of disclosure statement | 0.10 | 395.00 | $39.50 |
| 08/12/2020 | JWD | PD | Review updated plan and disclosure statement | 0.80 | 850.00 | $680.00 |
| 08/12/2020 | JWD | PD | Emails re DS notice | 0.10 | 850.00 | $85.00 |
| 08/12/2020 | JWD | PD | Work on new plan and DS revisions and review | 0.80 | 850.00 | $680.00 |
| 08/13/2020 | JWD | PD | Work on disclosure statement revisions | 0.80 | 850.00 | $680.00 |
| 08/18/2020 | JWD | PD | Work on amended DS and email re same to Committee | 1.70 | 850.00 | $1,445.00 |
| 08/18/2020 | JWD | PD | Review notice of DS hearing change and emails re same | 0.10 | 850.00 | $85.00 |
| 08/18/2020 | BDD | PD | Attend to calendaring matters per new court order and emails M. DesJardien and N. DeLeon re same | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     6

Invoice 125863

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2020 | BDD | PD | Email J. Dulberg re continuance of disclosure statement hearing | 0.10 | 395.00 | $39.50 |
| 08/19/2020 | BDD | PD | Email J. Dulberg re order continuing hearing on disclosure statement | 0.10 | 395.00 | $39.50 |
| 08/19/2020 | BDD | PD | Email L. Gauthier re notice of continued hearing on amended plan & disclosure statement | 0.10 | 395.00 | $39.50 |
| 08/19/2020 | JWD | PD | Emails re DS approval | 0.10 | 850.00 | $85.00 |
| 08/19/2020 | JWD | PD | Email with Committee member re DS update | 0.10 | 850.00 | $85.00 |
| 08/19/2020 | RJF | PD | Review Jeffrey W. Dulberg status update. | 0.10 | 1,145.00 | $114.50 |
| 08/20/2020 | JWD | PD | Review final draft of amended PDS (.4); emails with Debtor's counsel re same (.2); emails with Committee and Committee chair (.2), emails with D Meadows re comments and call re same (.4), follow up emails with Chair and Debtor's counsel (.1); meet with J Nolan re comment and emails re same with Debtor's counsel (.2); review issues for further modification (.2) | 1.70 | 850.00 | $1,445.00 |
| 08/20/2020 | BDD | PD | Email M. DesJardien re hearing on Amended Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 08/28/2020 | BDD | PD | Email J. Dulberg re filed opposition to amended Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 08/28/2020 | JWD | PD | Review CA Tax board opp to amended DS and emails re same | 0.30 | 850.00 | $255.00 |
| 08/31/2020 | JWD | PD | Emails with A Friedman re DS reply | 0.10 | 850.00 | $85.00 |
| | | | | 8.20 | | $6,635.50 |

TOTAL SERVICES FOR THIS MATTER:                    $7,009.00

Pachulski Stang Ziehl & Jones LLP                                    Page:     7
Freedom Communications II OCC                                       Invoice 125863
Client 29266.00002                                                 August 31, 2020

---

<u>Expenses</u>

| 08/03/2020 | LN | 29266.00002 Lexis Charges for 08-03-20 | 1.30 |
|---|---|---|---|
| 08/04/2020 | LN | 29266.00002 Lexis Charges for 08-04-20 | 1.30 |
| 08/05/2020 | LN | 29266.00002 Lexis Charges for 08-05-20 | 1.30 |
| 08/06/2020 | LN | 29266.00002 Lexis Charges for 08-06-20 | 1.30 |
| 08/07/2020 | LN | 29266.00002 Lexis Charges for 08-07-20 | 1.30 |
| 08/10/2020 | LN | 29266.00002 Lexis Charges for 08-10-20 | 1.29 |
| 08/11/2020 | LN | 29266.00002 Lexis Charges for 08-11-20 | 1.29 |
| 08/12/2020 | LN | 29266.00002 Lexis Charges for 08-12-20 | 1.29 |
| 08/13/2020 | LN | 29266.00002 Lexis Charges for 08-13-20 | 1.29 |
| 08/14/2020 | LN | 29266.00002 Lexis Charges for 08-14-20 | 1.29 |
| 08/17/2020 | LN | 29266.00002 Lexis Charges for 08-17-20 | 1.29 |
| 08/18/2020 | LN | 29266.00002 Lexis Charges for 08-18-20 | 1.29 |
| 08/19/2020 | LN | 29266.00002 Lexis Charges for 08-19-20 | 1.29 |
| 08/20/2020 | LN | 29266.00002 Lexis Charges for 08-20-20 | 1.29 |
| 08/21/2020 | LN | 29266.00002 Lexis Charges for 08-21-20 | 1.29 |
| 08/24/2020 | LN | 29266.00002 Lexis Charges for 08-24-20 | 1.29 |
| 08/24/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 08/24/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/24/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/24/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 08/24/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 08/24/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 08/24/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 08/24/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/24/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 08/25/2020 | LN | 29266.00002 Lexis Charges for 08-25-20 | 1.29 |
| 08/26/2020 | LN | 29266.00002 Lexis Charges for 08-26-20 | 1.29 |
| 08/26/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP                         Page:    8
Freedom Communications II OCC                             Invoice 125863
Client 29266.00002                                       August 31, 2020

---

| 08/26/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/27/2020 | LN | 29266.00002 Lexis Charges for 08-27-20 | 1.29 |
| 08/28/2020 | LN | 29266.00002 Lexis Charges for 08-28-20 | 1.29 |
| 08/31/2020 | LN | 29266.00002 Lexis Charges for 08-31-20 | 1.29 |
| 08/31/2020 | PAC | Pacer - Court Research | 0.20 |

Total Expenses for this Matter                    $80.34

Pachulski Stang Ziehl & Jones LLP

Page:     9

Freedom Communications II OCC

Invoice 125863

Client 29266.00002

August 31, 2020

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 08/31/2020          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 122209 | 04/30/2019 | $119,048.60 | -$0.02 | $119,048.58 |
| 122663 | 06/30/2019 | $52,997.00 | $6,762.74 | $59,759.74 |
| 122907 | 07/31/2019 | $96,504.00 | $1,617.05 | $98,121.05 |
| 123532 | 10/31/2019 | $138,075.75 | $1,892.21 | $139,967.96 |
| 124031 | 11/30/2019 | $126,398.50 | $7,011.99 | $133,410.49 |
| 124286 | 12/31/2019 | $89,114.50 | $828.79 | $89,943.29 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |

Total Amount Due on Current and Prior Invoices:                    $926,997.30



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

September 30, 2020

Invoice    125951

Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2020

| | |
|---|---|
| FEES | $3,415.50 |
| EXPENSES | $53.60 |
| TOTAL CURRENT CHARGES | $3,469.10 |
| BALANCE FORWARD | $926,997.30 |
| LAST PAYMENT | -$592,989.83 |
| TOTAL BALANCE DUE | $337,476.57 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 125951

September 30, 2020

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 3.60 | $3,060.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.90 | $355.50 |
| | | | | 4.50 | $3,415.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 125951

September 30, 2020

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration | 0.60 | $510.00 |
| CP | PSZJ Compensation | 0.70 | $367.50 |
| FF | Financial Filings | 0.10 | $85.00 |
| PD | Plan and Disclosure Statement | 3.10 | $2,453.00 |
| | | 4.50 | $3,415.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 125951

September 30, 2020

---

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
| --- | --- |
| Reproduction Scan Expense - @0.10 per page | $53.60 |
| | $53.60 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     5

Invoice 125951

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 09/01/2020 | JWD | CA | Emails re plan update | 0.20 | 850.00 | $170.00 |
| 09/11/2020 | JWD | CA | Review notice of reset status conf | 0.10 | 850.00 | $85.00 |
| 09/23/2020 | JWD | CA | Emails re status conf | 0.10 | 850.00 | $85.00 |
| 09/24/2020 | JWD | CA | Emails with Debtors counsel re status conference and issues at same | 0.20 | 850.00 | $170.00 |
| | | | | 0.60 | | $510.00 |
| **PSZJ Compensation** | | | | | | |
| 09/08/2020 | BDD | CP | Review June/July invoices and emails J. Dulberg and L. Gardiazabal re same (.20); email R. Ings re June/July/August fees/expenses | 0.20 | 395.00 | $79.00 |
| 09/08/2020 | BDD | CP | Email N. Brown re June/July invoices | 0.10 | 395.00 | $39.50 |
| 09/08/2020 | JWD | CP | Emails re next monthly app for debtor | 0.10 | 850.00 | $85.00 |
| 09/08/2020 | JWD | CP | Call with B Dassa re billing issue for Debtor estimate | 0.10 | 850.00 | $85.00 |
| 09/11/2020 | BDD | CP | Email L. Gardizabal re August fees/expenses | 0.10 | 395.00 | $39.50 |
| 09/17/2020 | BDD | CP | Review Aug. pre-bill and email J. Dulberg and R. Ings re same | 0.10 | 395.00 | $39.50 |
| | | | | 0.70 | | $367.50 |
| **Financial Filings** | | | | | | |
| 09/16/2020 | JWD | FF | Review MOR | 0.10 | 850.00 | $85.00 |
| | | | | 0.10 | | $85.00 |
| **Plan and Disclosure Statement** | | | | | | |
| 09/03/2020 | JWD | PD | Review and revise DS reply | 0.80 | 850.00 | $680.00 |
| 09/04/2020 | JWD | PD | Review tax counsel dec re plan reply and emails re same | 0.50 | 850.00 | $425.00 |
| 09/04/2020 | JWD | PD | Further review plan reply | 0.20 | 850.00 | $170.00 |
| 09/04/2020 | BDD | PD | Email J. Dulberg re rep,ly to opposition of Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:      6

Invoice 125951

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2020 | JWD | PD | Review errata filing and changes re same | 0.20 | 850.00 | $170.00 |
| 09/21/2020 | JWD | PD | Prep for hearing (.4); review tentative ruling and email debtor counsel re same (.2); email Committee re same (.2) | 0.80 | 850.00 | $680.00 |
| 09/21/2020 | BDD | PD | Email J. Dulberg re continued hearing on Plan & DS | 0.10 | 395.00 | $39.50 |
| 09/21/2020 | BDD | PD | Attend to calendaring matters re Plan & Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 09/22/2020 | BDD | PD | Email M. DesJardien re continued hearing on Plan & DS | 0.10 | 395.00 | $39.50 |
| 09/22/2020 | JWD | PD | Further emails re DS hearing and issues for continuance | 0.20 | 850.00 | $170.00 |
| | | | | 3.10 | | $2,453.00 |

TOTAL SERVICES FOR THIS MATTER:                          $3,415.50

Pachulski Stang Ziehl & Jones LLP                                    Page:    7
Freedom Communications II OCC                                       Invoice 125951
Client 29266.00002                                                 September 30, 2020

---

Expenses

| | | | |
|---|---|---|---|
| 09/11/2020 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 09/11/2020 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 09/11/2020 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 09/11/2020 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |

Total Expenses for this Matter                     $53.60

Pachulski Stang Ziehl & Jones LLP

Page:    8

Freedom Communications II OCC

Invoice 125951

Client 29266.00002

September 30, 2020

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 09/30/2020          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |

Total Amount Due on Current and Prior Invoices:          $337,476.57



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

January 31, 2021
Invoice    127259
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2021

| | |
|---|---:|
| FEES | $1,669.50 |
| EXPENSES | $123.71 |
| TOTAL CURRENT CHARGES | $1,793.21 |
| BALANCE FORWARD | $337,476.57 |
| TOTAL BALANCE DUE | $339,269.78 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     2

Invoice 127259

January 31, 2021

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 0.40 | $340.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 0.90 | $697.50 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 1.20 | $474.00 |
| MDJ | DesJardien, Melisa | Accounting/Admin | 395.00 | 0.40 | $158.00 |
| | | | | 2.90 | $1,669.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Freedom Communications II OCC                                       Invoice 127259
Client 29266.00002                                                 January 31, 2021

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 1.30 | $855.50 |
| CA | Case Administration | 0.10 | $85.00 |
| CP | PSZJ Compensation | 1.40 | $644.00 |
| FF | Financial Filings | 0.10 | $85.00 |
|   |   | 2.90 | $1,669.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    4
Freedom Communications II OCC                                      Invoice 127259
Client 29266.00002                                                January 31, 2021

---

Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research | $121.31 |
| Legal Vision Atty Mess Service | $0.00 |
| Pacer - Court Research | $2.40 |
| | $123.71 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page: 5

Invoice 127259

January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 10/14/2020 | MDJ | BL | Email exchange with A. Kornfeld re Spitz Status Conference Report; Vfile same. | 0.10 | 395.00 | $39.50 |
| 11/13/2020 | MDJ | BL | Email A. Kornfeld copy of current Spitz Adversary Status Report; Vfile same. | 0.10 | 395.00 | $39.50 |
| 11/20/2020 | EAW | BL | Emails to/from A. Kornfeld and PBGC re: protective order. | 0.10 | 775.00 | $77.50 |
| 11/20/2020 | EAW | BL | Review productions to PBGC relating to protective order. | 0.30 | 775.00 | $232.50 |
| 11/23/2020 | EAW | BL | Review correspondence relating to addendum to protective order; and email to PBGC re: same. | 0.50 | 775.00 | $387.50 |
| 12/14/2020 | MDJ | BL | Email A. Kornfeld Spitz Status Report. | 0.10 | 395.00 | $39.50 |
| 01/13/2021 | MDJ | BL | Email Spitz Status Report to A. Kornfeld. | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 1.30 |  | $855.50 |
| **Case Administration** | | | | | | |
| 10/05/2020 | JWD | CA | Review updated calendar | 0.10 | 850.00 | $85.00 |
|  |  |  |  | 0.10 |  | $85.00 |
| **PSZJ Compensation** | | | | | | |
| 10/05/2020 | BDD | CP | Emails J. Dulberg and L. Gardiazabal re September fees/expenses | 0.10 | 395.00 | $39.50 |
| 10/07/2020 | BDD | CP | Email R. Ings re PSZJ September fee statement | 0.10 | 395.00 | $39.50 |
| 11/02/2020 | BDD | CP | Email R. Ings re October fees/expenses | 0.10 | 395.00 | $39.50 |
| 11/09/2020 | BDD | CP | Email R. Ings re October billing | 0.10 | 395.00 | $39.50 |
| 12/09/2020 | BDD | CP | Work with J. Nolan re PSZJ Oct invoice | 0.30 | 395.00 | $118.50 |
| 12/10/2020 | BDD | CP | Email J. Nolan re cost issues | 0.10 | 395.00 | $39.50 |
| 12/10/2020 | BDD | CP | Email R. Ings re Oct. fees/expenses | 0.10 | 395.00 | $39.50 |
| 12/11/2020 | JWD | CP | Attend to issues re expense reductions | 0.20 | 850.00 | $170.00 |
| 12/15/2020 | BDD | CP | Email J. Dulberg and J. Nolan re analysis of Oct expenses | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:      6

Invoice 127259

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2021 | BDD | CP | Call with J. Nolan and email C. Moraba re expense analysis | 0.20 | 395.00 | $79.00 |
| | | | | 1.40 | | $644.00 |

**Financial Filings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2020 | JWD | FF | Review MOR | 0.10 | 850.00 | $85.00 |
| | | | | 0.10 | | $85.00 |

TOTAL SERVICES FOR THIS MATTER:                          $1,669.50

Pachulski Stang Ziehl & Jones LLP                    Page:    7
Freedom Communications II OCC                        Invoice 127259
Client 29266.00002                                  January 31, 2021

---

Expenses

| 06/01/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07693, May Hosting, JPN | N/C |
|---|---|---|---|
| 07/01/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07694, June Hosting, JPN | N/C |
| 07/27/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07715, July Hosting, JPN | N/C |
| 08/29/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07751, August Hosting, JPN | N/C |
| 09/01/2020 | LN | 29266.00002 Lexis Charges for 09-01-20 | 1.17 |
| 09/02/2020 | LN | 29266.00002 Lexis Charges for 09-02-20 | 1.17 |
| 09/03/2020 | LN | 29266.00002 Lexis Charges for 09-03-20 | 1.17 |
| 09/04/2020 | LN | 29266.00002 Lexis Charges for 09-04-20 | 1.17 |
| 09/08/2020 | LN | 29266.00002 Lexis Charges for 09-08-20 | 1.17 |
| 09/09/2020 | LN | 29266.00002 Lexis Charges for 09-09-20 | 1.17 |
| 09/10/2020 | LN | 29266.00002 Lexis Charges for 09-10-20 | 1.17 |
| 09/11/2020 | LN | 29266.00002 Lexis Charges for 09-11-20 | 1.17 |
| 09/14/2020 | LN | 29266.00002 Lexis Charges for 09-14-20 | 1.17 |
| 09/15/2020 | LN | 29266.00002 Lexis Charges for 09-15-20 | 1.17 |
| 09/16/2020 | LN | 29266.00002 Lexis Charges for 09-16-20 | 1.17 |
| 09/17/2020 | LN | 29266.00002 Lexis Charges for 09-17-20 | 1.17 |
| 09/18/2020 | LN | 29266.00002 Lexis Charges for 09-18-20 | 1.17 |
| 09/21/2020 | LN | 29266.00002 Lexis Charges for 09-21-20 | 1.17 |
| 09/22/2020 | LN | 29266.00002 Lexis Charges for 09-22-20 | 1.17 |
| 09/23/2020 | LN | 29266.00002 Lexis Charges for 09-23-20 | 1.17 |
| 09/24/2020 | LN | 29266.00002 Lexis Charges for 09-24-20 | 1.17 |
| 09/25/2020 | LN | 29266.00002 Lexis Charges for 09-25-20 | 1.17 |
| 09/25/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07792, September Hosting, JPN | N/C |
| 09/28/2020 | LN | 29266.00002 Lexis Charges for 09-28-20 | 1.17 |
| 09/29/2020 | LN | 29266.00002 Lexis Charges for 09-29-20 | 1.17 |

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    8
Invoice 127259
January 31, 2021

| | | | |
|---|---|---|---|
| 09/30/2020 | LN | 29266.00002 Lexis Charges for 09-30-20 | 1.17 |
| 10/01/2020 | LN | 29266.00002 Lexis Charges for 10-01-20 | 0.99 |
| 10/02/2020 | LN | 29266.00002 Lexis Charges for 10-02-20 | 0.99 |
| 10/05/2020 | LN | 29266.00002 Lexis Charges for 10-05-20 | 0.99 |
| 10/06/2020 | LN | 29266.00002 Lexis Charges for 10-06-20 | 0.99 |
| 10/07/2020 | LN | 29266.00002 Lexis Charges for 10-07-20 | 0.99 |
| 10/08/2020 | LN | 29266.00002 Lexis Charges for 10-08-20 | 0.99 |
| 10/09/2020 | LN | 29266.00002 Lexis Charges for 10-09-20 | 0.99 |
| 10/12/2020 | LN | 29266.00002 Lexis Charges for 10-12-20 | 0.99 |
| 10/13/2020 | LN | 29266.00002 Lexis Charges for 10-13-20 | 0.99 |
| 10/14/2020 | LN | 29266.00002 Lexis Charges for 10-14-20 | 0.99 |
| 10/15/2020 | LN | 29266.00002 Lexis Charges for 10-15-20 | 0.99 |
| 10/16/2020 | LN | 29266.00002 Lexis Charges for 10-16-20 | 0.99 |
| 10/19/2020 | LN | 29266.00002 Lexis Charges for 10-19-20 | 0.99 |
| 10/20/2020 | LN | 29266.00002 Lexis Charges for 10-20-20 | 0.99 |
| 10/21/2020 | LN | 29266.00002 Lexis Charges for 10-21-20 | 0.99 |
| 10/22/2020 | LN | 29266.00002 Lexis Charges for 10-22-20 | 0.99 |
| 10/23/2020 | LN | 29266.00002 Lexis Charges for 10-23-20 | 0.99 |
| 10/26/2020 | LN | 29266.00002 Lexis Charges for 10-26-20 | 0.99 |
| 10/27/2020 | LN | 29266.00002 Lexis Charges for 10-27-20 | 0.99 |
| 10/28/2020 | LN | 29266.00002 Lexis Charges for 10-28-20 | 0.99 |
| 10/29/2020 | LN | 29266.00002 Lexis Charges for 10-29-20 | 0.99 |
| 10/30/2020 | LN | 29266.00002 Lexis Charges for 10-30-20 | 0.99 |
| 11/01/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07837, October Hosting, JPN | N/C |
| 11/02/2020 | LN | 29266.00002 Lexis Charges for 11-02-20 | 0.97 |
| 11/03/2020 | LN | 29266.00002 Lexis Charges for 11-03-20 | 0.97 |
| 11/04/2020 | LN | 29266.00002 Lexis Charges for 11-04-20 | 0.97 |
| 11/05/2020 | LN | 29266.00002 Lexis Charges for 11-05-20 | 0.97 |
| 11/06/2020 | LN | 29266.00002 Lexis Charges for 11-06-20 | 0.97 |

Pachulski Stang Ziehl & Jones LLP                      Page:    9
Freedom Communications II OCC                          Invoice 127259
Client 29266.00002                                     January 31, 2021

---

| 11/09/2020 | LN | 29266.00002 Lexis Charges for 11-09-20 | 0.96 |
| 11/10/2020 | LN | 29266.00002 Lexis Charges for 11-10-20 | 0.96 |
| 11/11/2020 | LN | 29266.00002 Lexis Charges for 11-11-20 | 0.96 |
| 11/12/2020 | LN | 29266.00002 Lexis Charges for 11-12-20 | 0.96 |
| 11/13/2020 | LN | 29266.00002 Lexis Charges for 11-13-20 | 0.96 |
| 11/16/2020 | LN | 29266.00002 Lexis Charges for 11-16-20 | 0.96 |
| 11/17/2020 | LN | 29266.00002 Lexis Charges for 11-17-20 | 0.96 |
| 11/18/2020 | LN | 29266.00002 Lexis Charges for 11-18-20 | 0.96 |
| 11/19/2020 | LN | 29266.00002 Lexis Charges for 11-19-20 | 0.96 |
| 11/20/2020 | LN | 29266.00002 Lexis Charges for 11-20-20 | 0.96 |
| 11/20/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07838, November Hosting, JPN | N/C |
| 11/23/2020 | LN | 29266.00002 Lexis Charges for 11-23-20 | 0.96 |
| 11/24/2020 | LN | 29266.00002 Lexis Charges for 11-24-20 | 0.96 |
| 11/25/2020 | LN | 29266.00002 Lexis Charges for 11-25-20 | 0.96 |
| 11/27/2020 | LN | 29266.00002 Lexis Charges for 11-27-20 | 0.96 |
| 11/30/2020 | LN | 29266.00002 Lexis Charges for 11-30-20 | 0.96 |
| 12/02/2020 | LN | 29266.00002 Lexis Charges for 12-02-20 | 1.40 |
| 12/03/2020 | LN | 29266.00002 Lexis Charges for 12-03-20 | 1.40 |
| 12/04/2020 | LN | 29266.00002 Lexis Charges for 12-04-20 | 1.40 |
| 12/07/2020 | LN | 29266.00002 Lexis Charges for 12-07-20 | 1.40 |
| 12/08/2020 | LN | 29266.00002 Lexis Charges for 12-08-20 | 1.40 |
| 12/09/2020 | LN | 29266.00002 Lexis Charges for 12-09-20 | 1.40 |
| 12/10/2020 | LN | 29266.00002 Lexis Charges for 12-10-20 | 1.40 |
| 12/11/2020 | LN | 29266.00002 Lexis Charges for 12-11-20 | 1.40 |
| 12/14/2020 | LN | 29266.00002 Lexis Charges for 12-14-20 | 1.41 |
| 12/15/2020 | LN | 29266.00002 Lexis Charges for 12-15-20 | 1.41 |
| 12/16/2020 | LN | 29266.00002 Lexis Charges for 12-16-20 | 1.41 |
| 12/17/2020 | LN | 29266.00002 Lexis Charges for 12-17-20 | 1.41 |
| 12/18/2020 | LN | 29266.00002 Lexis Charges for 12-18-20 | 1.41 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    10
Freedom Communications II OCC                                         Invoice 127259
Client 29266.00002                                                   January 31, 2021

| | | | |
|---|---|---|---:|
| 12/21/2020 | LN | 29266.00002 Lexis Charges for 12-21-20 | 1.41 |
| 12/22/2020 | LN | 29266.00002 Lexis Charges for 12-22-20 | 1.41 |
| 12/28/2020 | LN | 29266.00002 Lexis Charges for 12-28-20 | 1.41 |
| 12/29/2020 | LN | 29266.00002 Lexis Charges for 12-29-20 | 1.41 |
| 12/30/2020 | LN | 29266.00002 Lexis Charges for 12-30-20 | 1.41 |
| 12/31/2020 | LN | 29266.00002 Lexis Charges for 12-31-20 | 1.41 |
| 01/04/2021 | LN | 29266.00002 Lexis Charges for 01-04-21 | 1.45 |
| 01/05/2021 | LN | 29266.00002 Lexis Charges for 01-05-21 | 1.45 |
| 01/06/2021 | LN | 29266.00002 Lexis Charges for 01-06-21 | 1.45 |
| 01/07/2021 | LN | 29266.00002 Lexis Charges for 01-07-21 | 1.45 |
| 01/08/2021 | LN | 29266.00002 Lexis Charges for 01-08-21 | 1.45 |
| 01/11/2021 | LN | 29266.00002 Lexis Charges for 01-11-21 | 1.45 |
| 01/12/2021 | LN | 29266.00002 Lexis Charges for 01-12-21 | 1.45 |
| 01/13/2021 | LN | 29266.00002 Lexis Charges for 01-13-21 | 1.45 |
| 01/14/2021 | LN | 29266.00002 Lexis Charges for 01-14-21 | 1.45 |
| 01/15/2021 | LN | 29266.00002 Lexis Charges for 01-15-21 | 1.45 |
| 01/18/2021 | LN | 29266.00002 Lexis Charges for 01-18-21 | 1.45 |
| 01/19/2021 | LN | 29266.00002 Lexis Charges for 01-19-21 | 1.45 |
| 01/20/2021 | LN | 29266.00002 Lexis Charges for 01-20-21 | 1.45 |
| 01/21/2021 | LN | 29266.00002 Lexis Charges for 01-21-21 | 1.45 |
| 01/22/2021 | LN | 29266.00002 Lexis Charges for 01-22-21 | 1.45 |
| 01/25/2021 | LN | 29266.00002 Lexis Charges for 01-25-21 | 1.45 |
| 01/26/2021 | LN | 29266.00002 Lexis Charges for 01-26-21 | 1.45 |
| 01/27/2021 | LN | 29266.00002 Lexis Charges for 01-27-21 | 1.45 |
| 01/28/2021 | LN | 29266.00002 Lexis Charges for 01-28-21 | 1.45 |
| 01/29/2021 | LN | 29266.00002 Lexis Charges for 01-29-21 | 1.45 |
| 01/31/2021 | PAC | Pacer - Court Research | 2.40 |

Total Expenses for this Matter                              $123.71

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    11

Invoice 127259

January 31, 2021

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 01/31/2021          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |

Total Amount Due on Current and Prior Invoices:          $339,269.78



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

February 28, 2021
Invoice    127498
Client    29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2021

| | |
|---|---:|
| FEES | $2,304.50 |
| EXPENSES | $33.24 |
| TOTAL CURRENT CHARGES | $2,337.74 |
| BALANCE FORWARD | $339,269.78 |
| TOTAL BALANCE DUE | $341,607.52 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Invoice 127498

Client 29266.00002

February 28, 2021

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 2.20 | $1,870.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 1.00 | $395.00 |
| MDJ | DesJardien, Melisa | Accounting/Admin | 395.00 | 0.10 | $39.50 |
| | | | | 3.30 | $2,304.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     3

Invoice 127498

February 28, 2021

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 0.20 | $79.00 |
| CP | PSZJ Compensation | 0.70 | $276.50 |
| TI | Tax Issues | 2.40 | $1,949.00 |
| | | 3.30 | $2,304.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     4

Invoice 127498

February 28, 2021

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Lexis/Nexis- Legal Research | $26.84 |
| Pacer - Court Research | $6.40 |
| | $33.24 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 02/12/2021 | MDJ | CA | Email PBGC Spitz Status Report to A. Kornfeld; Vfile same. | 0.10 | 395.00 | $39.50 |
| 02/15/2021 | BDD | CA | Attend to calendaring matters with M. DesJardien and B. Anavim | 0.10 | 395.00 | $39.50 |
| | | | | 0.20 | | $79.00 |
| **PSZJ Compensation** | | | | | | |
| 02/16/2021 | BDD | CP | Email L. Gardiazabal re January invoice | 0.10 | 395.00 | $39.50 |
| 02/18/2021 | BDD | CP | Analyze Legal Vision expenses and emails to/call with J. Nolan re same and email J. Dulberg re same | 0.60 | 395.00 | $237.00 |
| | | | | 0.70 | | $276.50 |
| **Tax Issues** | | | | | | |
| 02/09/2021 | JWD | TI | Review tax determination motion | 0.50 | 850.00 | $425.00 |
| 02/09/2021 | JWD | TI | Further review tax determination motion | 0.70 | 850.00 | $595.00 |
| 02/09/2021 | BDD | TI | Email J. Dulberg re Debtors Motion to Estimate Claim of CA Dept of Tax and Fee Administration | 0.10 | 395.00 | $39.50 |
| 02/14/2021 | JWD | TI | Review Debtors motion | 1.00 | 850.00 | $850.00 |
| 02/15/2021 | BDD | TI | Review Debtors' motion to estimate tax claim and email J. Dulberg re same | 0.10 | 395.00 | $39.50 |
| | | | | 2.40 | | $1,949.00 |

TOTAL SERVICES FOR THIS MATTER:                                        $2,304.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 127498

February 28, 2021

---

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 02/01/2021 | LN | 29266.00002 Lexis Charges for 02-01-21 | 1.22 |
| 02/02/2021 | LN | 29266.00002 Lexis Charges for 02-02-21 | 1.22 |
| 02/03/2021 | LN | 29266.00002 Lexis Charges for 02-03-21 | 1.22 |
| 02/04/2021 | LN | 29266.00002 Lexis Charges for 02-04-21 | 1.22 |
| 02/05/2021 | LN | 29266.00002 Lexis Charges for 02-05-21 | 1.22 |
| 02/08/2021 | LN | 29266.00002 Lexis Charges for 02-08-21 | 1.22 |
| 02/09/2021 | LN | 29266.00002 Lexis Charges for 02-09-21 | 1.22 |
| 02/10/2021 | LN | 29266.00002 Lexis Charges for 02-10-21 | 3.66 |
| 02/11/2021 | LN | 29266.00002 Lexis Charges for 02-11-21 | 1.22 |
| 02/12/2021 | LN | 29266.00002 Lexis Charges for 02-12-21 | 1.22 |
| 02/15/2021 | LN | 29266.00002 Lexis Charges for 02-15-21 | 1.22 |
| 02/16/2021 | LN | 29266.00002 Lexis Charges for 02-16-21 | 1.22 |
| 02/17/2021 | LN | 29266.00002 Lexis Charges for 02-17-21 | 1.22 |
| 02/18/2021 | LN | 29266.00002 Lexis Charges for 02-18-21 | 1.22 |
| 02/19/2021 | LN | 29266.00002 Lexis Charges for 02-19-21 | 1.22 |
| 02/22/2021 | LN | 29266.00002 Lexis Charges for 02-22-21 | 1.22 |
| 02/23/2021 | LN | 29266.00002 Lexis Charges for 02-23-21 | 1.22 |
| 02/24/2021 | LN | 29266.00002 Lexis Charges for 02-24-21 | 1.22 |
| 02/25/2021 | LN | 29266.00002 Lexis Charges for 02-25-21 | 1.22 |
| 02/26/2021 | LN | 29266.00002 Lexis Charges for 02-26-21 | 1.22 |
| 02/28/2021 | PAC | Pacer - Court Research | 6.40 |

Total Expenses for this Matter                              $33.24

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 127498

February 28, 2021

## A/R STATEMENT

Outstanding Balance from prior invoices as of 02/28/2021          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |

Total Amount Due on Current and Prior Invoices:          $341,607.52



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

March 31, 2021
Invoice    127683
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2021

| | |
|---|---|
| FEES | $2,696.00 |
| EXPENSES | $94.79 |
| TOTAL CURRENT CHARGES | $2,790.79 |
| BALANCE FORWARD | $341,607.52 |
| TOTAL BALANCE DUE | $344,398.31 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2

Freedom Communications II OCC                                       Invoice 127683

Client 29266.00002                                                 March 31, 2021

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 2.80 | $2,380.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.70 | $276.50 |
| MDJ | DesJardien, Melisa | Accounting/Admin | 395.00 | 0.10 | $39.50 |
| | | | | 3.60 | $2,696.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 127683

March 31, 2021

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 0.10 | $39.50 |
| CA | Case Administration | 0.40 | $158.00 |
| CO | Claims Administration and Objections | 0.10 | $39.50 |
| CP | PSZJ Compensation | 0.20 | $79.00 |
| PD | Plan and Disclosure Statement | 1.10 | $935.00 |
| TI | Tax Issues | 1.70 | $1,445.00 |
| | | 3.60 | $2,696.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 127683

March 31, 2021

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call | $26.25 |
| Lexis/Nexis- Legal Research | $33.04 |
| Pacer - Court Research | $20.60 |
| Reproduction Scan Expense - @0.10 per page | $14.90 |
| | $94.79 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 03/12/2021 | MDJ | BL | Email PBGC Spitz Status Report to A. Kornfeld and E. Wagner; Vfile same. | 0.10 | 395.00 | $39.50 |
| | | | | 0.10 | | $39.50 |
| **Case Administration** | | | | | | |
| 03/10/2021 | BDD | CA | Attend to calendaring matters, Courtcall re misc. hearings and emails J. Dulberg re same | 0.30 | 395.00 | $118.50 |
| 03/10/2021 | BDD | CA | Email N. DeLeon re calendaring matters | 0.10 | 395.00 | $39.50 |
| | | | | 0.40 | | $158.00 |
| **Claims Administration and Objections** | | | | | | |
| 03/18/2021 | BDD | CO | Email J.  Dulberg re creditor inquiry | 0.10 | 395.00 | $39.50 |
| | | | | 0.10 | | $39.50 |
| **PSZJ Compensation** | | | | | | |
| 03/02/2021 | BDD | CP | Email R. Ings re Oct-Jan fee invoices | 0.10 | 395.00 | $39.50 |
| 03/02/2021 | BDD | CP | Call with J. Dulberg re Legal Vision | 0.10 | 395.00 | $39.50 |
| | | | | 0.20 | | $79.00 |
| **Plan and Disclosure Statement** | | | | | | |
| 03/23/2021 | JWD | PD | Review and revise disclosure statement and emails with A Friedman re same | 0.60 | 850.00 | $510.00 |
| 03/29/2021 | JWD | PD | Review and revise amended DS and email re same | 0.40 | 850.00 | $340.00 |
| 03/30/2021 | JWD | PD | Emails with A Friedman re disclosure statement | 0.10 | 850.00 | $85.00 |
| | | | | 1.10 | | $935.00 |
| **Tax Issues** | | | | | | |
| 03/01/2021 | JWD | TI | Review CDTFA response | 0.50 | 850.00 | $425.00 |
| 03/08/2021 | JWD | TI | Review tax reply | 0.50 | 850.00 | $425.00 |
| 03/11/2021 | JWD | TI | Review tax reply | 0.30 | 850.00 | $255.00 |
| 03/15/2021 | JWD | TI | Attend hearing re CDTFA dispute | 0.40 | 850.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    6
Freedom Communications II OCC                                         Invoice 127683
Client 29266.00002                                                   March 31, 2021

|  | 1.70 | $1,445.00 |
|---|---|---|

TOTAL SERVICES FOR THIS MATTER:                                      $2,696.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 127683

March 31, 2021

---

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 03/01/2021 | LN | 29266.00002 Lexis Charges for 03-01-21 | 1.33 |
| 03/02/2021 | LN | 29266.00002 Lexis Charges for 03-02-21 | 1.33 |
| 03/03/2021 | LN | 29266.00002 Lexis Charges for 03-03-21 | 1.33 |
| 03/04/2021 | LN | 29266.00002 Lexis Charges for 03-04-21 | 1.33 |
| 03/05/2021 | LN | 29266.00002 Lexis Charges for 03-05-21 | 1.32 |
| 03/08/2021 | LN | 29266.00002 Lexis Charges for 03-08-21 | 1.32 |
| 03/09/2021 | LN | 29266.00002 Lexis Charges for 03-09-21 | 1.32 |
| 03/10/2021 | LN | 29266.00002 Lexis Charges for 03-10-21 | 1.32 |
| 03/10/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/10/2021 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 03/11/2021 | LN | 29266.00002 Lexis Charges for 03-11-21 | 1.32 |
| 03/12/2021 | LN | 29266.00002 Lexis Charges for 03-12-21 | 1.32 |
| 03/15/2021 | LN | 29266.00002 Lexis Charges for 03-15-21 | 3.96 |
| 03/15/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2021 through 03/31/2021, JWD | 26.25 |
| 03/16/2021 | LN | 29266.00002 Lexis Charges for 03-16-21 | 1.32 |
| 03/17/2021 | LN | 29266.00002 Lexis Charges for 03-17-21 | 1.32 |
| 03/18/2021 | LN | 29266.00002 Lexis Charges for 03-18-21 | 1.32 |
| 03/19/2021 | LN | 29266.00002 Lexis Charges for 03-19-21 | 1.32 |
| 03/22/2021 | LN | 29266.00002 Lexis Charges for 03-22-21 | 1.32 |
| 03/23/2021 | LN | 29266.00002 Lexis Charges for 03-23-21 | 1.32 |
| 03/24/2021 | LN | 29266.00002 Lexis Charges for 03-24-21 | 1.32 |
| 03/25/2021 | LN | 29266.00002 Lexis Charges for 03-25-21 | 1.32 |
| 03/26/2021 | LN | 29266.00002 Lexis Charges for 03-26-21 | 1.32 |
| 03/29/2021 | LN | 29266.00002 Lexis Charges for 03-29-21 | 1.32 |
| 03/30/2021 | LN | 29266.00002 Lexis Charges for 03-30-21 | 1.32 |
| 03/31/2021 | LN | 29266.00002 Lexis Charges for 03-31-21 | 1.32 |
| 03/31/2021 | PAC | Pacer - Court Research | 20.60 |

Total Expenses for this Matter        $94.79

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 127683

March 31, 2021

### A/R STATEMENT

Outstanding Balance from prior invoices as of 03/31/2021          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |

Total Amount Due on Current and Prior Invoices:                    $344,398.31



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

April 30, 2021
Invoice    127682
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2021

| | |
|---|---:|
| FEES | $4,670.50 |
| EXPENSES | $73.62 |
| TOTAL CURRENT CHARGES | $4,744.12 |
| BALANCE FORWARD | $344,398.31 |
| TOTAL BALANCE DUE | $349,142.43 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:   2

Invoice 127682

April 30, 2021

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 2.10 | $1,785.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 2.50 | $1,937.50 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.90 | $355.50 |
| BDD | Dassa, Beth D. | Paralegal | 0.00 | 0.00 | $0.00 |
| MDJ | DesJardien, Melisa | Accounting/Admin | 395.00 | 1.50 | $592.50 |
| | | | | 7.00 | $4,670.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Freedom Communications II OCC                                       Invoice 127682
Client 29266.00002                                                  April 30, 2021

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 4.50 | $2,955.00 |
| CA | Case Administration | 0.30 | $118.50 |
| CP | PSZJ Compensation | 0.20 | $79.00 |
| PD | Plan and Disclosure Statement | 2.00 | $1,518.00 |
| | | 7.00 | $4,670.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 127682

April 30, 2021

---

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
| --- | --- |
| Conference Call | $26.25 |
| Lexis/Nexis- Legal Research | $41.47 |
| Pacer - Court Research | $5.90 |
| | $73.62 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:     5

Invoice 127682

April 30, 2021

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** |  |  |  |  |  |  |
| 04/12/2021 | MDJ | BL | Email PBGC monthly status report to A. Kornfeld and E. Wagner; Vfile same. | 0.20 | 395.00 | $79.00 |
| 04/22/2021 | MDJ | BL | Email A. Kornfeld and E. Wagner re Kushner Status Conference time change; Email A. Kornfeld Order re same; Vfile. | 0.20 | 395.00 | $79.00 |
| 04/22/2021 | JWD | BL | Emails with A Kornfeld re adversary status conference (.2); call with A Kornfeld re same (.1) | 0.30 | 850.00 | $255.00 |
| 04/22/2021 | EAW | BL | Emails from A. Kornfeld and J. Dulberg re: status report. | 0.10 | 775.00 | $77.50 |
| 04/23/2021 | EAW | BL | Draft status report re: adversary proceeding; and emails to/from A. Kornfeld re: same. | 1.90 | 775.00 | $1,472.50 |
| 04/23/2021 | MDJ | BL | Email exchanges with A. Kornfeld and E. Wagner re Kushner status conference, report filing and telephonic appearance request; Email telephonic notification to Chambers; Follow up email to A. Kornfeld and E. Wagner re no response. | 0.40 | 395.00 | $158.00 |
| 04/26/2021 | MDJ | BL | Finalize and Efile/Vfile OCUC Status Report and email exchanges with A. Kornfeld and E. Wagner re same. | 0.30 | 395.00 | $118.50 |
| 04/26/2021 | MDJ | BL | Arrange for A. Kornfeld telephonic appearance at status conference and email exchange with A. Kornfeld and E. Wagner re same. | 0.20 | 395.00 | $79.00 |
| 04/26/2021 | EAW | BL | Coordinate filing of status report, and emails to/from J. Ruderman re: same; and related emails to/from A. Kornfeld re: status conference. | 0.30 | 775.00 | $232.50 |
| 04/27/2021 | EAW | BL | Emails to/from A. Kornfeld re: dismissal of adversary proceeding; and review related provisions of PBGC/Covelli settlement agreement. | 0.20 | 775.00 | $155.00 |
| 04/27/2021 | MDJ | BL | Email exchanges with J. Dulberg, A. Kornfeld and E. Wagner re Kushner status conference continuance; Continue CourtCall appearance; Re-calendar. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    6

Invoice 127682

April 30, 2021

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2021 | JWD | BL | Review tentative and emails with litigation team re adv proc continuance | 0.20 | 850.00 | $170.00 |
| | | | | 4.50 | | $2,955.00 |

### Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2021 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 395.00 | $39.50 |
| 04/27/2021 | BDD | CA | Email N. Deleon re 4/28 status conference | 0.10 | 395.00 | $39.50 |
| 04/30/2021 | BDD | CA | Email J. Dulberg re status hearing and courtcall | 0.10 | 395.00 | $39.50 |
| | | | | 0.30 | | $118.50 |

### PSZJ Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2021 | BDD | CP | Email J. Dulberg re Feb/March time | 0.00 | 0.00 | N/C |
| 04/08/2021 | BDD | CP | Review/revise Feb . invoice and emails J. Dulberg re same | 0.10 | 395.00 | $39.50 |
| 04/13/2021 | BDD | CP | Email R. Ings re Feb/March fees expenses | 0.10 | 395.00 | $39.50 |
| | | | | 0.20 | | $79.00 |

### Plan and Disclosure Statement

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2021 | JWD | PD | Emails re plan and ds update and filing | 0.20 | 850.00 | $170.00 |
| 04/08/2021 | BDD | PD | Email J. Dulberg re disclosure statement hearing | 0.10 | 395.00 | $39.50 |
| 04/27/2021 | JWD | PD | Review tentative ruling and draft emails re same re disclosure statement approval (.2); work on hearing prep (.1) | 0.30 | 850.00 | $255.00 |
| 04/28/2021 | JWD | PD | Prep for and attend hearing re disclosure statement | 0.40 | 850.00 | $340.00 |
| 04/29/2021 | JWD | PD | Emails re plan issues and schedule with team | 0.20 | 850.00 | $170.00 |
| 04/29/2021 | BDD | PD | Emails J. Dulberg and N. DeLeon re Plan related deadlines | 0.10 | 395.00 | $39.50 |
| 04/30/2021 | BDD | PD | Attend to calendaring matters regarding plan related dates and emails J. Dulberg, B. Anavim and N. DeLeon re same | 0.20 | 395.00 | $79.00 |
| 04/30/2021 | JWD | PD | Review entered DS order and emails re same | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     7

Invoice 127682

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2021 | JWD | PD | Review calendar entries re plan confirmation and email to committee re same | 0.30 | 850.00 | $255.00 |
| | | | | 2.00 | | $1,518.00 |

TOTAL SERVICES FOR THIS MATTER:                                      $4,670.50

Pachulski Stang Ziehl & Jones LLP                    Page:    8
Freedom Communications II OCC                        Invoice 127682
Client 29266.00002                                   April 30, 2021

---

### Expenses

| | | | |
|---|---|---|---|
| 04/01/2021 | LN | 29266.00002 Lexis Charges for 04-01-21 | 1.43 |
| 04/02/2021 | LN | 29266.00002 Lexis Charges for 04-02-21 | 1.43 |
| 04/05/2021 | LN | 29266.00002 Lexis Charges for 04-05-21 | 1.43 |
| 04/06/2021 | LN | 29266.00002 Lexis Charges for 04-06-21 | 1.43 |
| 04/07/2021 | LN | 29266.00002 Lexis Charges for 04-07-21 | 1.43 |
| 04/08/2021 | LN | 29266.00002 Lexis Charges for 04-08-21 | 1.43 |
| 04/09/2021 | LN | 29266.00002 Lexis Charges for 04-09-21 | 1.43 |
| 04/12/2021 | LN | 29266.00002 Lexis Charges for 04-12-21 | 1.43 |
| 04/13/2021 | LN | 29266.00002 Lexis Charges for 04-13-21 | 1.43 |
| 04/14/2021 | LN | 29266.00002 Lexis Charges for 04-14-21 | 1.43 |
| 04/15/2021 | LN | 29266.00002 Lexis Charges for 04-15-21 | 7.15 |
| 04/16/2021 | LN | 29266.00002 Lexis Charges for 04-16-21 | 1.43 |
| 04/19/2021 | LN | 29266.00002 Lexis Charges for 04-19-21 | 1.43 |
| 04/20/2021 | LN | 29266.00002 Lexis Charges for 04-20-21 | 1.43 |
| 04/21/2021 | LN | 29266.00002 Lexis Charges for 04-21-21 | 1.43 |
| 04/22/2021 | LN | 29266.00002 Lexis Charges for 04-22-21 | 1.43 |
| 04/26/2021 | LN | 29266.00002 Lexis Charges for 04-26-21 | 1.43 |
| 04/27/2021 | LN | 29266.00002 Lexis Charges for 04-27-21 | 1.43 |
| 04/28/2021 | LN | 29266.00002 Lexis Charges for 04-28-21 | 7.15 |
| 04/28/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2021 through 04/30/2021, JWD | 26.25 |
| 04/29/2021 | LN | 29266.00002 Lexis Charges for 04-29-21 | 1.43 |
| 04/30/2021 | LN | 29266.00002 Lexis Charges for 04-30-21 | 1.43 |
| 04/30/2021 | PAC | Pacer - Court Research | 5.90 |

Total Expenses for this Matter                       $73.62

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 127682

April 30, 2021

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 04/30/2021          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |

Total Amount Due on Current and Prior Invoices:                    $349,142.43



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

May 31, 2021
Invoice    127954
Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2021

| | |
|---|---:|
| FEES | $6,953.50 |
| EXPENSES | $75.81 |
| TOTAL CURRENT CHARGES | $7,029.31 |
| BALANCE FORWARD | $349,142.43 |
| TOTAL BALANCE DUE | $356,171.74 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 127954

May 31, 2021

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------------------|-------------------|--------|-------|------------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 6.00 | $5,100.00 |
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 0.20 | $155.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 4.10 | $1,619.50 |
| MDJ | DesJardien, Melisa | Accounting/Admin | 395.00 | 0.20 | $79.00 |
| | | | | 10.50 | $6,953.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 127954

May 31, 2021

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 0.40 | $234.00 |
| CA | Case Administration | 0.70 | $504.00 |
| CO | Claims Administration and Objections | 0.10 | $39.50 |
| CP | PSZJ Compensation | 0.30 | $118.50 |
| PD | Plan and Disclosure Statement | 9.00 | $6,057.50 |
| | | 10.50 | $6,953.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 127954

May 31, 2021

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research | $45.11 |
| Pacer - Court Research | $30.70 |
| | $75.81 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">
Page:     5

Invoice 127954

May 31, 2021
</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 05/12/2021 | MDJ | BL | Forward copy of Spitz May Status Report to A. Kornfeld and E. Wagner; Vfile same. | 0.20 | 395.00 | $79.00 |
| 05/12/2021 | EAW | BL | Review PBGC status report re: settlement of remaining claims. | 0.10 | 775.00 | $77.50 |
| 05/25/2021 | EAW | BL | Review orders approving settlement with R. Covelli and related entities. | 0.10 | 775.00 | $77.50 |
|  |  |  |  | 0.40 |  | $234.00 |
| **Case Administration** | | | | | | |
| 05/05/2021 | JWD | CA | Review status conf order and emails re same | 0.10 | 850.00 | $85.00 |
| 05/05/2021 | BDD | CA | Attend to calendaring matters and emails J. Dulberg and M. Desjardien re same | 0.10 | 395.00 | $39.50 |
| 05/11/2021 | JWD | CA | Emails re bills and case calendar updates | 0.20 | 850.00 | $170.00 |
| 05/17/2021 | JWD | CA | Review Debtor motion for ordinary course of business matters | 0.20 | 850.00 | $170.00 |
| 05/17/2021 | BDD | CA | Email J. Dulberg re Debtors' Motion to Enter into Agreements in Ordinary Course of Business | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 0.70 |  | $504.00 |
| **Claims Administration and Objections** | | | | | | |
| 05/17/2021 | BDD | CO | Email creditor, Tony Abbiati re case status | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 0.10 |  | $39.50 |
| **PSZJ Compensation** | | | | | | |
| 05/11/2021 | BDD | CP | Email J. Dulberg re PSZJ March/April fees | 0.10 | 395.00 | $39.50 |
| 05/12/2021 | BDD | CP | Email R. Ings re March & April invoices | 0.10 | 395.00 | $39.50 |
| 05/12/2021 | BDD | CP | Email R. Ings re March and April fees/expenses | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 0.30 |  | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    6

Invoice 127954

May 31, 2021

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Plan and Disclosure Statement

| 05/03/2021 | JWD | PD | Review new versions of DS, ballots, plan, etc and emails re same with debtor counsel | 0.80 | 850.00 | $680.00 |
| 05/04/2021 | JWD | PD | Review and execute plan and ds docs | 0.30 | 850.00 | $255.00 |
| 05/10/2021 | JWD | PD | Draft emails re updates on plan process | 0.40 | 850.00 | $340.00 |
| 05/18/2021 | BDD | PD | Email R. Mori re creditor Plan voting inquiry | 0.10 | 395.00 | $39.50 |
| 05/19/2021 | BDD | PD | Review Plan and call with/email to creditor W. Susmarski re voting and Plan issues | 0.60 | 395.00 | $237.00 |
| 05/19/2021 | BDD | PD | Email/call with J. Dulberg re Plan and voting issues | 0.10 | 395.00 | $39.50 |
| 05/19/2021 | JWD | PD | Respond to creditor inquiries re plan and emails with team re same | 0.30 | 850.00 | $255.00 |
| 05/19/2021 | JWD | PD | Emails with Debtors counsel re creditor inquiry; call with B Dassa re same | 0.20 | 850.00 | $170.00 |
| 05/19/2021 | JWD | PD | Respond to several creditor inquiries re plan | 0.30 | 850.00 | $255.00 |
| 05/20/2021 | JWD | PD | Respond to creditor regarding plan | 0.10 | 850.00 | $85.00 |
| 05/21/2021 | BDD | PD | Email J. Dulberg re creditor calls (re voting) | 0.10 | 395.00 | $39.50 |
| 05/22/2021 | JWD | PD | Respond to creditor inquiries | 0.60 | 850.00 | $510.00 |
| 05/23/2021 | JWD | PD | Review and respond to creditor emails (.1); calls with two creditors re plan (.4) | 0.50 | 850.00 | $425.00 |
| 05/24/2021 | JWD | PD | Respond to numerous inquiries from creditors and shareholders regarding plan and respond to emails re same | 0.80 | 850.00 | $680.00 |
| 05/24/2021 | BDD | PD | Return multiple creditor calls re inquiries re Plan voting and emails J. Dulberg re same | 0.80 | 395.00 | $316.00 |
| 05/24/2021 | BDD | PD | Email J. Dulberg re solicitation procedures | 0.10 | 395.00 | $39.50 |
| 05/24/2021 | BDD | PD | Email J. Dulberg re solicitation procedures | 0.10 | 395.00 | $39.50 |
| 05/24/2021 | BDD | PD | Email AW Stories (creditor) re opt-out agreement | 0.10 | 395.00 | $39.50 |
| 05/24/2021 | BDD | PD | Email L. Gauthier re class 3 creditor inquiries | 0.10 | 395.00 | $39.50 |
| 05/25/2021 | BDD | PD | Email J. Dulberg re creditor inquiries | 0.10 | 395.00 | $39.50 |
| 05/25/2021 | BDD | PD | Email W. Susmarski (creditor) re plan voting inquiry | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     7

Invoice 127954

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2021 | BDD | PD | Calls to creditor re plan voting inquiries | 0.40 | 395.00 | $158.00 |
| 05/25/2021 | JWD | PD | Respond to creditor inquiries re plan and emails with B Dassa re same | 0.50 | 850.00 | $425.00 |
| 05/26/2021 | BDD | PD | Call with/emails to J. Dulberg and H. Feldman (creditor) regarding plan solicitation | 0.40 | 395.00 | $158.00 |
| 05/26/2021 | BDD | PD | Email J. Dulberg re individual creditor questions | 0.10 | 395.00 | $39.50 |
| 05/26/2021 | BDD | PD | Email J. Dulberg re W. Susmarski plan inquiry | 0.10 | 395.00 | $39.50 |
| 05/26/2021 | BDD | PD | Email W. Susmarski re voting issues | 0.10 | 395.00 | $39.50 |
| 05/26/2021 | JWD | PD | Call with creditor re plan issues | 0.30 | 850.00 | $255.00 |
| 05/26/2021 | JWD | PD | Review and respond to B Dassa emails re creditor inquiry | 0.10 | 850.00 | $85.00 |
| 05/27/2021 | JWD | PD | Calls with various creditors re plan | 0.30 | 850.00 | $255.00 |
| 05/27/2021 | BDD | PD | Call to creditor re plan voting issues | 0.10 | 395.00 | $39.50 |
| | | | | 9.00 | | $6,057.50 |

TOTAL SERVICES FOR THIS MATTER:                                                     $6,953.50

Pachulski Stang Ziehl & Jones LLP                          Page:    8
Freedom Communications II OCC                              Invoice 127954
Client 29266.00002                                        May 31, 2021

---

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 05/03/2021 | LN | 29266.00002 Lexis Charges for 05-03-21 | 2.81 |
| 05/04/2021 | LN | 29266.00002 Lexis Charges for 05-04-21 | 2.82 |
| 05/05/2021 | LN | 29266.00002 Lexis Charges for 05-05-21 | 2.82 |
| 05/06/2021 | LN | 29266.00002 Lexis Charges for 05-06-21 | 2.82 |
| 05/07/2021 | LN | 29266.00002 Lexis Charges for 05-07-21 | 2.82 |
| 05/10/2021 | LN | 29266.00002 Lexis Charges for 05-10-21 | 2.82 |
| 05/11/2021 | LN | 29266.00002 Lexis Charges for 05-11-21 | 2.82 |
| 05/12/2021 | LN | 29266.00002 Lexis Charges for 05-12-21 | 2.82 |
| 05/13/2021 | LN | 29266.00002 Lexis Charges for 05-13-21 | 2.82 |
| 05/14/2021 | LN | 29266.00002 Lexis Charges for 05-14-21 | 2.82 |
| 05/17/2021 | LN | 29266.00002 Lexis Charges for 05-17-21 | 2.82 |
| 05/18/2021 | LN | 29266.00002 Lexis Charges for 05-18-21 | 2.82 |
| 05/19/2021 | LN | 29266.00002 Lexis Charges for 05-19-21 | 2.82 |
| 05/20/2021 | LN | 29266.00002 Lexis Charges for 05-20-21 | 2.82 |
| 05/21/2021 | LN | 29266.00002 Lexis Charges for 05-21-21 | 2.82 |
| 05/24/2021 | LN | 29266.00002 Lexis Charges for 05-24-21 | 2.82 |
| 05/31/2021 | PAC | Pacer - Court Research | 30.70 |

Total Expenses for this Matter                            $75.81

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    9

Invoice 127954

May 31, 2021

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 05/31/2021          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |

Total Amount Due on Current and Prior Invoices:                                                    $356,171.74



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

June 30, 2021

Invoice    128272
Client     29266.00002

RE:  Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2021

| | |
|---|---|
| FEES | $3,575.00 |
| EXPENSES | $3,734.97 |
| TOTAL CURRENT CHARGES | $7,309.97 |
| BALANCE FORWARD | $356,171.74 |
| TOTAL BALANCE DUE | $363,481.71 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 128272

June 30, 2021

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 3.10 | $2,635.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 0.20 | $229.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 1.80 | $711.00 |
| | | | | 5.10 | $3,575.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    3
Freedom Communications II OCC                                           Invoice 128272
Client 29266.00002                                                      June 30, 2021

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CO | Claims Administration and Objections | 0.20 | $79.00 |
| CP | PSZJ Compensation | 0.30 | $118.50 |
| EC | Contract and Lease Matters | 0.10 | $39.50 |
| PD | Plan and Disclosure Statement | 4.50 | $3,338.00 |
| | | 5.10 | $3,575.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    4
Freedom Communications II OCC                                       Invoice 128272
Client 29266.00002                                                 June 30, 2021

---

### Summary of Expenses

| Description | Amount |
| --- | ---: |
| Lexis/Nexis- Legal Research | $3.07 |
| Legal Vision Atty Mess Service | $3,731.90 |
| | $3,734.97 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    5

Invoice 128272

June 30, 2021

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Administration and Objections** | | | | | | |
| 06/02/2021 | BDD | CO | Email N. Brown re creditor change of address information | 0.10 | 395.00 | $39.50 |
| 06/03/2021 | BDD | CO | Email N. Brown re creditor change of address | 0.10 | 395.00 | $39.50 |
| | | | | 0.20 | | $79.00 |
| **PSZJ Compensation** | | | | | | |
| 06/18/2021 | BDD | CP | Review May pre-bill and emails J. Dulberg and L. Gardiziabal re same | 0.20 | 395.00 | $79.00 |
| 06/21/2021 | BDD | CP | Email R. Ings re PSZJ May fees/expenses | 0.10 | 395.00 | $39.50 |
| | | | | 0.30 | | $118.50 |
| **Contract and Lease Matters** | | | | | | |
| 06/08/2021 | BDD | EC | Email J. Dulberg re order entered granting Debtors' motion to enter into agreements in the ordinary course of business | 0.10 | 395.00 | $39.50 |
| | | | | 0.10 | | $39.50 |
| **Plan and Disclosure Statement** | | | | | | |
| 05/19/2021 | BDD | PD | Email J. Dulberg re multiple Freedom calls (re Plan voting) | 0.10 | 395.00 | $39.50 |
| 06/01/2021 | BDD | PD | Email J. Dulberg re creditor call | 0.10 | 395.00 | $39.50 |
| 06/01/2021 | JWD | PD | Review notes re plan ballot deadline and return calls to creditors | 0.20 | 850.00 | $170.00 |
| 06/02/2021 | JWD | PD | Emails re creditor inquiries on plan | 0.20 | 850.00 | $170.00 |
| 06/02/2021 | JWD | PD | Emails and calls with B Dassa and other creditors re ballots and opt out | 0.30 | 850.00 | $255.00 |
| 06/02/2021 | BDD | PD | Calls with/emails to creditors re ballots and opt-out form (.30), and emails/call with J. Dulberg re same (.10) | 0.40 | 395.00 | $158.00 |
| 06/02/2021 | RJF | PD | Emails regarding creditor plan inquiries. | 0.10 | 1,145.00 | $114.50 |
| 06/03/2021 | RJF | PD | Respond to creditor inquiry regarding plan of reorganization. | 0.10 | 1,145.00 | $114.50 |
| 06/07/2021 | JWD | PD | Work on issues re ballot submissions from PBGC and other creditors regarding same | 0.50 | 850.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

Freedom Communications II OCC

Invoice 128272

Client 29266.00002

June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2021 | JWD | PD | Work on issues re final ballot and PBGC and debtor counsel emails re same | 0.50 | 850.00 | $425.00 |
| 06/08/2021 | JWD | PD | Respond to creditor inquiries re plan | 0.20 | 850.00 | $170.00 |
| 06/08/2021 | BDD | PD | Call with creditor, E. Cazares re ballot | 0.10 | 395.00 | $39.50 |
| 06/08/2021 | BDD | PD | Email Donlin Recano team re creditor, E. Cazares | 0.10 | 395.00 | $39.50 |
| 06/09/2021 | BDD | PD | Email Donlin team re inquiry from creditor, Raul Aceves | 0.10 | 395.00 | $39.50 |
| 06/09/2021 | JWD | PD | Emails with PBGC re completed ballot | 0.10 | 850.00 | $85.00 |
| 06/10/2021 | BDD | PD | Email J. Dulberg re updating creditor addresses | 0.10 | 395.00 | $39.50 |
| 06/10/2021 | BDD | PD | Email Donlin re A. Marroquin updated contact information for mailing list | 0.10 | 395.00 | $39.50 |
| 06/11/2021 | JWD | PD | Analyze issues re AIG and plan revision and emails re same | 0.30 | 850.00 | $255.00 |
| 06/15/2021 | JWD | PD | Review and revise confirmation brief | 0.80 | 850.00 | $680.00 |
| 06/17/2021 | BDD | PD | Email J. Dulberg re Brief/Declaration in support of confirmation of 2nd Amended Jt Chapter 11 Plan | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 4.50 |  | $3,338.00 |

TOTAL SERVICES FOR THIS MATTER:                                                $3,575.00

Pachulski Stang Ziehl & Jones LLP                                    Page:    7
Freedom Communications II OCC                                        Invoice 128272
Client 29266.00002                                                   June 30, 2021

---

<u>Expenses</u>

| | | | |
|---|---|---|---:|
| 01/02/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07860, JPN | 3,731.90 |
| 06/07/2021 | LN | 29266.00002 Lexis Charges for 06-07-21 | 3.07 |

Total Expenses for this Matter                                       $3,734.97

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 128272

June 30, 2021

---

## A/R STATEMENT

Outstanding Balance from prior invoices as of 06/30/2021          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |

Total Amount Due on Current and Prior Invoices:          $363,481.71



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

July 31, 2021
Invoice    128459
Client    29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2021

| | |
|---|---|
| FEES | $2,162.00 |
| EXPENSES | $3.10 |
| TOTAL CURRENT CHARGES | $2,165.10 |
| BALANCE FORWARD | $363,481.71 |
| TOTAL BALANCE DUE | $365,646.81 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 128459

July 31, 2021

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 2.00 | $1,700.00 |
| RJF | Feinstein, Robert J. | Partner | 1,145.00 | 0.30 | $343.50 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.30 | $118.50 |
| | | | | 2.60 | $2,162.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 128459

July 31, 2021

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 0.10 | $39.50 |
| CO | Claims Administration and Objections | 0.30 | $255.00 |
| PD | Plan and Disclosure Statement | 2.20 | $1,867.50 |
| | | 2.60 | $2,162.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 128459

July 31, 2021

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Pacer - Court Research | $3.10 |
| | $3.10 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 128459

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 07/06/2021 | BDD | CA | Attend to calendaring matters | 0.10 | 395.00 | $39.50 |
| | | | | 0.10 | | $39.50 |
| **Claims Administration and Objections** | | | | | | |
| 07/12/2021 | JWD | CO | Review and respond to creditor inquiries re status | 0.30 | 850.00 | $255.00 |
| | | | | 0.30 | | $255.00 |
| **Plan and Disclosure Statement** | | | | | | |
| 07/06/2021 | JWD | PD | Review tentative ruling and emails re same | 0.20 | 850.00 | $170.00 |
| 07/07/2021 | JWD | PD | Review issues for conf order and emails re same | 0.40 | 850.00 | $340.00 |
| 07/09/2021 | JWD | PD | Review and respond to R Feinstein re plan hearing (.1); email to committee re same (.2) | 0.30 | 850.00 | $255.00 |
| 07/09/2021 | JWD | PD | Review and revise findings of fact and confirmation order | 0.60 | 850.00 | $510.00 |
| 07/09/2021 | RJF | PD | Emails Jeffrey W. Dulberg regarding confirmation. | 0.20 | 1,145.00 | $229.00 |
| 07/09/2021 | RJF | PD | Emails Jeffrey W. Dulberg regarding plan confirmation. | 0.10 | 1,145.00 | $114.50 |
| 07/12/2021 | BDD | PD | Email J. Dulberg re ch. 11 plan | 0.10 | 395.00 | $39.50 |
| 07/13/2021 | JWD | PD | Review confirmed plan and notice and email to creditors regarding same | 0.20 | 850.00 | $170.00 |
| 07/16/2021 | BDD | PD | Email N. Brown re order entered confirming ch. 11 Plan | 0.10 | 395.00 | $39.50 |
| | | | | 2.20 | | $1,867.50 |

TOTAL SERVICES FOR THIS MATTER:                    $2,162.00

Pachulski Stang Ziehl & Jones LLP                                          Page:     6
Freedom Communications II OCC                                             Invoice 128459
Client 29266.00002                                                       July 31, 2021

---

<u>Expenses</u>

07/31/2021    PAC    Pacer - Court Research                                    3.10

    Total Expenses for this Matter                         $3.10

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 128459

July 31, 2021

## A/R STATEMENT

Outstanding Balance from prior invoices as of 07/31/2021          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |

Total Amount Due on Current and Prior Invoices:          $365,646.81



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

August 31, 2021

Invoice    128601
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2021

| | |
|---|---:|
| FEES | $458.50 |
| EXPENSES | $2.10 |
| TOTAL CURRENT CHARGES | $460.60 |
| BALANCE FORWARD | $365,646.81 |
| TOTAL BALANCE DUE | $366,107.41 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     2

Invoice 128601

August 31, 2021

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 0.40 | $340.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.30 | $118.50 |
| | | | | 0.70 | $458.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
Freedom Communications II OCC                                        Invoice 128601
Client 29266.00002                                                   August 31, 2021

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CP | PSZJ Compensation | 0.30 | $118.50 |
| PD | Plan and Disclosure Statement | 0.40 | $340.00 |
| | | 0.70 | $458.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    4
Freedom Communications II OCC                                  Invoice 128601
Client 29266.00002                                             August 31, 2021

---

<u>Summary of Expenses</u>

| Description | Amount |
| --- | ---: |
| Pacer - Court Research | $2.10 |
| | $2.10 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 128601

August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 08/05/2021 | BDD | CP | Emails J. Dulberg and L. Gardizabal re June invoice | 0.10 | 395.00 | $39.50 |
| 08/10/2021 | BDD | CP | Email R. Treasure re PSZJ June feees | 0.10 | 395.00 | $39.50 |
| 08/12/2021 | BDD | CP | Email J. LeBlanc re June invoice | 0.10 | 395.00 | $39.50 |
| | | | | 0.30 | | $118.50 |
| **Plan and Disclosure Statement** | | | | | | |
| 08/09/2021 | JWD | PD | Respond to creditor inquiries | 0.40 | 850.00 | $340.00 |
| | | | | 0.40 | | $340.00 |

TOTAL SERVICES FOR THIS MATTER:                           $458.50

Pachulski Stang Ziehl & Jones LLP                              Page:    6
Freedom Communications II OCC                                  Invoice 128601
Client 29266.00002                                            August 31, 2021

---

Expenses

08/31/2021    PAC      Pacer - Court Research                        2.10

    Total Expenses for this Matter                  $2.10

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     7

Invoice 128601

August 31, 2021

## A/R STATEMENT

Outstanding Balance from prior invoices as of 08/31/2021          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |

Total Amount Due on Current and Prior Invoices:                    $366,107.41



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Freedom Communications II OCC
RJF

September 30, 2021
Invoice    128602
Client    29266.00002

RE:  Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2021

| | |
|---|---:|
| FEES | $1,361.50 |
| EXPENSES | $37.06 |
| TOTAL CURRENT CHARGES | $1,398.56 |
| BALANCE FORWARD | $366,107.41 |
| TOTAL BALANCE DUE | $367,505.97 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2

Freedom Communications II OCC                                       Invoice 128602

Client 29266.00002                                                 September 30, 2021

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 1.40 | $1,085.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.70 | $276.50 |
| | | | | 2.10 | $1,361.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     3

Invoice 128602

September 30, 2021

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 1.40 | $1,085.00 |
| CA | Case Administration | 0.10 | $39.50 |
| CO | Claims Administration and Objections | 0.20 | $79.00 |
| CP | PSZJ Compensation | 0.40 | $158.00 |
| | | 2.10 | $1,361.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:     4
Freedom Communications II OCC                              Invoice 128602
Client 29266.00002                                        September 30, 2021

---

<u>Summary of Expenses</u>

| Description | Amount |
| --- | --- |
| Conference Call | $26.25 |
| Federal Express | $10.81 |
| | $37.06 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:     5

Invoice 128602

September 30, 2021

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 09/01/2021 | EAW | BL | Review order re: status report; and draft status report and email to A. Kornfeld re: same. | 1.00 | 775.00 | $775.00 |
| 09/01/2021 | EAW | BL | Coordinate filing and service of status report. | 0.30 | 775.00 | $232.50 |
| 09/14/2021 | EAW | BL | Review and circulate tentative ruling re: adversary proceeding status conference. | 0.10 | 775.00 | $77.50 |
| | | | | 1.40 | | $1,085.00 |
| **Case Administration** | | | | | | |
| 09/08/2021 | BDD | CA | Review Judge Wallace's calendar and emails J. Dulberg and N. DeLeon re continued status conference | 0.10 | 395.00 | $39.50 |
| | | | | 0.10 | | $39.50 |
| **Claims Administration and Objections** | | | | | | |
| 09/08/2021 | BDD | CO | Email Donlin Recano re creditor new name/address | 0.10 | 395.00 | $39.50 |
| 09/08/2021 | BDD | CO | Email S. Lee re creditor new name/address | 0.10 | 395.00 | $39.50 |
| | | | | 0.20 | | $79.00 |
| **PSZJ Compensation** | | | | | | |
| 09/08/2021 | BDD | CP | Email L. Gardziabal re July invoice | 0.10 | 395.00 | $39.50 |
| 09/08/2021 | BDD | CP | Review/revise July invoice and emails J. LeBlanc, R. Ings and J. Dulberg re same | 0.20 | 395.00 | $79.00 |
| 09/10/2021 | BDD | CP | Email R. Treasure re Aug fees | 0.10 | 395.00 | $39.50 |
| | | | | 0.40 | | $158.00 |

TOTAL SERVICES FOR THIS MATTER:                    $1,361.50

Pachulski Stang Ziehl & Jones LLP                                    Page:      6

Freedom Communications II OCC                                       Invoice 128602

Client 29266.00002                                                 September 30, 2021

---

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 09/01/2021 | FE | 29266.00002 FedEx Charges for 09-01-21 | 10.81 |
| 09/15/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2021 through 04/30/2021, AJK | 26.25 |
| | | Total Expenses for this Matter | $37.06 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     7

Invoice 128602

September 30, 2021

## A/R STATEMENT

Outstanding Balance from prior invoices as of 09/30/2021          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |

Total Amount Due on Current and Prior Invoices:                                    $367,505.97

 PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

October 31, 2021
Invoice    128858
Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2021

| | |
|---|---:|
| FEES | $498.00 |
| EXPENSES | $14.60 |
| TOTAL CURRENT CHARGES | $512.60 |
| BALANCE FORWARD | $367,505.97 |
| TOTAL BALANCE DUE | $368,018.57 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 128858

October 31, 2021

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 0.40 | $340.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.40 | $158.00 |
| | | | | 0.80 | $498.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 128858

October 31, 2021

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration | 0.60 | $419.00 |
| CP | PSZJ Compensation | 0.20 | $79.00 |
| | | 0.80 | $498.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 128858

October 31, 2021

---

<u>Summary of Expenses</u>

| Description | Amount |
| --- | ---: |
| Pacer - Court Research | $14.60 |
| | $14.60 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     5

Invoice 128858

October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 10/13/2021 | JWD | CA | Emails with A Friedman re catch up | 0.20 | 850.00 | $170.00 |
| 10/26/2021 | BDD | CA | Email N. Deleon re calendaring matters | 0.10 | 395.00 | $39.50 |
| 10/27/2021 | BDD | CA | Review court calendar and email N. Deleon re same | 0.10 | 395.00 | $39.50 |
| 10/28/2021 | JWD | CA | Review status report | 0.20 | 850.00 | $170.00 |
| | | | | 0.60 | | $419.00 |
| **PSZJ Compensation** | | | | | | |
| 10/06/2021 | BDD | CP | Email R. Treasure re Aug/Sept fees | 0.10 | 395.00 | $39.50 |
| 10/06/2021 | BDD | CP | Review Aug. & Sept. invoices and emails J. Dulberg and R Rothman re same | 0.10 | 395.00 | $39.50 |
| | | | | 0.20 | | $79.00 |

TOTAL SERVICES FOR THIS MATTER:                                    $498.00

Pachulski Stang Ziehl & Jones LLP                                    Page:     6
Freedom Communications II OCC                                       Invoice 128858
Client 29266.00002                                                 October 31, 2021

---

Expenses

10/31/2021    PAC       Pacer - Court Research                              14.60

    Total Expenses for this Matter                        $14.60

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    7

Invoice 128858

October 31, 2021

</div>

## A/R STATEMENT

Outstanding Balance from prior invoices as of 10/31/2021          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |

Total Amount Due on Current and Prior Invoices:                    $368,018.57



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

November 30, 2021

Invoice    129688
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2021

| | |
|---|---:|
| FEES | $434.50 |
| TOTAL CURRENT CHARGES | $434.50 |
| BALANCE FORWARD | $368,018.57 |
| TOTAL BALANCE DUE | $368,453.07 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 129688

November 30, 2021

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 1.10 | $434.50 |
| | | | | 1.10 | $434.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Freedom Communications II OCC                                       Invoice 129688
Client 29266.00002                                                  November 30, 2021

---

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 0.40 | $158.00 |
| CA | Case Administration | 0.20 | $79.00 |
| CP | PSZJ Compensation | 0.50 | $197.50 |
| | | 1.10 | $434.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

Freedom Communications II OCC

Invoice 129688

Client 29266.00002

November 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 11/08/2021 | BDD | BL | Summarize 9019 Motion to Approve Stip Re Return of Security Entered Into Between Debtors and AIG, and email J. Dulberg re same | 0.40 | 395.00 | $158.00 |
| | | | | 0.40 | | $158.00 |
| **Case Administration** | | | | | | |
| 11/09/2021 | BDD | CA | Attend to calendaring matters and email J. Dulberg re same | 0.10 | 395.00 | $39.50 |
| 11/10/2021 | BDD | CA | Email N. DeLeon re status report | 0.10 | 395.00 | $39.50 |
| | | | | 0.20 | | $79.00 |
| **PSZJ Compensation** | | | | | | |
| 11/05/2021 | BDD | CP | Email R. Treasure re October statement | 0.10 | 395.00 | $39.50 |
| 11/12/2021 | BDD | CP | Email R. Rothman re Oct. prebill | 0.10 | 395.00 | $39.50 |
| 11/15/2021 | BDD | CP | Review Oct. pre-bill and email L. Gardizabal re same | 0.10 | 395.00 | $39.50 |
| 11/16/2021 | BDD | CP | Review Oct. invoice and email J. Dulberg re same | 0.10 | 395.00 | $39.50 |
| 11/16/2021 | BDD | CP | Email L. Gardiazabal re Oct. statement | 0.10 | 395.00 | $39.50 |
| | | | | 0.50 | | $197.50 |

TOTAL SERVICES FOR THIS MATTER:                          $434.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 129688

November 30, 2021

## A/R STATEMENT

Outstanding Balance from prior invoices as of 11/30/2021          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |

Total Amount Due on Current and Prior Invoices:                         $368,453.07



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067


Freedom Communications II OCC
RJF

December 31, 2021

Invoice    129689

Client     29266.00002


RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2021

| | |
|---|---:|
| FEES | $249.00 |
| TOTAL CURRENT CHARGES | $249.00 |
| BALANCE FORWARD | $368,453.07 |
| TOTAL BALANCE DUE | $368,702.07 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     2

Invoice 129689

December 31, 2021

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 0.20 | $170.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.20 | $79.00 |
| | | | | 0.40 | $249.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

Freedom Communications II OCC

Invoice 129689

Client 29266.00002

December 31, 2021

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 0.20 | $170.00 |
| CP | PSZJ Compensation | 0.20 | $79.00 |
| | | 0.40 | $249.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 129689

December 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 12/21/2021 | JWD | CA | Emails re litigation update | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |
| **PSZJ Compensation** | | | | | | |
| 12/09/2021 | BDD | CP | Email accounting re Oct/Nov invoices | 0.10 | 395.00 | $39.50 |
| 12/09/2021 | BDD | CP | Email R. Treasure re Oct/Nov. fees | 0.10 | 395.00 | $39.50 |
| | | | | 0.20 | | $79.00 |

TOTAL SERVICES FOR THIS MATTER:                     $249.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     5

Invoice 129689

December 31, 2021

## A/R STATEMENT

Outstanding Balance from prior invoices as of 12/31/2021          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
| --- | --- | --- | --- | --- |
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |

Total Amount Due on Current and Prior Invoices:                    $368,702.07



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

January 31, 2022
Invoice    129690
Client      29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2022

| | |
|---|---:|
| FEES | $170.00 |
| EXPENSES | $6.00 |
| TOTAL CURRENT CHARGES | $176.00 |
| BALANCE FORWARD | $368,702.07 |
| TOTAL BALANCE DUE | $368,878.07 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 129690

January 31, 2022

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 0.20 | $170.00 |
| | | | | 0.20 | $170.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    3
Freedom Communications II OCC                              Invoice 129690
Client 29266.00002                                        January 31, 2022

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 0.20 | $170.00 |
| | | 0.20 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 129690

January 31, 2022

Summary of Expenses

| Description | Amount |
| --- | --- |
| Pacer - Court Research | $6.00 |
| | $6.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 129690

January 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 01/24/2022 | JWD | CA | Review status report and email with committee member re same | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |

TOTAL SERVICES FOR THIS MATTER:                     $170.00

Pachulski Stang Ziehl & Jones LLP                                    Page:    6
Freedom Communications II OCC                                       Invoice 129690
Client 29266.00002                                                  January 31, 2022

---

Expenses

01/31/2022   PAC        Pacer - Court Research                              6.00

        Total Expenses for this Matter                          $6.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 129690

January 31, 2022

## A/R STATEMENT

Outstanding Balance from prior invoices as of 01/31/2022          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |
| 129689 | 12/31/2021 | $249.00 | $0.00 | $249.00 |

Total Amount Due on Current and Prior Invoices:          $368,878.07



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

February 28, 2022
Invoice    129691
Client    29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2022

|  |  |
|---|---|
| FEES | $713.50 |
| TOTAL CURRENT CHARGES | $713.50 |
| BALANCE FORWARD | $368,878.07 |
| TOTAL BALANCE DUE | $369,591.57 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 129691

February 28, 2022

___

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 0.70 | $595.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.30 | $118.50 |
| | | | | 1.00 | $713.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 129691

February 28, 2022

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration | 1.00 | $713.50 |
| | | 1.00 | $713.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    4

Invoice 129691

February 28, 2022

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 02/07/2022 | JWD | CA | Prep for status conf, review tentative ruling and emails re same with committee | 0.50 | 850.00 | $425.00 |
| 02/07/2022 | BDD | CA | Attend to calendaring matters and emails N. Brown and N. Deleon re J. Dulberg telephonic appearance | 0.20 | 395.00 | $79.00 |
| 02/10/2022 | BDD | CA | Email J. Dulberg re reassignment of case to Judge Albert | 0.10 | 395.00 | $39.50 |
| 02/23/2022 | JWD | CA | Review MORs | 0.20 | 850.00 | $170.00 |
|  |  |  |  | 1.00 |  | $713.50 |

TOTAL SERVICES FOR THIS MATTER:                              $713.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 129691

February 28, 2022

## A/R STATEMENT

Outstanding Balance from prior invoices as of 02/28/2022          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |
| 129689 | 12/31/2021 | $249.00 | $0.00 | $249.00 |
| 129690 | 01/31/2022 | $170.00 | $6.00 | $176.00 |

Total Amount Due on Current and Prior Invoices:                    $369,591.57



**PACHULSKI STANG ZIEHL & JONES**

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

March 31, 2022
Invoice    130341
Client      29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2022

| | |
|---|---|
| FEES | $1,165.50 |
| EXPENSES | $58.68 |
| TOTAL CURRENT CHARGES | $1,224.18 |
| BALANCE FORWARD | $369,591.57 |
| TOTAL BALANCE DUE | $370,815.75 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     2

Invoice 130341

March 31, 2022

---

<u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------------|-----------|--------|-------|-----------|
| EAW | Wagner, Elissa A. | Counsel | 775.00 | 1.30 | $1,007.50 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.40 | $158.00 |
| | | | | 1.70 | $1,165.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    3

Invoice 130341

March 31, 2022

</div>

Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 1.30 | $1,007.50 |
| CP | PSZJ Compensation | 0.40 | $158.00 |
| | | 1.70 | $1,165.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    4
Freedom Communications II OCC                        Invoice 130341
Client 29266.00002                                   March 31, 2022

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express | $12.18 |
| Pacer - Court Research | $43.90 |
| Reproduction Scan Expense - @0.10 per page | $2.60 |
| | $58.68 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 130341

March 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 03/01/2022 | EAW | BL | Draft notice of dismissal of adversary proceeding. | 0.70 | 775.00 | $542.50 |
| 03/01/2022 | EAW | BL | Review dockets re: status of adversary proceeding, district court action, and Covelli bankruptcy case. | 0.30 | 775.00 | $232.50 |
| 03/01/2022 | EAW | BL | Emails to/from A. Kornfeld re: dismissal of adversary proceeding. | 0.10 | 775.00 | $77.50 |
| 03/21/2022 | EAW | BL | Review email from J. Ruderman re: production of documents to trustee; and review documents to be produced. | 0.20 | 775.00 | $155.00 |
| | | | | 1.30 | | $1,007.50 |
| **PSZJ Compensation** | | | | | | |
| 03/06/2022 | BDD | CP | Email R. Ings re Nov 2021 - Jan. 2022 invoices | 0.10 | 395.00 | $39.50 |
| 03/07/2022 | BDD | CP | Review Nov 2021 - Feb 2022 and emails J. Dulberg and R. Rothman re same | 0.20 | 395.00 | $79.00 |
| 03/07/2022 | BDD | CP | Email R. Ings re Nov 2021 - Feb 2022 invoices | 0.10 | 395.00 | $39.50 |
| | | | | 0.40 | | $158.00 |

TOTAL SERVICES FOR THIS MATTER:                                        $1,165.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     6

Invoice 130341

March 31, 2022

---

<u>Expenses</u>

| | | | |
|---|---|---|---|
| 03/01/2022 | FE | 29266.00002 FedEx Charges for 03-01-22 | 12.18 |
| 03/01/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/01/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/01/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/01/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/31/2022 | PAC | Pacer - Court Research | 43.90 |

Total Expenses for this Matter                     $58.68

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

## A/R STATEMENT

Outstanding Balance from prior invoices as of 03/31/2022          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |
| 129689 | 12/31/2021 | $249.00 | $0.00 | $249.00 |
| 129690 | 01/31/2022 | $170.00 | $6.00 | $176.00 |
| 129691 | 02/28/2022 | $713.50 | $0.00 | $713.50 |

Total Amount Due on Current and Prior Invoices:                                    $370,815.75



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

April 30, 2022
Invoice    130342
Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2022

| | |
|---|---:|
| FEES | $486.00 |
| EXPENSES | $12.10 |
| TOTAL CURRENT CHARGES | $498.10 |
| BALANCE FORWARD | $370,815.75 |
| TOTAL BALANCE DUE | $371,313.85 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:     2

Invoice 130342

April 30, 2022

</div>

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 0.20 | $170.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.80 | $316.00 |
| | | | | 1.00 | $486.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Freedom Communications II OCC                                        Invoice 130342
Client 29266.00002                                                  April 30, 2022

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 0.80 | $407.00 |
| CP | PSZJ Compensation | 0.20 | $79.00 |
| | | 1.00 | $486.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:      4

Invoice 130342

April 30, 2022

---

Summary of Expenses

| Description | Amount |
| --- | --- |
| Pacer - Court Research | $12.10 |
| | $12.10 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     5

Invoice 130342

April 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 04/06/2022 | BDD | CA | Review 1/22 status report and email J. Dulberg re same (.20); call with J. Dulberg re same (.10 | 0.30 | 395.00 | $118.50 |
| 04/20/2022 | JWD | CA | Emails re next status conf | 0.20 | 850.00 | $170.00 |
| 04/20/2022 | BDD | CA | Review lead and adversary calendars re post confirmation status conference and emails J. Dulberg and N. Deleon re same | 0.30 | 395.00 | $118.50 |
| | | | | 0.80 | | $407.00 |
| **PSZJ Compensation** | | | | | | |
| 04/06/2022 | BDD | CP | Review March fees/expenses and email R. Ings re same | 0.20 | 395.00 | $79.00 |
| | | | | 0.20 | | $79.00 |

TOTAL SERVICES FOR THIS MATTER:                    $486.00

Pachulski Stang Ziehl & Jones LLP                                          Page:     6
Freedom Communications II OCC                                             Invoice 130342
Client 29266.00002                                                       April 30, 2022

---

Expenses

04/30/2022    PAC       Pacer - Court Research                                  12.10

    Total Expenses for this Matter                         $12.10

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     7

Invoice 130342

April 30, 2022

## A/R STATEMENT

Outstanding Balance from prior invoices as of 04/30/2022 (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |
| 129689 | 12/31/2021 | $249.00 | $0.00 | $249.00 |
| 129690 | 01/31/2022 | $170.00 | $6.00 | $176.00 |
| 129691 | 02/28/2022 | $713.50 | $0.00 | $713.50 |
| 130341 | 03/31/2022 | $1,165.50 | $58.68 | $1,224.18 |

Total Amount Due on Current and Prior Invoices:     $371,313.85



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

May 31, 2022
Invoice    130343
Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2022

| | |
|---|---:|
| FEES | $39.50 |
| EXPENSES | $0.80 |
| TOTAL CURRENT CHARGES | $40.30 |
| BALANCE FORWARD | $371,313.85 |
| TOTAL BALANCE DUE | $371,354.15 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2

Freedom Communications II OCC                                         Invoice 130343

Client 29266.00002                                                   May 31, 2022

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.10 | $39.50 |
| | | | | 0.10 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
Freedom Communications II OCC                                        Invoice 130343
Client 29266.00002                                                  May 31, 2022

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CO | Claims Administration and Objections | 0.10 | $39.50 |
| | | 0.10 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     4

Invoice 130343

May 31, 2022

---

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
| --- | --- |
| Pacer - Court Research | $0.80 |
| | $0.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Freedom Communications II OCC

Invoice 130343

Client 29266.00002

May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Claims Administration and Objections | | | | | | |
| 05/03/2022 | BDD | CO | Call to creditor re potential distribution at end of 2022 | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 0.10 |  | $39.50 |

TOTAL SERVICES FOR THIS MATTER:                    $39.50

Pachulski Stang Ziehl & Jones LLP                                          Page:     6
Freedom Communications II OCC                                             Invoice 130343
Client 29266.00002                                                       May 31, 2022

---

Expenses

05/31/2022   PAC      Pacer - Court Research                                    0.80

    Total Expenses for this Matter                          $0.80

Pachulski Stang Ziehl & Jones LLP
Freedom Communications II OCC
Client 29266.00002

Page:    7
Invoice 130343
May 31, 2022

## A/R STATEMENT

Outstanding Balance from prior invoices as of 05/31/2022

(May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |
| 129689 | 12/31/2021 | $249.00 | $0.00 | $249.00 |
| 129690 | 01/31/2022 | $170.00 | $6.00 | $176.00 |
| 129691 | 02/28/2022 | $713.50 | $0.00 | $713.50 |
| 130341 | 03/31/2022 | $1,165.50 | $58.68 | $1,224.18 |
| 130342 | 04/30/2022 | $486.00 | $12.10 | $498.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Freedom Communications II OCC                                       Invoice 130343
Client 29266.00002                                                 May 31, 2022

---

Total Amount Due on Current and Prior Invoices:                     $371,354.15



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

January 31, 2023
Invoice    131677
Client      29266.00002

RE:  Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2023

| | |
|---|---|
| FEES | $2,796.50 |
| EXPENSES | $165.98 |
| TOTAL CURRENT CHARGES | $2,962.48 |
| BALANCE FORWARD | $371,354.15 |
| TOTAL BALANCE DUE | $374,316.63 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 131677

January 31, 2023

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 2.50 | $2,125.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 1.70 | $671.50 |
| | | | | 4.20 | $2,796.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Freedom Communications II OCC                                       Invoice 131677
Client 29266.00002                                                 January 31, 2023

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 2.80 | $2,243.50 |
| CP | PSZJ Compensation | 1.10 | $434.50 |
| CPO | Other Professional Compensation | 0.30 | $118.50 |
| | | 4.20 | $2,796.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 131677

January 31, 2023

---

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Federal Express | $34.38 |
| Pacer - Court Research | $131.60 |
| | $165.98 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 131677

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 07/13/2022 | JWD | CA | Review status report (.2); Attend status conf (.5) | 0.70 | 850.00 | $595.00 |
| 08/24/2022 | JWD | CA | Review and revise status report | 0.20 | 850.00 | $170.00 |
| 08/31/2022 | JWD | CA | Review final version of status report and emails re same | 0.20 | 850.00 | $170.00 |
| 09/01/2022 | JWD | CA | Review emails re status report and update | 0.20 | 850.00 | $170.00 |
| 11/22/2022 | BDD | CA | Attend to calendaring matters | 0.10 | 395.00 | $39.50 |
| 12/06/2022 | JWD | CA | Review last report | 0.20 | 850.00 | $170.00 |
| 12/08/2022 | BDD | CA | Attend to calendaring matters and email J. Dulberg re same | 0.20 | 395.00 | $79.00 |
| 01/26/2023 | JWD | CA | Review abstention motion, call with A Friedman, review tax counsel update | 1.00 | 850.00 | $850.00 |
| | | | | 2.80 | | $2,243.50 |
| **PSZJ Compensation** | | | | | | |
| 07/06/2022 | BDD | CP | Email L. Gardizabal and R. Rothman re March-May 2022 invoices | 0.10 | 395.00 | $39.50 |
| 07/07/2022 | BDD | CP | Email R. Rothman re March-May 2022 invoices | 0.10 | 395.00 | $39.50 |
| 07/07/2022 | BDD | CP | Email R. Ings re March-May invioces | 0.10 | 395.00 | $39.50 |
| 07/18/2022 | BDD | CP | Review J. Leblanc receivable analysis and emails J. Dulberg and J. LeBlanc re same | 0.30 | 395.00 | $118.50 |
| 07/19/2022 | BDD | CP | Email J. Dulberg re J. LeBlanc inquiry re balance discrepancies | 0.10 | 395.00 | $39.50 |
| 07/20/2022 | BDD | CP | Email J. LeBlanc re PSZJ fee discount | 0.10 | 395.00 | $39.50 |
| 09/07/2022 | BDD | CP | Email accounting re June-Aug 2022 invoices | 0.10 | 395.00 | $39.50 |
| 11/07/2022 | BDD | CP | Emails accounting and J. Leblanc re June - October 2022 invoices | 0.10 | 395.00 | $39.50 |
| 11/21/2022 | BDD | CP | Email J. Dulberg re Oct. billing | 0.10 | 395.00 | $39.50 |
| | | | | 1.10 | | $434.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 131677

January 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

Other Professional Compensation

| 07/07/2022 | BDD | CPO | Review PSZJ and Elucidor invoices and emails J. LeBlanc and V. Arias re same | 0.30 | 395.00 | $118.50 |
|  |  |  |  | 0.30 |  | $118.50 |

TOTAL SERVICES FOR THIS MATTER:                                        $2,796.50

Pachulski Stang Ziehl & Jones LLP                                          Page:     7
Freedom Communications II OCC                                             Invoice 131677
Client 29266.00002                                                        January 31, 2023

---

Expenses

09/16/2022    FE        29266.00002 FedEx Charges for 09-16-22                    34.38

01/31/2023    PAC       Pacer - Court Research                                   131.60

    Total Expenses for this Matter                    $165.98

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

## A/R STATEMENT

Outstanding Balance from prior invoices as of 01/31/2023          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |
| 129689 | 12/31/2021 | $249.00 | $0.00 | $249.00 |
| 129690 | 01/31/2022 | $170.00 | $6.00 | $176.00 |
| 129691 | 02/28/2022 | $713.50 | $0.00 | $713.50 |
| 130341 | 03/31/2022 | $1,165.50 | $58.68 | $1,224.18 |
| 130342 | 04/30/2022 | $486.00 | $12.10 | $498.10 |

Pachulski Stang Ziehl & Jones LLP                    Page:    9
Freedom Communications II OCC                        Invoice 131677
Client 29266.00002                                   January 31, 2023

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130343 | 05/31/2022 | $39.50 | $0.80 | $40.30 |

Total Amount Due on Current and Prior Invoices:                $374,316.63



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

May 11, 2023
Invoice    132394
Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2023

| | |
|---|---|
| FEES | $203.50 |
| EXPENSES | $52.80 |
| TOTAL CURRENT CHARGES | $256.30 |
| BALANCE FORWARD | $374,316.63 |
| TOTAL BALANCE DUE | $374,572.93 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     2

Invoice 132394

May 11, 2023

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 0.10 | $85.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.30 | $118.50 |
| | | | | 0.40 | $203.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 132394

May 11, 2023

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 0.10 | $85.00 |
| CP | PSZJ Compensation | 0.30 | $118.50 |
| | | 0.40 | $203.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 132394

May 11, 2023

Summary of Expenses

| Description | Amount |
| --- | --- |
| Pacer - Court Research | $52.80 |
| | $52.80 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 132394

May 11, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 03/09/2023 | JWD | CA | Emails with A Friedman re status | 0.10 | 850.00 | $85.00 |
| | | | | 0.10 | | $85.00 |
| **PSZJ Compensation** | | | | | | |
| 02/06/2023 | BDD | CP | Review June 2022 - Jan 2023 invoices and emails J. Dulberg, J. Leblanc, and accounting re same | 0.30 | 395.00 | $118.50 |
| | | | | 0.30 | | $118.50 |

TOTAL SERVICES FOR THIS MATTER:                    $203.50

Pachulski Stang Ziehl & Jones LLP                                    Page:     6
Freedom Communications II OCC                                       Invoice 132394
Client 29266.00002                                                 May 11, 2023

---

Expenses

04/30/2023    PAC       Pacer - Court Research                              52.80

    Total Expenses for this Matter                        $52.80

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

## A/R STATEMENT

Outstanding Balance from prior invoices as of 04/30/2023          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |
| 129689 | 12/31/2021 | $249.00 | $0.00 | $249.00 |
| 129690 | 01/31/2022 | $170.00 | $6.00 | $176.00 |
| 129691 | 02/28/2022 | $713.50 | $0.00 | $713.50 |
| 130341 | 03/31/2022 | $1,165.50 | $58.68 | $1,224.18 |
| 130342 | 04/30/2022 | $486.00 | $12.10 | $498.10 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     8

Invoice 132394

May 11, 2023

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130343 | 05/31/2022 | $39.50 | $0.80 | $40.30 |
| 131677 | 01/31/2023 | $2,796.50 | $165.98 | $2,962.48 |

Total Amount Due on Current and Prior Invoices:                    $374,572.93



**PACHULSKI
STANG
ZIEHL &
JONES**

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

June 30, 2023
Invoice    132749
Client      29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2023

| | |
|---|---:|
| EXPENSES | $76.80 |
| TOTAL CURRENT CHARGES | $76.80 |
| BALANCE FORWARD | $374,572.93 |
| TOTAL BALANCE DUE | $374,649.73 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 132749

June 30, 2023

---

Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $76.80 |
| | $76.80 |

Pachulski Stang Ziehl & Jones LLP                                        Page:     3
Freedom Communications II OCC                                           Invoice 132749
Client 29266.00002                                                     June 30, 2023

---

<u>Expenses</u>

06/30/2023   PAC      Pacer - Court Research                                76.80

    Total Expenses for this Matter                    $76.80

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 132749

June 30, 2023

## A/R STATEMENT

Outstanding Balance from prior invoices as of 06/30/2023          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |
| 129689 | 12/31/2021 | $249.00 | $0.00 | $249.00 |
| 129690 | 01/31/2022 | $170.00 | $6.00 | $176.00 |
| 129691 | 02/28/2022 | $713.50 | $0.00 | $713.50 |
| 130341 | 03/31/2022 | $1,165.50 | $58.68 | $1,224.18 |
| 130342 | 04/30/2022 | $486.00 | $12.10 | $498.10 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130343 | 05/31/2022 | $39.50 | $0.80 | $40.30 |
| 131677 | 01/31/2023 | $2,796.50 | $165.98 | $2,962.48 |
| 132394 | 04/30/2023 | $203.50 | $52.80 | $256.30 |

Total Amount Due on Current and Prior Invoices: $374,649.73



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

December 31, 2023
Invoice    136380
Client     29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2023

| | |
|---|---:|
| FEES | $170.00 |
| EXPENSES | $88.14 |
| TOTAL CURRENT CHARGES | $258.14 |
| BALANCE FORWARD | $374,649.73 |
| TOTAL BALANCE DUE | $374,907.87 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 136380

December 31, 2023

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 0.20 | $170.00 |
| | | | | 0.20 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     3

Invoice 136380

December 31, 2023

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration | 0.20 | $170.00 |
| | | 0.20 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 136380

December 31, 2023

---

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Pacer - Court Research | $88.14 |
| | $88.14 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     5

Invoice 136380

December 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Case Administration | | | | | | |
| 10/20/2023 | JWD | CA | Review status report and distribute regarding same. | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |

TOTAL SERVICES FOR THIS MATTER:                                    $170.00

Pachulski Stang Ziehl & Jones LLP                                    Page:    6
Freedom Communications II OCC                                        Invoice 136380
Client 29266.00002                                                  December 31, 2023

---

Expenses

12/31/2023    PAC        Pacer - Court Research                              88.14

    Total Expenses for this Matter                            $88.14

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 136380

December 31, 2023

## A/R STATEMENT

Outstanding Balance from prior invoices as of 12/31/2023          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |
| 129689 | 12/31/2021 | $249.00 | $0.00 | $249.00 |
| 129690 | 01/31/2022 | $170.00 | $6.00 | $176.00 |
| 129691 | 02/28/2022 | $713.50 | $0.00 | $713.50 |
| 130341 | 03/31/2022 | $1,165.50 | $58.68 | $1,224.18 |
| 130342 | 04/30/2022 | $486.00 | $12.10 | $498.10 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:      8

Invoice 136380

December 31, 2023

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
| --- | --- | --- | --- | --- |
| 130343 | 05/31/2022 | $39.50 | $0.80 | $40.30 |
| 131677 | 01/31/2023 | $2,796.50 | $165.98 | $2,962.48 |
| 132394 | 04/30/2023 | $203.50 | $52.80 | $256.30 |
| 132749 | 06/30/2023 | $0.00 | $76.80 | $76.80 |

Total Amount Due on Current and Prior Invoices:                   $374,907.87


PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

April 30, 2024
Invoice    138960
Client      29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2024

| | |
|---|---|
| FEES | $1,375.50 |
| TOTAL CURRENT CHARGES | $1,375.50 |
| BALANCE FORWARD | $374,907.87 |
| TOTAL BALANCE DUE | $376,283.37 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:     2

Invoice 138960

April 30, 2024

</div>

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 1.20 | $1,020.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.90 | $355.50 |
| | | | | 2.10 | $1,375.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:     3
Freedom Communications II OCC                                           Invoice 138960
Client 29266.00002                                                     April 30, 2024

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 1.40 | $1,099.00 |
| HE | Hearings | 0.70 | $276.50 |
| | | 2.10 | $1,375.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

Freedom Communications II OCC

Invoice 138960

Client 29266.00002

April 30, 2024

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 02/23/2024 | JWD | CA | Respond to creditor inquiries. | 0.20 | 850.00 | $170.00 |
| 03/26/2024 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick | 0.10 | 395.00 | $39.50 |
| 03/27/2024 | BDD | CA | Attend to calendaring matters | 0.10 | 395.00 | $39.50 |
| 03/27/2024 | JWD | CA | Review tentative and emails with B. Dassa regarding same. | 0.20 | 850.00 | $170.00 |
| 03/27/2024 | JWD | CA | Prepare for and attend status conference. | 0.80 | 850.00 | $680.00 |
| | | | | 1.40 | | $1,099.00 |
| **Hearings** | | | | | | |
| 03/26/2024 | BDD | HE | Review 3/27 hearing calendar (.10) and email J. Dulberg re same (.10); review 3/27 tentatives (.20) and email J. Dulberg re same (.10) | 0.50 | 395.00 | $197.50 |
| 03/27/2024 | BDD | HE | Further review of 3/27 tentatives (.10) and email J. Dulberg re same (.10) | 0.20 | 395.00 | $79.00 |
| | | | | 0.70 | | $276.50 |

TOTAL SERVICES FOR THIS MATTER:                    $1,375.50

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:     5

Invoice 138960

April 30, 2024

</div>

## A/R STATEMENT

Outstanding Balance from prior invoices as of 04/30/2024          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |
| 129689 | 12/31/2021 | $249.00 | $0.00 | $249.00 |
| 129690 | 01/31/2022 | $170.00 | $6.00 | $176.00 |
| 129691 | 02/28/2022 | $713.50 | $0.00 | $713.50 |
| 130341 | 03/31/2022 | $1,165.50 | $58.68 | $1,224.18 |
| 130342 | 04/30/2022 | $486.00 | $12.10 | $498.10 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130343 | 05/31/2022 | $39.50 | $0.80 | $40.30 |
| 131677 | 01/31/2023 | $2,796.50 | $165.98 | $2,962.48 |
| 132394 | 04/30/2023 | $203.50 | $52.80 | $256.30 |
| 132749 | 06/30/2023 | $0.00 | $76.80 | $76.80 |
| 136380 | 12/31/2023 | $170.00 | $88.14 | $258.14 |

Total Amount Due on Current and Prior Invoices:                    $376,283.37



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

May 31, 2024

Invoice   139515

Client    29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2024

| | |
|---|---|
| FEES | $2,629.00 |
| TOTAL CURRENT CHARGES | $2,629.00 |
| BALANCE FORWARD | $376,283.37 |
| TOTAL BALANCE DUE | $378,912.37 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 139515

May 31, 2024

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 3.00 | $2,550.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.20 | $79.00 |
| | | | | 3.20 | $2,629.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 139515

May 31, 2024

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 2.90 | $2,374.00 |
| CO | Claims Administration and Objections | 0.10 | $85.00 |
| CP | PSZJ Compensation | 0.20 | $170.00 |
| | | 3.20 | $2,629.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 139515

May 31, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 05/21/2024 | JWD | CA | Review status report and emails with creditors regarding same. | 0.40 | 850.00 | $340.00 |
| 05/28/2024 | JWD | CA | Prepare for status conference. | 0.20 | 850.00 | $170.00 |
| 05/29/2024 | BDD | CA | Attend to calendaring matters and email J. Dulberg re same | 0.10 | 395.00 | $39.50 |
| 05/29/2024 | JWD | CA | Review tentative ruling and prep for status conference. | 0.30 | 850.00 | $255.00 |
| 05/29/2024 | JWD | CA | Emails with Debtor's counsel regarding status conference. | 0.10 | 850.00 | $85.00 |
| 05/29/2024 | JWD | CA | Attend status conference. | 1.50 | 850.00 | $1,275.00 |
| 05/29/2024 | JWD | CA | Draft emails regarding status conference outcome. | 0.20 | 850.00 | $170.00 |
| 05/30/2024 | BDD | CA | Attend to calendaring matters | 0.10 | 395.00 | $39.50 |
| | | | | 2.90 | | $2,374.00 |
| **Claims Administration and Objections** | | | | | | |
| 05/22/2024 | JWD | CO | Review and respond to A. Friedman email regarding claim stipulation. | 0.10 | 850.00 | $85.00 |
| | | | | 0.10 | | $85.00 |
| **PSZJ Compensation** | | | | | | |
| 05/09/2024 | JWD | CP | Review and revise bill. | 0.20 | 850.00 | $170.00 |
| | | | | 0.20 | | $170.00 |

TOTAL SERVICES FOR THIS MATTER:                    $2,629.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

## A/R STATEMENT

Outstanding Balance from prior invoices as of 05/31/2024          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |
| 129689 | 12/31/2021 | $249.00 | $0.00 | $249.00 |
| 129690 | 01/31/2022 | $170.00 | $6.00 | $176.00 |
| 129691 | 02/28/2022 | $713.50 | $0.00 | $713.50 |
| 130341 | 03/31/2022 | $1,165.50 | $58.68 | $1,224.18 |
| 130342 | 04/30/2022 | $486.00 | $12.10 | $498.10 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:     6

Invoice 139515

May 31, 2024

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130343 | 05/31/2022 | $39.50 | $0.80 | $40.30 |
| 131677 | 01/31/2023 | $2,796.50 | $165.98 | $2,962.48 |
| 132394 | 04/30/2023 | $203.50 | $52.80 | $256.30 |
| 132749 | 06/30/2023 | $0.00 | $76.80 | $76.80 |
| 136380 | 12/31/2023 | $170.00 | $88.14 | $258.14 |
| 138960 | 04/30/2024 | $1,375.50 | $0.00 | $1,375.50 |

Total Amount Due on Current and Prior Invoices:                         $378,912.37



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

November 30, 2024

Invoice    143634

Client    29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2024

| | |
|---|---|
| FEES | $1,269.00 |
| TOTAL CURRENT CHARGES | $1,269.00 |
| BALANCE FORWARD | $378,912.37 |
| TOTAL BALANCE DUE | $380,181.37 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 143634

November 30, 2024

---

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 1.40 | $1,190.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.20 | $79.00 |
| | | | | 1.60 | $1,269.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    3

Freedom Communications II OCC                              Invoice 143634

Client 29266.00002                                        November 30, 2024

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 1.40 | $1,190.00 |
| CP | PSZJ Compensation | 0.20 | $79.00 |
| | | 1.60 | $1,269.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

Freedom Communications II OCC

Invoice 143634

Client 29266.00002

November 30, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 10/15/2024 | JWD | CA | Review file and emails with A. Friedman regarding update. | 0.20 | 850.00 | $170.00 |
| 10/15/2024 | JWD | CA | Review recent status report and emails with A. Friedman regarding same. | 0.30 | 850.00 | $255.00 |
| 10/16/2024 | JWD | CA | Calls with A. Friedman. | 0.40 | 850.00 | $340.00 |
| 10/17/2024 | JWD | CA | Call with A. Friedman regarding update. | 0.20 | 850.00 | $170.00 |
| 10/18/2024 | JWD | CA | Call with A. Friedman regarding update. | 0.30 | 850.00 | $255.00 |
| | | | | 1.40 | | $1,190.00 |
| **PSZJ Compensation** | | | | | | |
| 06/13/2024 | BDD | CP | Review May prebill (.10) and emails J. Dulberg and accounting re same (.10) | 0.20 | 395.00 | $79.00 |
| | | | | 0.20 | | $79.00 |

TOTAL SERVICES FOR THIS MATTER:                                     $1,269.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    5

Invoice 143634

November 30, 2024

</div>

## A/R STATEMENT

Outstanding Balance from prior invoices as of 11/30/2024          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |
| 129689 | 12/31/2021 | $249.00 | $0.00 | $249.00 |
| 129690 | 01/31/2022 | $170.00 | $6.00 | $176.00 |
| 129691 | 02/28/2022 | $713.50 | $0.00 | $713.50 |
| 130341 | 03/31/2022 | $1,165.50 | $58.68 | $1,224.18 |
| 130342 | 04/30/2022 | $486.00 | $12.10 | $498.10 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    6

Invoice 143634

November 30, 2024

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130343 | 05/31/2022 | $39.50 | $0.80 | $40.30 |
| 131677 | 01/31/2023 | $2,796.50 | $165.98 | $2,962.48 |
| 132394 | 04/30/2023 | $203.50 | $52.80 | $256.30 |
| 132749 | 06/30/2023 | $0.00 | $76.80 | $76.80 |
| 136380 | 12/31/2023 | $170.00 | $88.14 | $258.14 |
| 138960 | 04/30/2024 | $1,375.50 | $0.00 | $1,375.50 |
| 139515 | 05/31/2024 | $2,629.00 | $0.00 | $2,629.00 |

Total Amount Due on Current and Prior Invoices:                    $380,181.37



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

February 28, 2025

Invoice    145713

Client     29266.00002

RE:   Committee Representation

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2025

| | |
|---|---|
| FEES | $1,527.50 |
| EXPENSES | $9.40 |
| TOTAL CURRENT CHARGES | $1,536.90 |
| BALANCE FORWARD | $380,181.37 |
| TOTAL BALANCE DUE | $381,718.27 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    2

Invoice 145713

February 28, 2025

---

<u>Summary of Services by Professional</u>

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 1.10 | $935.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 1.50 | $592.50 |
| | | | | 2.60 | $1,527.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 145713

February 28, 2025

---

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 2.50 | $1,488.00 |
| CP | PSZJ Compensation | 0.10 | $39.50 |
| | | 2.60 | $1,527.50 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 145713

February 28, 2025

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $9.40 |
| | $9.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Freedom Communications II OCC

Invoice 145713

Client 29266.00002

February 28, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 01/02/2025 | BDD | CA | Attend to calendaring matters | 0.10 | 395.00 | $39.50 |
| 01/13/2025 | BDD | CA | Attend to calendaring matters (.10) and email J. Dulberg re same (.20) | 0.30 | 395.00 | $118.50 |
| 01/21/2025 | BDD | CA | Emails J. Dulberg and B. Anavim re continued 1/22 hearing | 0.20 | 395.00 | $79.00 |
| 01/21/2025 | JWD | CA | Review tentative ruling, review case status and emails with B. Dassa regarding same. | 0.50 | 850.00 | $425.00 |
| 01/28/2025 | BDD | CA | Review 1/29 tentatives throughout the day (.20) and emails/texts J. Dulberg re same (.20) | 0.40 | 395.00 | $158.00 |
| 01/28/2025 | JWD | CA | Emails with B. Dassa and review tentative ruling. | 0.20 | 850.00 | $170.00 |
| 01/28/2025 | JWD | CA | Emails with A. Friedman regarding hearing. | 0.20 | 850.00 | $170.00 |
| 01/29/2025 | JWD | CA | Emails with A. Friedman and note to file regarding hearing. | 0.20 | 850.00 | $170.00 |
| 02/26/2025 | BDD | CA | Review docket re continued status conference (.10) and emails J. Dulberg and B. Anavim re same (.10) | 0.20 | 395.00 | $79.00 |
| 02/28/2025 | BDD | CA | Review notice of continued status conference (.10) and attend to calendaring matters re same (.10) | 0.20 | 395.00 | $79.00 |
|  |  |  |  | 2.50 |  | $1,488.00 |
| **PSZJ Compensation** | | | | | | |
| 12/10/2024 | BDD | CP | Emails J. Dulberg and accounting re PSZJ November invoice | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 0.10 |  | $39.50 |

TOTAL SERVICES FOR THIS MATTER:                                          $1,527.50

Pachulski Stang Ziehl & Jones LLP

Page:    6

Freedom Communications II OCC

Invoice 145713

Client 29266.00002

February 28, 2025

---

Expenses

| | | | |
|---|---|---|---|
| 02/28/2025 | PAC | Pacer - Court Research | 9.40 |

Total Expenses for this Matter             $9.40

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:    7

Invoice 145713

February 28, 2025

</div>

## A/R STATEMENT

Outstanding Balance from prior invoices as of 02/28/2025          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124286 | 12/31/2019 | $47,261.28 | $0.00 | $47,261.28 |
| 124519 | 01/31/2020 | $122,852.00 | $32,698.98 | $155,550.98 |
| 124811 | 02/29/2020 | $18,041.00 | $10,316.22 | $28,357.22 |
| 124927 | 03/31/2020 | $25,285.00 | $256.55 | $25,541.55 |
| 125150 | 04/30/2020 | $10,004.50 | $83.55 | $10,088.05 |
| 125151 | 05/31/2020 | $14,273.50 | $181.68 | $14,455.18 |
| 125753 | 06/30/2020 | $31,371.50 | $805.05 | $32,176.55 |
| 125754 | 07/31/2020 | $13,329.50 | $157.82 | $13,487.32 |
| 125863 | 08/31/2020 | $7,009.00 | $80.34 | $7,089.34 |
| 125951 | 09/30/2020 | $3,415.50 | $53.60 | $3,469.10 |
| 127259 | 01/31/2021 | $1,669.50 | $123.71 | $1,793.21 |
| 127498 | 02/28/2021 | $2,304.50 | $33.24 | $2,337.74 |
| 127683 | 03/31/2021 | $2,696.00 | $94.79 | $2,790.79 |
| 127682 | 04/30/2021 | $4,670.50 | $73.62 | $4,744.12 |
| 127954 | 05/31/2021 | $6,953.50 | $75.81 | $7,029.31 |
| 128272 | 06/30/2021 | $3,575.00 | $3,734.97 | $7,309.97 |
| 128459 | 07/31/2021 | $2,162.00 | $3.10 | $2,165.10 |
| 128601 | 08/31/2021 | $458.50 | $2.10 | $460.60 |
| 128602 | 09/30/2021 | $1,361.50 | $37.06 | $1,398.56 |
| 128858 | 10/31/2021 | $498.00 | $14.60 | $512.60 |
| 129688 | 11/30/2021 | $434.50 | $0.00 | $434.50 |
| 129689 | 12/31/2021 | $249.00 | $0.00 | $249.00 |
| 129690 | 01/31/2022 | $170.00 | $6.00 | $176.00 |
| 129691 | 02/28/2022 | $713.50 | $0.00 | $713.50 |
| 130341 | 03/31/2022 | $1,165.50 | $58.68 | $1,224.18 |
| 130342 | 04/30/2022 | $486.00 | $12.10 | $498.10 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    8

Invoice 145713

February 28, 2025

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130343 | 05/31/2022 | $39.50 | $0.80 | $40.30 |
| 131677 | 01/31/2023 | $2,796.50 | $165.98 | $2,962.48 |
| 132394 | 04/30/2023 | $203.50 | $52.80 | $256.30 |
| 132749 | 06/30/2023 | $0.00 | $76.80 | $76.80 |
| 136380 | 12/31/2023 | $170.00 | $88.14 | $258.14 |
| 138960 | 04/30/2024 | $1,375.50 | $0.00 | $1,375.50 |
| 139515 | 05/31/2024 | $2,629.00 | $0.00 | $2,629.00 |
| 143634 | 11/30/2024 | $1,269.00 | $0.00 | $1,269.00 |

Total Amount Due on Current and Prior Invoices:                    $381,718.27

 PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Freedom Communications II OCC
RJF

April 30, 2025

Invoice    146704
Client    29266.00002

RE:   Committee Representation

---

STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2025

| | |
|---|---|
| FEES | $3,649.00 |
| EXPENSES | $1.00 |
| TOTAL CURRENT CHARGES | $3,650.00 |
| BALANCE FORWARD | $381,718.27 |
| A/R ADJUSTMENT | -$381,718.27 |
| TOTAL BALANCE DUE | $3,650.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

<div align="right">

Page:     2

Invoice 146704

April 30, 2025

</div>

Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 4.20 | $3,570.00 |
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 0.20 | $79.00 |
| | | | | 4.40 | $3,649.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    3

Invoice 146704

April 30, 2025

___

<u>Summary of Services by Task Code</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 4.30 | $3,609.50 |
| CP | PSZJ Compensation | 0.10 | $39.50 |
| | | 4.40 | $3,649.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    4

Invoice 146704

April 30, 2025

---

<u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
| --- | --- |
| Pacer - Court Research | $1.00 |
| | $1.00 |

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    5

Invoice 146704

April 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 03/11/2025 | JWD | CA | Review status report. | 0.10 | 850.00 | $85.00 |
| 03/12/2025 | JWD | CA | Respond to creditor inquiries. | 0.20 | 850.00 | $170.00 |
| 03/25/2025 | BDD | CA | Email J. Dulberg re today's status conference hearing | 0.10 | 395.00 | $39.50 |
| 03/25/2025 | JWD | CA | Review case docket and court tentative. | 0.20 | 850.00 | $170.00 |
| 03/27/2025 | JWD | CA | Review draft motion to dismiss and email to A. Friedman regarding same. | 0.60 | 850.00 | $510.00 |
| 04/01/2025 | JWD | CA | Review draft motion to dismiss and revise same. | 0.80 | 850.00 | $680.00 |
| 04/03/2025 | JWD | CA | Review and revise motion to dismiss bankruptcy case and emails with A Friedman, R. Newman regarding same. | 2.30 | 850.00 | $1,955.00 |
|  |  |  |  | 4.30 |  | $3,609.50 |
| **PSZJ Compensation** | | | | | | |
| 03/07/2025 | BDD | CP | Email J. Dulberg re Feb prebill | 0.10 | 395.00 | $39.50 |
|  |  |  |  | 0.10 |  | $39.50 |

TOTAL SERVICES FOR THIS MATTER:                                    $3,649.00

Pachulski Stang Ziehl & Jones LLP                                      Page:    6
Freedom Communications II OCC                                         Invoice 146704
Client 29266.00002                                                    April 30, 2025

---

Expenses

04/30/2025   PAC       Pacer - Court Research                         1.00

    Total Expenses for this Matter                $1.00

Pachulski Stang Ziehl & Jones LLP

Freedom Communications II OCC

Client 29266.00002

Page:    7

Invoice 146704

April 30, 2025

## A/R STATEMENT

Outstanding Balance from prior invoices as of 04/30/2025          (May not include recent payments)

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
| --- | --- | --- | --- | --- |

Total Amount Due on Current and Prior Invoices:                                    $3,650.00